**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000004851 | HLP-173-000004851 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004860 | HLP-173-000004860 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004882 | HLP-173-000004882 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004889 | HLP-173-000004889 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004895 | HLP-173-000004895 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004897 | HLP-173-000004897 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004899 | HLP-173-000004901 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004911 | HLP-173-000004911 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004934 | HLP-173-000004934 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004937 | HLP-173-000004937 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005016 | HLP-173-000005016 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000005085 | HLP-173-000005086 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005100 | HLP-173-000005100 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005119 | HLP-173-000005121 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005128 | HLP-173-000005128 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005134 | HLP-173-000005134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005150 | HLP-173-000005152 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005154 | HLP-173-000005156 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005180 | HLP-173-000005181 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005186 | HLP-173-000005189 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005191 | HLP-173-000005191 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005201 | HLP-173-000005216 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000005220 | HLP-173-000005221 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005227 | HLP-173-000005227 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005234 | HLP-173-000005235 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005259 | HLP-173-000005259 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005266 | HLP-173-000005266 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005272 | HLP-173-000005273 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005283 | HLP-173-000005283 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005318 | HLP-173-000005318 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005326 | HLP-173-000005327 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005335 | HLP-173-000005336 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005351 | HLP-173-000005352 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000005358 | HLP-173-000005358 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005364 | HLP-173-000005366 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005369 | HLP-173-000005369 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005372 | HLP-173-000005377 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005383 | HLP-173-000005383 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005390 | HLP-173-000005390 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005404 | HLP-173-000005406 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005408 | HLP-173-000005409 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005434 | HLP-173-000005434 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005438 | HLP-173-000005438 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005448 | HLP-173-000005449 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000005454 | HLP-173-000005454 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005459 | HLP-173-000005464 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005471 | HLP-173-000005471 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005488 | HLP-173-000005488 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005491 | HLP-173-000005496 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005522 | HLP-173-000005522 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005528 | HLP-173-000005528 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005531 | HLP-173-000005531 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005533 | HLP-173-000005533 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005561 | HLP-173-000005562 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005569 | HLP-173-000005569 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000005575 | HLP-173-000005576 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005578 | HLP-173-000005579 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005614 | HLP-173-000005614 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005641 | HLP-173-000005641 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005643 | HLP-173-000005644 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005646 | HLP-173-000005646 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005649 | HLP-173-000005650 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005679 | HLP-173-000005680 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005723 | HLP-173-000005724 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005726 | HLP-173-000005726 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005729 | HLP-173-000005729 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000005746 | HLP-173-000005746 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005749 | HLP-173-000005749 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005757 | HLP-173-000005758 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005819 | HLP-173-000005819 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005841 | HLP-173-000005841 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005845 | HLP-173-000005845 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005886 | HLP-173-000005886 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005889 | HLP-173-000005889 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005893 | HLP-173-000005897 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005922 | HLP-173-000005923 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005925 | HLP-173-000005925 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000005934 | HLP-173-000005937 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005948 | HLP-173-000005949 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005964 | HLP-173-000005964 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005966 | HLP-173-000005966 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005968 | HLP-173-000005968 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005970 | HLP-173-000005973 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005975 | HLP-173-000005975 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000005998 | HLP-173-000005999 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006001 | HLP-173-000006003 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006008 | HLP-173-000006008 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006031 | HLP-173-000006031 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000006033 | HLP-173-000006033 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006036 | HLP-173-000006038 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006040 | HLP-173-000006041 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006062 | HLP-173-000006062 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006068 | HLP-173-000006069 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006071 | HLP-173-000006073 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006112 | HLP-173-000006112 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006114 | HLP-173-000006118 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006174 | HLP-173-000006175 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006177 | HLP-173-000006177 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006181 | HLP-173-000006181 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000006283 | HLP-173-000006284 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006304 | HLP-173-000006306 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006309 | HLP-173-000006309 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006405 | HLP-173-000006405 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006422 | HLP-173-000006422 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006457 | HLP-173-000006457 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006475 | HLP-173-000006479 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006506 | HLP-173-000006506 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006515 | HLP-173-000006515 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006518 | HLP-173-000006518 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006529 | HLP-173-000006530 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000006534 | HLP-173-000006534 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006540 | HLP-173-000006540 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006585 | HLP-173-000006585 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006589 | HLP-173-000006589 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006592 | HLP-173-000006592 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006606 | HLP-173-000006606 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006611 | HLP-173-000006611 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006684 | HLP-173-000006685 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006698 | HLP-173-000006698 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006717 | HLP-173-000006717 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006719 | HLP-173-000006730 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000006732 | HLP-173-000006732 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006743 | HLP-173-000006743 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006756 | HLP-173-000006756 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006758 | HLP-173-000006758 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006760 | HLP-173-000006762 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006764 | HLP-173-000006764 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006766 | HLP-173-000006768 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006772 | HLP-173-000006774 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006788 | HLP-173-000006788 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006790 | HLP-173-000006791 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006821 | HLP-173-000006821 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000006823 | HLP-173-000006823 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006825 | HLP-173-000006825 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006828 | HLP-173-000006828 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006830 | HLP-173-000006831 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006833 | HLP-173-000006834 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006836 | HLP-173-000006837 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006839 | HLP-173-000006840 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006842 | HLP-173-000006843 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006867 | HLP-173-000006867 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000006982 | HLP-173-000006982 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007049 | HLP-173-000007049 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000007052 | HLP-173-000007053 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007055 | HLP-173-000007055 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007078 | HLP-173-000007081 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007083 | HLP-173-000007084 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007086 | HLP-173-000007086 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007089 | HLP-173-000007091 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007093 | HLP-173-000007100 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007124 | HLP-173-000007142 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007181 | HLP-173-000007183 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007185 | HLP-173-000007185 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007213 | HLP-173-000007213 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000007218 | HLP-173-000007254 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007285 | HLP-173-000007286 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007288 | HLP-173-000007289 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007394 | HLP-173-000007394 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007398 | HLP-173-000007398 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007439 | HLP-173-000007439 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007445 | HLP-173-000007445 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007459 | HLP-173-000007459 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007462 | HLP-173-000007463 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007476 | HLP-173-000007476 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007535 | HLP-173-000007535 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000007549 | HLP-173-000007549 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007574 | HLP-173-000007575 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007642 | HLP-173-000007644 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007677 | HLP-173-000007690 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007692 | HLP-173-000007694 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007696 | HLP-173-000007698 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007700 | HLP-173-000007702 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007705 | HLP-173-000007705 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007742 | HLP-173-000007742 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007747 | HLP-173-000007747 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007772 | HLP-173-000007776 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000007803 | HLP-173-000007803 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007810 | HLP-173-000007810 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007812 | HLP-173-000007812 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007850 | HLP-173-000007850 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007867 | HLP-173-000007867 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007883 | HLP-173-000007883 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007902 | HLP-173-000007902 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007909 | HLP-173-000007910 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007926 | HLP-173-000007926 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007928 | HLP-173-000007928 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007948 | HLP-173-000007948 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000007953 | HLP-173-000007953 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000007995 | HLP-173-000007995 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008030 | HLP-173-000008030 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008032 | HLP-173-000008032 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008036 | HLP-173-000008036 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008038 | HLP-173-000008038 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008040 | HLP-173-000008040 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008058 | HLP-173-000008059 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008062 | HLP-173-000008064 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008112 | HLP-173-000008112 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008133 | HLP-173-000008135 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000008147 | HLP-173-000008147 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008173 | HLP-173-000008175 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008177 | HLP-173-000008177 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008179 | HLP-173-000008210 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008212 | HLP-173-000008215 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008241 | HLP-173-000008241 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008246 | HLP-173-000008246 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008248 | HLP-173-000008249 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008259 | HLP-173-000008259 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008262 | HLP-173-000008262 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008286 | HLP-173-000008286 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000008309 | HLP-173-000008309 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008316 | HLP-173-000008318 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008323 | HLP-173-000008323 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008334 | HLP-173-000008334 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008346 | HLP-173-000008348 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008353 | HLP-173-000008353 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008367 | HLP-173-000008367 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008389 | HLP-173-000008389 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008438 | HLP-173-000008439 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008441 | HLP-173-000008442 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008447 | HLP-173-000008448 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000008467 | HLP-173-000008467 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008475 | HLP-173-000008475 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008479 | HLP-173-000008482 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008508 | HLP-173-000008508 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008518 | HLP-173-000008518 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008532 | HLP-173-000008534 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008554 | HLP-173-000008554 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008580 | HLP-173-000008580 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008585 | HLP-173-000008585 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008591 | HLP-173-000008591 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008597 | HLP-173-000008598 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000008613 | HLP-173-000008613 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008635 | HLP-173-000008635 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008638 | HLP-173-000008640 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008663 | HLP-173-000008663 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008665 | HLP-173-000008671 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008676 | HLP-173-000008676 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008678 | HLP-173-000008678 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008689 | HLP-173-000008691 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008705 | HLP-173-000008705 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008707 | HLP-173-000008708 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008716 | HLP-173-000008716 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000008735 | HLP-173-000008735 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008749 | HLP-173-000008749 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008767 | HLP-173-000008768 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008775 | HLP-173-000008775 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008785 | HLP-173-000008785 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008797 | HLP-173-000008798 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008800 | HLP-173-000008800 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008813 | HLP-173-000008814 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008817 | HLP-173-000008817 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008834 | HLP-173-000008834 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008846 | HLP-173-000008848 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000008899 | HLP-173-000008899 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008915 | HLP-173-000008916 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008932 | HLP-173-000008932 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008934 | HLP-173-000008940 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008956 | HLP-173-000008956 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008986 | HLP-173-000008986 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008993 | HLP-173-000008997 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000008999 | HLP-173-000008999 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009001 | HLP-173-000009002 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009004 | HLP-173-000009006 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009023 | HLP-173-000009023 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000009025 | HLP-173-000009025 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009034 | HLP-173-000009039 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009077 | HLP-173-000009077 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009127 | HLP-173-000009127 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009131 | HLP-173-000009134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009142 | HLP-173-000009144 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009147 | HLP-173-000009149 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009177 | HLP-173-000009180 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009182 | HLP-173-000009228 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009233 | HLP-173-000009249 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009251 | HLP-173-000009252 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000009266 | HLP-173-000009296 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009298 | HLP-173-000009317 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009319 | HLP-173-000009328 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009335 | HLP-173-000009338 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009341 | HLP-173-000009342 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009461 | HLP-173-000009461 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009466 | HLP-173-000009499 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009501 | HLP-173-000009544 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009601 | HLP-173-000009607 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009610 | HLP-173-000009631 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009633 | HLP-173-000009637 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000009639 | HLP-173-000009639 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009643 | HLP-173-000009644 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009646 | HLP-173-000009646 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009648 | HLP-173-000009650 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009652 | HLP-173-000009653 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009659 | HLP-173-000009659 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009672 | HLP-173-000009672 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009681 | HLP-173-000009681 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000009687 | HLP-173-000009690 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000030 | HLP-177-000000030 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000056 | HLP-177-000000056 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000000067 | HLP-177-000000067 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000074 | HLP-177-000000074 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000084 | HLP-177-000000084 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000095 | HLP-177-000000095 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000099 | HLP-177-000000100 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000103 | HLP-177-000000107 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000114 | HLP-177-000000115 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000123 | HLP-177-000000123 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000136 | HLP-177-000000136 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000164 | HLP-177-000000166 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000168 | HLP-177-000000168 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000000175 | HLP-177-000000175 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000177 | HLP-177-000000177 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000267 | HLP-177-000000267 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000271 | HLP-177-000000271 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000285 | HLP-177-000000285 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000312 | HLP-177-000000313 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000321 | HLP-177-000000321 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000329 | HLP-177-000000329 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000349 | HLP-177-000000349 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000351 | HLP-177-000000351 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000354 | HLP-177-000000354 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000000379 | HLP-177-000000382 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000391 | HLP-177-000000391 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000417 | HLP-177-000000417 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000424 | HLP-177-000000424 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000446 | HLP-177-000000446 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000479 | HLP-177-000000479 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000488 | HLP-177-000000488 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000494 | HLP-177-000000494 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000503 | HLP-177-000000503 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000538 | HLP-177-000000538 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000557 | HLP-177-000000557 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000000562 | HLP-177-000000562 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000567 | HLP-177-000000569 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000573 | HLP-177-000000573 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000585 | HLP-177-000000585 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000603 | HLP-177-000000603 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000611 | HLP-177-000000611 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000623 | HLP-177-000000623 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000626 | HLP-177-000000626 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000675 | HLP-177-000000675 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000682 | HLP-177-000000683 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000690 | HLP-177-000000690 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000000706 | HLP-177-000000706 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000722 | HLP-177-000000722 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000740 | HLP-177-000000741 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000751 | HLP-177-000000751 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000759 | HLP-177-000000759 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000767 | HLP-177-000000768 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000776 | HLP-177-000000776 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000783 | HLP-177-000000783 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000790 | HLP-177-000000790 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000798 | HLP-177-000000798 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000802 | HLP-177-000000802 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000000807 | HLP-177-000000808 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000813 | HLP-177-000000813 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000823 | HLP-177-000000825 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000835 | HLP-177-000000835 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000838 | HLP-177-000000838 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000847 | HLP-177-000000847 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000851 | HLP-177-000000851 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000856 | HLP-177-000000856 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000887 | HLP-177-000000887 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000903 | HLP-177-000000903 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000907 | HLP-177-000000907 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000000912 | HLP-177-000000912 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000915 | HLP-177-000000915 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000920 | HLP-177-000000920 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000951 | HLP-177-000000951 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000984 | HLP-177-000000984 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001004 | HLP-177-000001004 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001030 | HLP-177-000001030 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001048 | HLP-177-000001048 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001054 | HLP-177-000001054 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001057 | HLP-177-000001057 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001060 | HLP-177-000001060 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000001064 | HLP-177-000001065 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001068 | HLP-177-000001068 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001074 | HLP-177-000001074 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001081 | HLP-177-000001081 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001083 | HLP-177-000001083 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001092 | HLP-177-000001092 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001094 | HLP-177-000001095 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001102 | HLP-177-000001102 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001107 | HLP-177-000001108 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001134 | HLP-177-000001134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001180 | HLP-177-000001182 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000001204 | HLP-177-000001204 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001215 | HLP-177-000001217 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001232 | HLP-177-000001232 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001251 | HLP-177-000001251 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001295 | HLP-177-000001295 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001298 | HLP-177-000001298 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001304 | HLP-177-000001305 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001307 | HLP-177-000001308 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001310 | HLP-177-000001311 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001375 | HLP-177-000001375 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001384 | HLP-177-000001385 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000001387 | HLP-177-000001388 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001408 | HLP-177-000001409 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001416 | HLP-177-000001416 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001431 | HLP-177-000001431 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001437 | HLP-177-000001437 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001453 | HLP-177-000001453 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001455 | HLP-177-000001456 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001458 | HLP-177-000001458 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001481 | HLP-177-000001481 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001492 | HLP-177-000001492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001500 | HLP-177-000001500 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000001509 | HLP-177-000001509 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001511 | HLP-177-000001511 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001515 | HLP-177-000001515 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001534 | HLP-177-000001536 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001541 | HLP-177-000001541 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001543 | HLP-177-000001543 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001556 | HLP-177-000001556 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001610 | HLP-177-000001610 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001675 | HLP-177-000001676 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001706 | HLP-177-000001706 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001708 | HLP-177-000001709 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000001716 | HLP-177-000001716 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001718 | HLP-177-000001718 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001725 | HLP-177-000001736 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001739 | HLP-177-000001740 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001742 | HLP-177-000001743 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001748 | HLP-177-000001749 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001752 | HLP-177-000001754 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001757 | HLP-177-000001765 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001767 | HLP-177-000001768 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001773 | HLP-177-000001773 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001783 | HLP-177-000001783 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000001823 | HLP-177-000001823 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001832 | HLP-177-000001832 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001838 | HLP-177-000001838 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001840 | HLP-177-000001840 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001857 | HLP-177-000001857 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001862 | HLP-177-000001862 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001866 | HLP-177-000001866 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001879 | HLP-177-000001880 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001882 | HLP-177-000001882 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001884 | HLP-177-000001886 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001888 | HLP-177-000001888 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000001911 | HLP-177-000001911 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001936 | HLP-177-000001936 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001940 | HLP-177-000001942 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001945 | HLP-177-000001948 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001960 | HLP-177-000001960 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001965 | HLP-177-000001968 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001970 | HLP-177-000001971 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001973 | HLP-177-000001973 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001975 | HLP-177-000001980 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001982 | HLP-177-000001983 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001985 | HLP-177-000001999 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000002001 | HLP-177-000002022 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002024 | HLP-177-000002051 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002054 | HLP-177-000002054 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002056 | HLP-177-000002061 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002067 | HLP-177-000002068 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002079 | HLP-177-000002080 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002084 | HLP-177-000002085 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002087 | HLP-177-000002087 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002108 | HLP-177-000002108 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002111 | HLP-177-000002112 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002116 | HLP-177-000002116 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000002143 | HLP-177-000002143 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002148 | HLP-177-000002149 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002151 | HLP-177-000002151 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002184 | HLP-177-000002184 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002193 | HLP-177-000002193 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002200 | HLP-177-000002200 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002210 | HLP-177-000002211 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002213 | HLP-177-000002213 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002224 | HLP-177-000002224 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002231 | HLP-177-000002231 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002257 | HLP-177-000002257 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000002296 | HLP-177-000002300 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002305 | HLP-177-000002308 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002310 | HLP-177-000002312 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002314 | HLP-177-000002328 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002331 | HLP-177-000002332 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002334 | HLP-177-000002334 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002338 | HLP-177-000002339 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002341 | HLP-177-000002341 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002344 | HLP-177-000002346 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002348 | HLP-177-000002349 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002351 | HLP-177-000002352 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000002363 | HLP-177-000002363 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002368 | HLP-177-000002368 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002372 | HLP-177-000002377 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002380 | HLP-177-000002381 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002385 | HLP-177-000002385 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002387 | HLP-177-000002391 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002393 | HLP-177-000002393 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002418 | HLP-177-000002419 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002425 | HLP-177-000002425 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002450 | HLP-177-000002452 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002582 | HLP-177-000002582 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000002591 | HLP-177-000002592 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002594 | HLP-177-000002594 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002597 | HLP-177-000002597 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002602 | HLP-177-000002602 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002604 | HLP-177-000002604 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002616 | HLP-177-000002617 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002620 | HLP-177-000002622 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002636 | HLP-177-000002637 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002639 | HLP-177-000002639 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002652 | HLP-177-000002653 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002655 | HLP-177-000002655 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000002660 | HLP-177-000002660 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002672 | HLP-177-000002672 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002680 | HLP-177-000002680 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002688 | HLP-177-000002688 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002694 | HLP-177-000002695 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002730 | HLP-177-000002730 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002746 | HLP-177-000002747 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002755 | HLP-177-000002755 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002759 | HLP-177-000002759 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002779 | HLP-177-000002779 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002784 | HLP-177-000002784 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000002891 | HLP-177-000002891 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002893 | HLP-177-000002893 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002903 | HLP-177-000002903 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002905 | HLP-177-000002905 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002912 | HLP-177-000002912 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002914 | HLP-177-000002914 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002921 | HLP-177-000002924 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002936 | HLP-177-000002936 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002952 | HLP-177-000002952 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002961 | HLP-177-000002962 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002975 | HLP-177-000002975 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000002979 | HLP-177-000002980 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002985 | HLP-177-000002985 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003003 | HLP-177-000003003 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003010 | HLP-177-000003011 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003020 | HLP-177-000003020 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003022 | HLP-177-000003022 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003026 | HLP-177-000003026 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003030 | HLP-177-000003030 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003032 | HLP-177-000003033 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003037 | HLP-177-000003037 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003044 | HLP-177-000003044 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000003047 | HLP-177-000003048 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003051 | HLP-177-000003052 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003056 | HLP-177-000003056 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003069 | HLP-177-000003069 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003083 | HLP-177-000003083 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003099 | HLP-177-000003099 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003103 | HLP-177-000003103 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003112 | HLP-177-000003112 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003148 | HLP-177-000003148 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003152 | HLP-177-000003152 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003155 | HLP-177-000003155 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000003170 | HLP-177-000003170 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003176 | HLP-177-000003177 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003180 | HLP-177-000003181 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003187 | HLP-177-000003187 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003202 | HLP-177-000003202 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003208 | HLP-177-000003210 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003218 | HLP-177-000003218 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003223 | HLP-177-000003223 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003228 | HLP-177-000003228 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003231 | HLP-177-000003231 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003254 | HLP-177-000003255 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000003257 | HLP-177-000003257 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003283 | HLP-177-000003285 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003295 | HLP-177-000003295 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003307 | HLP-177-000003307 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003321 | HLP-177-000003321 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003323 | HLP-177-000003323 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003340 | HLP-177-000003340 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003346 | HLP-177-000003346 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003357 | HLP-177-000003357 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003361 | HLP-177-000003364 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003379 | HLP-177-000003379 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000003381 | HLP-177-000003381 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003383 | HLP-177-000003383 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003390 | HLP-177-000003390 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003392 | HLP-177-000003393 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003399 | HLP-177-000003399 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003421 | HLP-177-000003421 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003425 | HLP-177-000003426 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003444 | HLP-177-000003444 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003463 | HLP-177-000003463 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003467 | HLP-177-000003467 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003490 | HLP-177-000003490 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000003506 | HLP-177-000003507 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003509 | HLP-177-000003509 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003534 | HLP-177-000003534 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003540 | HLP-177-000003540 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003550 | HLP-177-000003551 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003566 | HLP-177-000003568 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003575 | HLP-177-000003575 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003580 | HLP-177-000003580 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003583 | HLP-177-000003585 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003596 | HLP-177-000003598 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003606 | HLP-177-000003606 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000003612 | HLP-177-000003612 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003614 | HLP-177-000003614 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003617 | HLP-177-000003617 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003655 | HLP-177-000003655 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003665 | HLP-177-000003666 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003668 | HLP-177-000003670 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003679 | HLP-177-000003680 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003697 | HLP-177-000003697 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003718 | HLP-177-000003719 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003727 | HLP-177-000003728 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003747 | HLP-177-000003748 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000003752 | HLP-177-000003752 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003755 | HLP-177-000003755 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003757 | HLP-177-000003757 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003759 | HLP-177-000003759 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003779 | HLP-177-000003779 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003799 | HLP-177-000003799 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003809 | HLP-177-000003809 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003813 | HLP-177-000003813 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003856 | HLP-177-000003856 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003862 | HLP-177-000003862 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003873 | HLP-177-000003873 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000003929 | HLP-177-000003930 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003936 | HLP-177-000003936 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003938 | HLP-177-000003941 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003943 | HLP-177-000003946 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003950 | HLP-177-000003951 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003954 | HLP-177-000003955 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003966 | HLP-177-000003966 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003968 | HLP-177-000003968 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003971 | HLP-177-000003971 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003973 | HLP-177-000003976 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000003981 | HLP-177-000003981 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000004011 | HLP-177-000004011 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004044 | HLP-177-000004044 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004102 | HLP-177-000004102 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004109 | HLP-177-000004109 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004111 | HLP-177-000004111 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004188 | HLP-177-000004188 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004194 | HLP-177-000004194 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004215 | HLP-177-000004215 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004219 | HLP-177-000004219 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004234 | HLP-177-000004234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004238 | HLP-177-000004238 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000004242 | HLP-177-000004242 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004246 | HLP-177-000004246 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004262 | HLP-177-000004263 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004313 | HLP-177-000004313 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004323 | HLP-177-000004323 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004333 | HLP-177-000004333 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004335 | HLP-177-000004335 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004338 | HLP-177-000004338 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004343 | HLP-177-000004343 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004359 | HLP-177-000004360 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004362 | HLP-177-000004362 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000004368 | HLP-177-000004368 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004375 | HLP-177-000004375 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004387 | HLP-177-000004387 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004390 | HLP-177-000004390 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004396 | HLP-177-000004396 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004399 | HLP-177-000004400 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004402 | HLP-177-000004402 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004407 | HLP-177-000004407 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004436 | HLP-177-000004436 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004438 | HLP-177-000004438 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004456 | HLP-177-000004456 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000004468 | HLP-177-000004468 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004477 | HLP-177-000004477 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004486 | HLP-177-000004486 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004510 | HLP-177-000004510 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004517 | HLP-177-000004522 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004524 | HLP-177-000004524 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004533 | HLP-177-000004536 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004543 | HLP-177-000004543 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004587 | HLP-177-000004587 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004634 | HLP-177-000004636 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004638 | HLP-177-000004639 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000004644 | HLP-177-000004644 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004646 | HLP-177-000004646 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004657 | HLP-177-000004658 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004681 | HLP-177-000004681 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004714 | HLP-177-000004715 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004717 | HLP-177-000004718 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004720 | HLP-177-000004720 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004722 | HLP-177-000004722 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004725 | HLP-177-000004725 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004728 | HLP-177-000004728 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004742 | HLP-177-000004742 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000004770 | HLP-177-000004770 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004780 | HLP-177-000004780 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004807 | HLP-177-000004808 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004848 | HLP-177-000004848 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004890 | HLP-177-000004890 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004899 | HLP-177-000004899 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004901 | HLP-177-000004901 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004911 | HLP-177-000004911 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004924 | HLP-177-000004924 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004937 | HLP-177-000004937 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004944 | HLP-177-000004944 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000004951 | HLP-177-000004951 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004953 | HLP-177-000004953 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004957 | HLP-177-000004957 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004960 | HLP-177-000004960 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004966 | HLP-177-000004966 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004969 | HLP-177-000004969 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004973 | HLP-177-000004973 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004978 | HLP-177-000004978 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004980 | HLP-177-000004980 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004990 | HLP-177-000004990 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000004993 | HLP-177-000004995 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000004998 | HLP-177-000004998 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005001 | HLP-177-000005001 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005004 | HLP-177-000005004 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005006 | HLP-177-000005006 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005008 | HLP-177-000005010 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005012 | HLP-177-000005016 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005019 | HLP-177-000005019 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005036 | HLP-177-000005039 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005041 | HLP-177-000005041 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005050 | HLP-177-000005050 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005052 | HLP-177-000005052 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000005058 | HLP-177-000005058 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005066 | HLP-177-000005066 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005068 | HLP-177-000005069 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005072 | HLP-177-000005072 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005080 | HLP-177-000005080 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005082 | HLP-177-000005082 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005090 | HLP-177-000005090 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005114 | HLP-177-000005114 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005123 | HLP-177-000005124 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005133 | HLP-177-000005133 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005139 | HLP-177-000005139 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000005143 | HLP-177-000005143 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005149 | HLP-177-000005149 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005155 | HLP-177-000005155 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005160 | HLP-177-000005160 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005162 | HLP-177-000005162 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005169 | HLP-177-000005169 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005171 | HLP-177-000005174 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005176 | HLP-177-000005177 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005183 | HLP-177-000005184 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005186 | HLP-177-000005188 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005203 | HLP-177-000005204 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000005210 | HLP-177-000005210 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005220 | HLP-177-000005220 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005229 | HLP-177-000005229 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005235 | HLP-177-000005236 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005239 | HLP-177-000005240 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005242 | HLP-177-000005243 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005245 | HLP-177-000005246 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005264 | HLP-177-000005264 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005290 | HLP-177-000005290 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005304 | HLP-177-000005305 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005312 | HLP-177-000005313 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000005320 | HLP-177-000005320 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005322 | HLP-177-000005322 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005324 | HLP-177-000005325 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005328 | HLP-177-000005328 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005330 | HLP-177-000005330 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005333 | HLP-177-000005333 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005347 | HLP-177-000005348 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005356 | HLP-177-000005356 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005358 | HLP-177-000005358 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005361 | HLP-177-000005363 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005462 | HLP-177-000005462 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000005487 | HLP-177-000005487 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005550 | HLP-177-000005550 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005554 | HLP-177-000005554 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005562 | HLP-177-000005562 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005761 | HLP-177-000005761 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005804 | HLP-177-000005804 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005809 | HLP-177-000005809 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005811 | HLP-177-000005813 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005815 | HLP-177-000005815 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005817 | HLP-177-000005818 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005832 | HLP-177-000005832 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000005868 | HLP-177-000005868 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005890 | HLP-177-000005892 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005894 | HLP-177-000005895 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005911 | HLP-177-000005911 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005932 | HLP-177-000005932 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005961 | HLP-177-000005961 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005975 | HLP-177-000005975 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005977 | HLP-177-000005977 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005980 | HLP-177-000005980 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005995 | HLP-177-000005995 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000005997 | HLP-177-000005997 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006020 | HLP-177-000006022 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006033 | HLP-177-000006033 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006035 | HLP-177-000006035 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006038 | HLP-177-000006038 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006043 | HLP-177-000006044 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006046 | HLP-177-000006048 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006072 | HLP-177-000006072 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006074 | HLP-177-000006075 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006095 | HLP-177-000006096 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006123 | HLP-177-000006123 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006135 | HLP-177-000006135 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006137 | HLP-177-000006138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006142 | HLP-177-000006142 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006145 | HLP-177-000006146 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006152 | HLP-177-000006152 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006154 | HLP-177-000006154 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006163 | HLP-177-000006163 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006170 | HLP-177-000006171 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006178 | HLP-177-000006178 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006202 | HLP-177-000006202 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006214 | HLP-177-000006214 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006231 | HLP-177-000006231 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006244 | HLP-177-000006244 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006259 | HLP-177-000006260 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006263 | HLP-177-000006270 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006292 | HLP-177-000006292 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006325 | HLP-177-000006328 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006340 | HLP-177-000006342 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006372 | HLP-177-000006372 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006380 | HLP-177-000006380 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006385 | HLP-177-000006385 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006390 | HLP-177-000006394 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006397 | HLP-177-000006398 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006404 | HLP-177-000006404 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006407 | HLP-177-000006407 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006410 | HLP-177-000006412 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006414 | HLP-177-000006414 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006416 | HLP-177-000006416 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006421 | HLP-177-000006421 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006429 | HLP-177-000006429 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006431 | HLP-177-000006431 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006437 | HLP-177-000006438 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006441 | HLP-177-000006442 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006444 | HLP-177-000006444 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006469 | HLP-177-000006469 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006515 | HLP-177-000006519 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006542 | HLP-177-000006542 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006545 | HLP-177-000006545 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006547 | HLP-177-000006547 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006558 | HLP-177-000006558 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006560 | HLP-177-000006562 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006566 | HLP-177-000006566 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006569 | HLP-177-000006570 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006581 | HLP-177-000006582 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006584 | HLP-177-000006585 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006591 | HLP-177-000006592 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006595 | HLP-177-000006596 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006598 | HLP-177-000006598 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006608 | HLP-177-000006608 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006622 | HLP-177-000006626 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006642 | HLP-177-000006642 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006646 | HLP-177-000006647 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006649 | HLP-177-000006649 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006653 | HLP-177-000006653 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006683 | HLP-177-000006683 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006686 | HLP-177-000006686 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006697 | HLP-177-000006697 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006714 | HLP-177-000006714 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006718 | HLP-177-000006718 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006722 | HLP-177-000006722 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006731 | HLP-177-000006731 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006742 | HLP-177-000006742 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006747 | HLP-177-000006747 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006752 | HLP-177-000006752 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006758 | HLP-177-000006759 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006761 | HLP-177-000006762 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006787 | HLP-177-000006787 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006789 | HLP-177-000006789 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006794 | HLP-177-000006794 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006803 | HLP-177-000006803 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006805 | HLP-177-000006805 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006810 | HLP-177-000006813 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006815 | HLP-177-000006816 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006818 | HLP-177-000006818 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006824 | HLP-177-000006824 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006831 | HLP-177-000006831 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006833 | HLP-177-000006833 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006841 | HLP-177-000006841 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006843 | HLP-177-000006847 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006863 | HLP-177-000006863 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006896 | HLP-177-000006896 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006899 | HLP-177-000006899 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006909 | HLP-177-000006912 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006916 | HLP-177-000006917 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006919 | HLP-177-000006921 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006925 | HLP-177-000006925 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006928 | HLP-177-000006928 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006944 | HLP-177-000006944 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006946 | HLP-177-000006946 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000006952 | HLP-177-000006952 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006958 | HLP-177-000006959 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006964 | HLP-177-000006964 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006967 | HLP-177-000006970 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006972 | HLP-177-000006976 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006978 | HLP-177-000006978 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006980 | HLP-177-000006980 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006982 | HLP-177-000006982 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006984 | HLP-177-000006989 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006992 | HLP-177-000006992 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000006995 | HLP-177-000006996 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000007003 | HLP-177-000007003 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007006 | HLP-177-000007011 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007013 | HLP-177-000007015 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007023 | HLP-177-000007023 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007025 | HLP-177-000007025 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007027 | HLP-177-000007027 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007029 | HLP-177-000007029 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007036 | HLP-177-000007036 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007038 | HLP-177-000007041 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007044 | HLP-177-000007047 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007054 | HLP-177-000007057 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000007068 | HLP-177-000007068 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007071 | HLP-177-000007074 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007076 | HLP-177-000007076 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007084 | HLP-177-000007085 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007088 | HLP-177-000007089 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007093 | HLP-177-000007093 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007095 | HLP-177-000007095 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007112 | HLP-177-000007112 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007114 | HLP-177-000007114 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007126 | HLP-177-000007126 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007138 | HLP-177-000007138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000007141 | HLP-177-000007141 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007168 | HLP-177-000007170 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007200 | HLP-177-000007200 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007234 | HLP-177-000007234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007376 | HLP-177-000007377 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007384 | HLP-177-000007384 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007395 | HLP-177-000007397 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007402 | HLP-177-000007402 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007404 | HLP-177-000007404 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007414 | HLP-177-000007415 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007425 | HLP-177-000007425 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000007437 | HLP-177-000007438 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007440 | HLP-177-000007440 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007443 | HLP-177-000007446 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007467 | HLP-177-000007472 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007497 | HLP-177-000007497 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007512 | HLP-177-000007514 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007524 | HLP-177-000007546 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007558 | HLP-177-000007586 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007604 | HLP-177-000007604 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007614 | HLP-177-000007614 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007616 | HLP-177-000007618 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000007620 | HLP-177-000007620 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007622 | HLP-177-000007622 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007627 | HLP-177-000007629 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007633 | HLP-177-000007634 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007637 | HLP-177-000007637 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007639 | HLP-177-000007639 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007643 | HLP-177-000007643 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007645 | HLP-177-000007646 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007655 | HLP-177-000007655 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007659 | HLP-177-000007660 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007664 | HLP-177-000007664 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000007667 | HLP-177-000007668 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007670 | HLP-177-000007672 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007675 | HLP-177-000007675 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007679 | HLP-177-000007679 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007684 | HLP-177-000007684 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007688 | HLP-177-000007688 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007706 | HLP-177-000007708 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007711 | HLP-177-000007711 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007714 | HLP-177-000007714 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007720 | HLP-177-000007720 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007727 | HLP-177-000007727 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000007732 | HLP-177-000007734 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007745 | HLP-177-000007745 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007751 | HLP-177-000007757 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007764 | HLP-177-000007764 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007767 | HLP-177-000007768 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007783 | HLP-177-000007783 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007787 | HLP-177-000007787 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007789 | HLP-177-000007790 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007792 | HLP-177-000007792 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007794 | HLP-177-000007794 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007798 | HLP-177-000007798 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000007807 | HLP-177-000007807 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007815 | HLP-177-000007817 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007819 | HLP-177-000007821 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007841 | HLP-177-000007844 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007854 | HLP-177-000007854 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007861 | HLP-177-000007861 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007863 | HLP-177-000007864 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007866 | HLP-177-000007875 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007895 | HLP-177-000007895 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007907 | HLP-177-000007907 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007910 | HLP-177-000007910 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000007912 | HLP-177-000007912 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007921 | HLP-177-000007921 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007924 | HLP-177-000007924 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007927 | HLP-177-000007931 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007933 | HLP-177-000007935 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007943 | HLP-177-000007944 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007959 | HLP-177-000007960 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007963 | HLP-177-000007963 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007966 | HLP-177-000007966 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007968 | HLP-177-000007968 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007990 | HLP-177-000007990 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000007992 | HLP-177-000007992 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000007999 | HLP-177-000007999 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008018 | HLP-177-000008018 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008021 | HLP-177-000008021 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008028 | HLP-177-000008029 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008032 | HLP-177-000008032 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008041 | HLP-177-000008041 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008045 | HLP-177-000008045 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008047 | HLP-177-000008048 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008060 | HLP-177-000008060 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008067 | HLP-177-000008067 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000008073 | HLP-177-000008073 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008080 | HLP-177-000008081 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008083 | HLP-177-000008086 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008091 | HLP-177-000008091 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008093 | HLP-177-000008100 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008102 | HLP-177-000008102 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008104 | HLP-177-000008104 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008106 | HLP-177-000008106 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008109 | HLP-177-000008109 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008111 | HLP-177-000008114 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008123 | HLP-177-000008124 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000008129 | HLP-177-000008129 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008148 | HLP-177-000008148 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008154 | HLP-177-000008155 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008168 | HLP-177-000008168 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008170 | HLP-177-000008170 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008180 | HLP-177-000008182 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008185 | HLP-177-000008186 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008188 | HLP-177-000008189 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008244 | HLP-177-000008244 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008247 | HLP-177-000008249 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008252 | HLP-177-000008253 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000008256 | HLP-177-000008256 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008258 | HLP-177-000008258 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008267 | HLP-177-000008267 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008269 | HLP-177-000008269 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008271 | HLP-177-000008271 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008284 | HLP-177-000008284 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008288 | HLP-177-000008289 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008294 | HLP-177-000008294 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008296 | HLP-177-000008296 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008305 | HLP-177-000008305 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008307 | HLP-177-000008307 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000008310 | HLP-177-000008315 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008324 | HLP-177-000008325 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008330 | HLP-177-000008332 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008339 | HLP-177-000008342 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008348 | HLP-177-000008349 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008355 | HLP-177-000008356 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008358 | HLP-177-000008359 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008382 | HLP-177-000008382 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008435 | HLP-177-000008438 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008442 | HLP-177-000008442 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008478 | HLP-177-000008478 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000008489 | HLP-177-000008492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008520 | HLP-177-000008520 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008523 | HLP-177-000008524 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008531 | HLP-177-000008532 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008534 | HLP-177-000008534 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008544 | HLP-177-000008544 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008548 | HLP-177-000008548 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008592 | HLP-177-000008592 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008635 | HLP-177-000008635 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008639 | HLP-177-000008639 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008643 | HLP-177-000008643 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000008645 | HLP-177-000008645 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008648 | HLP-177-000008651 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008656 | HLP-177-000008657 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008659 | HLP-177-000008662 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008665 | HLP-177-000008665 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008674 | HLP-177-000008675 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008688 | HLP-177-000008699 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008705 | HLP-177-000008706 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008708 | HLP-177-000008708 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008710 | HLP-177-000008710 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008712 | HLP-177-000008712 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000008714 | HLP-177-000008717 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008722 | HLP-177-000008722 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008726 | HLP-177-000008727 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008742 | HLP-177-000008746 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008750 | HLP-177-000008753 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008755 | HLP-177-000008759 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008767 | HLP-177-000008767 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008769 | HLP-177-000008770 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008772 | HLP-177-000008772 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008775 | HLP-177-000008776 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008798 | HLP-177-000008800 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000008802 | HLP-177-000008802 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008806 | HLP-177-000008806 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008814 | HLP-177-000008814 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008835 | HLP-177-000008836 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008840 | HLP-177-000008842 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008845 | HLP-177-000008846 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008849 | HLP-177-000008852 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008869 | HLP-177-000008869 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008871 | HLP-177-000008871 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008891 | HLP-177-000008891 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008899 | HLP-177-000008899 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000008902 | HLP-177-000008902 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008908 | HLP-177-000008908 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008910 | HLP-177-000008910 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008917 | HLP-177-000008917 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008938 | HLP-177-000008939 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008947 | HLP-177-000008947 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008949 | HLP-177-000008950 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008954 | HLP-177-000008954 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008960 | HLP-177-000008960 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008964 | HLP-177-000008964 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000008991 | HLP-177-000008991 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000008993 | HLP-177-000008993 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009006 | HLP-177-000009007 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009012 | HLP-177-000009012 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009014 | HLP-177-000009014 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009019 | HLP-177-000009019 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009022 | HLP-177-000009023 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009025 | HLP-177-000009025 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009029 | HLP-177-000009029 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009034 | HLP-177-000009034 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009050 | HLP-177-000009052 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009057 | HLP-177-000009058 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000009073 | HLP-177-000009075 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009083 | HLP-177-000009083 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009091 | HLP-177-000009091 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009101 | HLP-177-000009101 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009103 | HLP-177-000009103 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009105 | HLP-177-000009105 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009108 | HLP-177-000009108 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009114 | HLP-177-000009114 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009121 | HLP-177-000009122 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009131 | HLP-177-000009131 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009159 | HLP-177-000009160 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000009189 | HLP-177-000009189 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009205 | HLP-177-000009207 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009213 | HLP-177-000009213 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009226 | HLP-177-000009226 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009232 | HLP-177-000009232 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009237 | HLP-177-000009238 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009245 | HLP-177-000009245 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009261 | HLP-177-000009261 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009272 | HLP-177-000009273 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009299 | HLP-177-000009300 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009302 | HLP-177-000009302 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000009310 | HLP-177-000009313 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009320 | HLP-177-000009320 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009323 | HLP-177-000009327 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009333 | HLP-177-000009333 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009346 | HLP-177-000009346 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009349 | HLP-177-000009349 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009358 | HLP-177-000009358 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009369 | HLP-177-000009370 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009372 | HLP-177-000009373 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009375 | HLP-177-000009376 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009378 | HLP-177-000009379 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000009396 | HLP-177-000009396 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009398 | HLP-177-000009399 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009404 | HLP-177-000009404 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009432 | HLP-177-000009433 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009435 | HLP-177-000009435 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009440 | HLP-177-000009441 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009445 | HLP-177-000009445 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009464 | HLP-177-000009466 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009470 | HLP-177-000009470 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009472 | HLP-177-000009472 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009483 | HLP-177-000009483 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000009485 | HLP-177-000009485 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009487 | HLP-177-000009487 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009489 | HLP-177-000009489 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009492 | HLP-177-000009492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009494 | HLP-177-000009495 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009500 | HLP-177-000009500 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009506 | HLP-177-000009506 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009512 | HLP-177-000009514 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009517 | HLP-177-000009517 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009524 | HLP-177-000009525 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009529 | HLP-177-000009531 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000009549 | HLP-177-000009551 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009556 | HLP-177-000009556 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009567 | HLP-177-000009567 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009574 | HLP-177-000009574 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009590 | HLP-177-000009590 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009594 | HLP-177-000009594 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009607 | HLP-177-000009607 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009613 | HLP-177-000009613 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009616 | HLP-177-000009616 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009623 | HLP-177-000009623 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009625 | HLP-177-000009626 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000009634 | HLP-177-000009634 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009636 | HLP-177-000009636 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009650 | HLP-177-000009651 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009653 | HLP-177-000009653 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009659 | HLP-177-000009659 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009662 | HLP-177-000009662 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009671 | HLP-177-000009671 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009694 | HLP-177-000009694 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009698 | HLP-177-000009698 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009700 | HLP-177-000009700 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009703 | HLP-177-000009703 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000009716 | HLP-177-000009716 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009735 | HLP-177-000009735 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009753 | HLP-177-000009755 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009775 | HLP-177-000009775 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009778 | HLP-177-000009778 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009794 | HLP-177-000009794 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009813 | HLP-177-000009813 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009855 | HLP-177-000009856 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009858 | HLP-177-000009859 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009875 | HLP-177-000009875 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009912 | HLP-177-000009912 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000009934 | HLP-177-000009934 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009961 | HLP-177-000009962 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009972 | HLP-177-000009972 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009978 | HLP-177-000009978 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009983 | HLP-177-000009984 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009986 | HLP-177-000009987 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009995 | HLP-177-000009995 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000009997 | HLP-177-000009997 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010017 | HLP-177-000010019 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010021 | HLP-177-000010021 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010027 | HLP-177-000010027 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000010088 | HLP-177-000010088 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010090 | HLP-177-000010090 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010179 | HLP-177-000010179 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010181 | HLP-177-000010182 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010184 | HLP-177-000010192 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010194 | HLP-177-000010201 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010203 | HLP-177-000010206 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010213 | HLP-177-000010213 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010216 | HLP-177-000010222 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010234 | HLP-177-000010235 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010240 | HLP-177-000010241 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000010243 | HLP-177-000010245 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010247 | HLP-177-000010247 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010249 | HLP-177-000010249 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010251 | HLP-177-000010251 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010253 | HLP-177-000010253 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010255 | HLP-177-000010255 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010257 | HLP-177-000010257 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010259 | HLP-177-000010259 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010261 | HLP-177-000010261 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010264 | HLP-177-000010264 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010266 | HLP-177-000010267 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000010269 | HLP-177-000010269 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010271 | HLP-177-000010272 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010344 | HLP-177-000010344 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010391 | HLP-177-000010392 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010417 | HLP-177-000010420 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010439 | HLP-177-000010439 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010441 | HLP-177-000010441 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010464 | HLP-177-000010467 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010469 | HLP-177-000010469 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010476 | HLP-177-000010476 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010480 | HLP-177-000010480 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000010490 | HLP-177-000010490 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010492 | HLP-177-000010493 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010499 | HLP-177-000010499 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010505 | HLP-177-000010505 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010507 | HLP-177-000010507 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010514 | HLP-177-000010514 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010517 | HLP-177-000010517 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010546 | HLP-177-000010546 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010595 | HLP-177-000010595 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010597 | HLP-177-000010597 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010602 | HLP-177-000010606 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000010611 | HLP-177-000010611 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010613 | HLP-177-000010613 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010667 | HLP-177-000010667 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010672 | HLP-177-000010672 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010726 | HLP-177-000010726 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010728 | HLP-177-000010728 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010730 | HLP-177-000010730 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010736 | HLP-177-000010736 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010738 | HLP-177-000010738 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010740 | HLP-177-000010740 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010742 | HLP-177-000010742 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000010745 | HLP-177-000010745 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010748 | HLP-177-000010748 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010751 | HLP-177-000010751 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010753 | HLP-177-000010754 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010756 | HLP-177-000010757 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010759 | HLP-177-000010760 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010762 | HLP-177-000010765 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010767 | HLP-177-000010769 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010783 | HLP-177-000010783 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010785 | HLP-177-000010785 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010787 | HLP-177-000010788 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000010793 | HLP-177-000010793 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010795 | HLP-177-000010800 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010827 | HLP-177-000010827 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010829 | HLP-177-000010829 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010831 | HLP-177-000010831 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010838 | HLP-177-000010838 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010920 | HLP-177-000010920 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010923 | HLP-177-000010923 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010925 | HLP-177-000010925 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010927 | HLP-177-000010927 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010939 | HLP-177-000010939 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000010941 | HLP-177-000010942 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010945 | HLP-177-000010945 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010947 | HLP-177-000010947 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000010964 | HLP-177-000010964 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011001 | HLP-177-000011001 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011003 | HLP-177-000011003 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011005 | HLP-177-000011005 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011044 | HLP-177-000011044 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011050 | HLP-177-000011050 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011052 | HLP-177-000011052 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011055 | HLP-177-000011055 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000011058 | HLP-177-000011058 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011061 | HLP-177-000011061 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011066 | HLP-177-000011068 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011070 | HLP-177-000011071 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011073 | HLP-177-000011074 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011076 | HLP-177-000011076 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011078 | HLP-177-000011079 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011088 | HLP-177-000011088 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011115 | HLP-177-000011115 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011117 | HLP-177-000011117 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011119 | HLP-177-000011120 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000011122 | HLP-177-000011123 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011125 | HLP-177-000011131 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011133 | HLP-177-000011139 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011180 | HLP-177-000011180 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011182 | HLP-177-000011182 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011184 | HLP-177-000011184 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011186 | HLP-177-000011186 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011188 | HLP-177-000011188 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011190 | HLP-177-000011190 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011192 | HLP-177-000011192 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011195 | HLP-177-000011195 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000011197 | HLP-177-000011197 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011200 | HLP-177-000011200 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011203 | HLP-177-000011203 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011207 | HLP-177-000011207 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011210 | HLP-177-000011210 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011212 | HLP-177-000011212 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011215 | HLP-177-000011215 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011217 | HLP-177-000011217 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011219 | HLP-177-000011219 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011223 | HLP-177-000011223 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011226 | HLP-177-000011226 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000011228 | HLP-177-000011228 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011231 | HLP-177-000011232 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011234 | HLP-177-000011234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011236 | HLP-177-000011241 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011260 | HLP-177-000011264 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011266 | HLP-177-000011266 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011270 | HLP-177-000011270 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011290 | HLP-177-000011290 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011295 | HLP-177-000011295 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011297 | HLP-177-000011297 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011308 | HLP-177-000011308 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000011310 | HLP-177-000011310 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011312 | HLP-177-000011312 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011316 | HLP-177-000011318 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011320 | HLP-177-000011328 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011330 | HLP-177-000011332 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011334 | HLP-177-000011335 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011337 | HLP-177-000011337 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011339 | HLP-177-000011339 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011369 | HLP-177-000011369 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011378 | HLP-177-000011378 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011381 | HLP-177-000011381 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000011383 | HLP-177-000011383 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011385 | HLP-177-000011385 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011387 | HLP-177-000011387 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011389 | HLP-177-000011390 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011393 | HLP-177-000011393 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011395 | HLP-177-000011395 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011397 | HLP-177-000011409 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011481 | HLP-177-000011481 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011516 | HLP-177-000011520 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011522 | HLP-177-000011522 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011526 | HLP-177-000011527 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000011530 | HLP-177-000011530 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011532 | HLP-177-000011532 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011535 | HLP-177-000011535 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011542 | HLP-177-000011542 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011546 | HLP-177-000011546 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011549 | HLP-177-000011549 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011552 | HLP-177-000011552 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011555 | HLP-177-000011555 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011558 | HLP-177-000011558 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011576 | HLP-177-000011576 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011579 | HLP-177-000011579 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000011596 | HLP-177-000011596 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011666 | HLP-177-000011666 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011669 | HLP-177-000011669 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011671 | HLP-177-000011672 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011674 | HLP-177-000011676 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011678 | HLP-177-000011678 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011680 | HLP-177-000011680 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011682 | HLP-177-000011682 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011685 | HLP-177-000011685 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011700 | HLP-177-000011701 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011703 | HLP-177-000011718 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000011720 | HLP-177-000011722 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011734 | HLP-177-000011734 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011736 | HLP-177-000011736 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011744 | HLP-177-000011744 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011751 | HLP-177-000011751 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011876 | HLP-177-000011877 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011932 | HLP-177-000011932 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011937 | HLP-177-000011937 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012002 | HLP-177-000012002 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012004 | HLP-177-000012006 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012022 | HLP-177-000012024 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000012037 | HLP-177-000012038 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012040 | HLP-177-000012040 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012042 | HLP-177-000012042 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012044 | HLP-177-000012046 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012048 | HLP-177-000012048 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012050 | HLP-177-000012053 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012059 | HLP-177-000012059 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012063 | HLP-177-000012063 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012065 | HLP-177-000012065 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012068 | HLP-177-000012069 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012071 | HLP-177-000012071 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000012073 | HLP-177-000012073 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012075 | HLP-177-000012075 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012148 | HLP-177-000012148 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012163 | HLP-177-000012164 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012175 | HLP-177-000012175 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012177 | HLP-177-000012181 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012183 | HLP-177-000012183 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012220 | HLP-177-000012230 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012232 | HLP-177-000012241 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012263 | HLP-177-000012269 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012287 | HLP-177-000012287 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000012289 | HLP-177-000012290 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012292 | HLP-177-000012294 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012314 | HLP-177-000012314 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012316 | HLP-177-000012316 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012318 | HLP-177-000012318 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012320 | HLP-177-000012320 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012322 | HLP-177-000012333 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012405 | HLP-177-000012405 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012540 | HLP-177-000012540 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012542 | HLP-177-000012542 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012546 | HLP-177-000012546 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000012550 | HLP-177-000012550 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012562 | HLP-177-000012562 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012580 | HLP-177-000012580 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012587 | HLP-177-000012589 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012617 | HLP-177-000012617 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012620 | HLP-177-000012620 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012625 | HLP-177-000012625 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012628 | HLP-177-000012628 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012631 | HLP-177-000012631 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012691 | HLP-177-000012691 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012726 | HLP-177-000012731 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000012736 | HLP-177-000012736 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012778 | HLP-177-000012779 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012781 | HLP-177-000012782 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012784 | HLP-177-000012784 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012786 | HLP-177-000012787 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012789 | HLP-177-000012789 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012791 | HLP-177-000012799 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012801 | HLP-177-000012804 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012806 | HLP-177-000012806 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012808 | HLP-177-000012808 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012811 | HLP-177-000012811 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000012813 | HLP-177-000012813 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012816 | HLP-177-000012816 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012818 | HLP-177-000012818 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012821 | HLP-177-000012821 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012825 | HLP-177-000012825 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012827 | HLP-177-000012828 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012836 | HLP-177-000012836 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012840 | HLP-177-000012841 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012843 | HLP-177-000012843 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012857 | HLP-177-000012857 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012864 | HLP-177-000012864 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000012866 | HLP-177-000012866 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012901 | HLP-177-000012902 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012906 | HLP-177-000012906 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012923 | HLP-177-000012927 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012929 | HLP-177-000012934 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012936 | HLP-177-000012937 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012947 | HLP-177-000012947 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012950 | HLP-177-000012950 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012959 | HLP-177-000012959 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012976 | HLP-177-000012976 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012988 | HLP-177-000012988 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000012996 | HLP-177-000012997 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000012999 | HLP-177-000013000 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013007 | HLP-177-000013007 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013010 | HLP-177-000013011 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013030 | HLP-177-000013030 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013033 | HLP-177-000013033 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013035 | HLP-177-000013035 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013037 | HLP-177-000013037 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013040 | HLP-177-000013040 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013042 | HLP-177-000013043 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013065 | HLP-177-000013065 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000013067 | HLP-177-000013067 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013078 | HLP-177-000013078 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013097 | HLP-177-000013099 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013104 | HLP-177-000013106 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013110 | HLP-177-000013111 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013114 | HLP-177-000013114 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013130 | HLP-177-000013130 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013139 | HLP-177-000013139 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013154 | HLP-177-000013157 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013162 | HLP-177-000013165 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013211 | HLP-177-000013211 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000013219 | HLP-177-000013220 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013225 | HLP-177-000013225 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013233 | HLP-177-000013233 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013240 | HLP-177-000013241 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013246 | HLP-177-000013247 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013254 | HLP-177-000013255 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013259 | HLP-177-000013259 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013266 | HLP-177-000013268 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013293 | HLP-177-000013294 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013296 | HLP-177-000013297 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013300 | HLP-177-000013301 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000013303 | HLP-177-000013303 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013308 | HLP-177-000013308 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013310 | HLP-177-000013310 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013318 | HLP-177-000013320 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013328 | HLP-177-000013328 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013330 | HLP-177-000013331 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013333 | HLP-177-000013333 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013335 | HLP-177-000013337 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013339 | HLP-177-000013340 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013343 | HLP-177-000013343 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013351 | HLP-177-000013351 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000013360 | HLP-177-000013360 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013362 | HLP-177-000013362 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013365 | HLP-177-000013365 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013369 | HLP-177-000013369 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013376 | HLP-177-000013376 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013403 | HLP-177-000013403 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013405 | HLP-177-000013407 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013419 | HLP-177-000013423 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013426 | HLP-177-000013426 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013428 | HLP-177-000013428 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013436 | HLP-177-000013436 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000013441 | HLP-177-000013446 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013448 | HLP-177-000013450 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013452 | HLP-177-000013452 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013454 | HLP-177-000013454 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013456 | HLP-177-000013456 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013459 | HLP-177-000013459 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013469 | HLP-177-000013469 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013472 | HLP-177-000013473 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013475 | HLP-177-000013475 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013477 | HLP-177-000013477 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013483 | HLP-177-000013483 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000013512 | HLP-177-000013513 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013515 | HLP-177-000013516 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013520 | HLP-177-000013522 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013524 | HLP-177-000013524 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013530 | HLP-177-000013531 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013543 | HLP-177-000013543 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013547 | HLP-177-000013552 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013554 | HLP-177-000013555 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013557 | HLP-177-000013561 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013564 | HLP-177-000013564 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013568 | HLP-177-000013569 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000013572 | HLP-177-000013572 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013582 | HLP-177-000013582 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013584 | HLP-177-000013584 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013586 | HLP-177-000013587 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013596 | HLP-177-000013596 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013598 | HLP-177-000013599 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013615 | HLP-177-000013615 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013618 | HLP-177-000013619 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013621 | HLP-177-000013622 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013625 | HLP-177-000013625 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013628 | HLP-177-000013629 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000013631 | HLP-177-000013631 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013633 | HLP-177-000013633 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013636 | HLP-177-000013637 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013654 | HLP-177-000013654 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013658 | HLP-177-000013658 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013662 | HLP-177-000013664 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013666 | HLP-177-000013668 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013674 | HLP-177-000013674 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013678 | HLP-177-000013678 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013685 | HLP-177-000013685 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013687 | HLP-177-000013687 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000013695 | HLP-177-000013695 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013697 | HLP-177-000013697 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013710 | HLP-177-000013710 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013713 | HLP-177-000013714 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013717 | HLP-177-000013719 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013742 | HLP-177-000013742 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013744 | HLP-177-000013744 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013746 | HLP-177-000013746 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013754 | HLP-177-000013754 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013758 | HLP-177-000013758 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013770 | HLP-177-000013772 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000013804 | HLP-177-000013806 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013808 | HLP-177-000013808 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013810 | HLP-177-000013811 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013813 | HLP-177-000013815 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013819 | HLP-177-000013820 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013823 | HLP-177-000013823 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013825 | HLP-177-000013826 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013828 | HLP-177-000013835 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013838 | HLP-177-000013838 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013848 | HLP-177-000013848 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013851 | HLP-177-000013853 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000013858 | HLP-177-000013858 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013860 | HLP-177-000013861 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013902 | HLP-177-000013902 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013906 | HLP-177-000013907 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013909 | HLP-177-000013910 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013935 | HLP-177-000013935 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013953 | HLP-177-000013953 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013961 | HLP-177-000013961 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013984 | HLP-177-000013984 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013993 | HLP-177-000013993 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013996 | HLP-177-000013996 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000014044 | HLP-177-000014044 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014068 | HLP-177-000014068 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014079 | HLP-177-000014079 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014111 | HLP-177-000014111 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014120 | HLP-177-000014120 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014134 | HLP-177-000014134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014138 | HLP-177-000014138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014159 | HLP-177-000014159 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014163 | HLP-177-000014163 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014175 | HLP-177-000014175 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014193 | HLP-177-000014196 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000014202 | HLP-177-000014202 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014204 | HLP-177-000014204 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014207 | HLP-177-000014211 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014213 | HLP-177-000014213 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014218 | HLP-177-000014219 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014231 | HLP-177-000014232 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014237 | HLP-177-000014237 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014240 | HLP-177-000014241 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014247 | HLP-177-000014247 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014260 | HLP-177-000014260 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014268 | HLP-177-000014268 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000014271 | HLP-177-000014271 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014273 | HLP-177-000014273 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014278 | HLP-177-000014278 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014286 | HLP-177-000014286 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014288 | HLP-177-000014290 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014297 | HLP-177-000014297 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014299 | HLP-177-000014299 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014302 | HLP-177-000014302 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014309 | HLP-177-000014309 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014313 | HLP-177-000014313 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014320 | HLP-177-000014320 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000014331 | HLP-177-000014331 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014340 | HLP-177-000014341 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014369 | HLP-177-000014371 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014373 | HLP-177-000014373 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014375 | HLP-177-000014375 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014379 | HLP-177-000014379 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014386 | HLP-177-000014387 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014389 | HLP-177-000014389 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014391 | HLP-177-000014391 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014393 | HLP-177-000014393 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014395 | HLP-177-000014396 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000014398 | HLP-177-000014399 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014401 | HLP-177-000014401 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014407 | HLP-177-000014408 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014427 | HLP-177-000014427 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014450 | HLP-177-000014450 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014454 | HLP-177-000014455 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014459 | HLP-177-000014459 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014512 | HLP-177-000014512 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014515 | HLP-177-000014515 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014539 | HLP-177-000014544 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014548 | HLP-177-000014549 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000014566 | HLP-177-000014566 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014573 | HLP-177-000014573 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014575 | HLP-177-000014576 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014584 | HLP-177-000014584 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014587 | HLP-177-000014588 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014598 | HLP-177-000014599 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014601 | HLP-177-000014603 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014611 | HLP-177-000014611 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014621 | HLP-177-000014621 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014627 | HLP-177-000014627 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014629 | HLP-177-000014630 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000014633 | HLP-177-000014633 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014639 | HLP-177-000014639 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014641 | HLP-177-000014641 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014643 | HLP-177-000014643 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014645 | HLP-177-000014645 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014647 | HLP-177-000014653 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014657 | HLP-177-000014657 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014702 | HLP-177-000014710 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014722 | HLP-177-000014722 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014728 | HLP-177-000014728 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014740 | HLP-177-000014742 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000014745 | HLP-177-000014745 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014763 | HLP-177-000014764 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014766 | HLP-177-000014767 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014772 | HLP-177-000014772 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014774 | HLP-177-000014774 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014781 | HLP-177-000014781 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014792 | HLP-177-000014794 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014797 | HLP-177-000014797 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014799 | HLP-177-000014799 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014807 | HLP-177-000014807 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014809 | HLP-177-000014810 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000014837 | HLP-177-000014837 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014843 | HLP-177-000014846 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014848 | HLP-177-000014848 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014850 | HLP-177-000014850 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014869 | HLP-177-000014869 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014872 | HLP-177-000014872 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014901 | HLP-177-000014901 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014903 | HLP-177-000014903 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014918 | HLP-177-000014918 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014920 | HLP-177-000014920 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014934 | HLP-177-000014936 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000014938 | HLP-177-000014948 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014962 | HLP-177-000014962 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014967 | HLP-177-000014971 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014982 | HLP-177-000014982 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014984 | HLP-177-000014984 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000014987 | HLP-177-000014987 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015010 | HLP-177-000015010 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015023 | HLP-177-000015024 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015026 | HLP-177-000015029 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015031 | HLP-177-000015032 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015035 | HLP-177-000015035 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000015037 | HLP-177-000015039 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015041 | HLP-177-000015041 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015061 | HLP-177-000015062 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015064 | HLP-177-000015065 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015069 | HLP-177-000015071 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015078 | HLP-177-000015078 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015128 | HLP-177-000015128 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015134 | HLP-177-000015134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015141 | HLP-177-000015141 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015156 | HLP-177-000015156 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015177 | HLP-177-000015177 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000015179 | HLP-177-000015181 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015191 | HLP-177-000015191 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015194 | HLP-177-000015194 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015217 | HLP-177-000015217 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015222 | HLP-177-000015222 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015229 | HLP-177-000015230 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015235 | HLP-177-000015235 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015237 | HLP-177-000015237 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015257 | HLP-177-000015257 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015273 | HLP-177-000015274 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015279 | HLP-177-000015279 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000015284 | HLP-177-000015285 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015287 | HLP-177-000015288 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015290 | HLP-177-000015293 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015300 | HLP-177-000015300 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015320 | HLP-177-000015320 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015329 | HLP-177-000015330 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015340 | HLP-177-000015340 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015342 | HLP-177-000015344 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015353 | HLP-177-000015353 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015357 | HLP-177-000015358 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015365 | HLP-177-000015365 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000015369 | HLP-177-000015369 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015373 | HLP-177-000015373 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015376 | HLP-177-000015376 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015408 | HLP-177-000015408 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015412 | HLP-177-000015412 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015418 | HLP-177-000015419 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015441 | HLP-177-000015441 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015446 | HLP-177-000015446 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015477 | HLP-177-000015477 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015479 | HLP-177-000015481 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015483 | HLP-177-000015484 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000015487 | HLP-177-000015487 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015489 | HLP-177-000015489 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015506 | HLP-177-000015506 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015509 | HLP-177-000015509 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015548 | HLP-177-000015548 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015552 | HLP-177-000015553 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015556 | HLP-177-000015557 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015561 | HLP-177-000015562 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015564 | HLP-177-000015564 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015567 | HLP-177-000015567 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015571 | HLP-177-000015571 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000015575 | HLP-177-000015575 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015580 | HLP-177-000015580 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015582 | HLP-177-000015583 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015600 | HLP-177-000015600 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015610 | HLP-177-000015610 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015620 | HLP-177-000015620 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015625 | HLP-177-000015627 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015646 | HLP-177-000015646 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015648 | HLP-177-000015648 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015650 | HLP-177-000015650 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015653 | HLP-177-000015654 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000015659 | HLP-177-000015659 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015665 | HLP-177-000015667 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015669 | HLP-177-000015671 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015673 | HLP-177-000015675 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015688 | HLP-177-000015688 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015690 | HLP-177-000015690 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015692 | HLP-177-000015693 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015700 | HLP-177-000015700 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015707 | HLP-177-000015707 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015715 | HLP-177-000015716 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015718 | HLP-177-000015718 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000015723 | HLP-177-000015723 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015729 | HLP-177-000015729 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015731 | HLP-177-000015732 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015734 | HLP-177-000015736 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015748 | HLP-177-000015749 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015751 | HLP-177-000015751 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015760 | HLP-177-000015761 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015763 | HLP-177-000015763 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015778 | HLP-177-000015781 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015783 | HLP-177-000015787 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015812 | HLP-177-000015813 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000015815 | HLP-177-000015815 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015834 | HLP-177-000015836 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015838 | HLP-177-000015838 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015841 | HLP-177-000015842 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015853 | HLP-177-000015853 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015857 | HLP-177-000015859 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015880 | HLP-177-000015880 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015882 | HLP-177-000015883 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015885 | HLP-177-000015885 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015903 | HLP-177-000015903 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015906 | HLP-177-000015906 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000015929 | HLP-177-000015929 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015954 | HLP-177-000015954 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015959 | HLP-177-000015959 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015978 | HLP-177-000015978 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015981 | HLP-177-000015981 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015988 | HLP-177-000015990 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015992 | HLP-177-000015992 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000015999 | HLP-177-000015999 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016001 | HLP-177-000016005 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016007 | HLP-177-000016007 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016011 | HLP-177-000016014 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000016019 | HLP-177-000016019 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016030 | HLP-177-000016030 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016094 | HLP-177-000016097 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016099 | HLP-177-000016100 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016145 | HLP-177-000016145 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016178 | HLP-177-000016178 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016188 | HLP-177-000016189 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016196 | HLP-177-000016196 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016198 | HLP-177-000016198 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016216 | HLP-177-000016217 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016221 | HLP-177-000016225 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000016243 | HLP-177-000016243 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016247 | HLP-177-000016258 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016261 | HLP-177-000016261 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016269 | HLP-177-000016269 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016272 | HLP-177-000016273 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016275 | HLP-177-000016275 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016281 | HLP-177-000016281 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016305 | HLP-177-000016305 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016314 | HLP-177-000016317 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016320 | HLP-177-000016321 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016330 | HLP-177-000016330 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000016487 | HLP-177-000016503 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016505 | HLP-177-000016505 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016699 | HLP-177-000016732 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000016818 | HLP-177-000016820 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000017002 | HLP-177-000017079 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000017087 | HLP-177-000017089 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000017095 | HLP-177-000017097 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000017099 | HLP-177-000017099 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000017105 | HLP-177-000017105 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000017107 | HLP-177-000017107 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000017130 | HLP-177-000017131 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000017137 | HLP-177-000017137 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000001 | HLP-178-000000001 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000009 | HLP-178-000000010 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000053 | HLP-178-000000055 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000057 | HLP-178-000000057 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000061 | HLP-178-000000062 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000070 | HLP-178-000000072 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000074 | HLP-178-000000074 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000099 | HLP-178-000000099 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000103 | HLP-178-000000103 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000165 | HLP-178-000000165 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000000182 | HLP-178-000000182 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000194 | HLP-178-000000194 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000211 | HLP-178-000000211 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000218 | HLP-178-000000218 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000231 | HLP-178-000000231 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000239 | HLP-178-000000239 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000243 | HLP-178-000000243 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000305 | HLP-178-000000305 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000309 | HLP-178-000000309 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000314 | HLP-178-000000315 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000364 | HLP-178-000000364 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000000380 | HLP-178-000000380 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000425 | HLP-178-000000425 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000430 | HLP-178-000000430 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000433 | HLP-178-000000433 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000450 | HLP-178-000000450 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000453 | HLP-178-000000453 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000462 | HLP-178-000000462 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000468 | HLP-178-000000468 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000501 | HLP-178-000000501 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000547 | HLP-178-000000547 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000574 | HLP-178-000000574 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000000624 | HLP-178-000000624 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000632 | HLP-178-000000632 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000635 | HLP-178-000000636 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000646 | HLP-178-000000646 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000654 | HLP-178-000000654 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000671 | HLP-178-000000677 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000695 | HLP-178-000000696 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000700 | HLP-178-000000701 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000708 | HLP-178-000000718 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000760 | HLP-178-000000761 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000763 | HLP-178-000000769 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000000771 | HLP-178-000000773 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000775 | HLP-178-000000776 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000778 | HLP-178-000000784 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000815 | HLP-178-000000815 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000817 | HLP-178-000000817 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000827 | HLP-178-000000827 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000829 | HLP-178-000000829 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000832 | HLP-178-000000833 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000849 | HLP-178-000000849 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000866 | HLP-178-000000867 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000869 | HLP-178-000000869 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000000875 | HLP-178-000000876 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000913 | HLP-178-000000913 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000915 | HLP-178-000000916 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000919 | HLP-178-000000920 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000922 | HLP-178-000000922 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000924 | HLP-178-000000924 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000940 | HLP-178-000000941 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000954 | HLP-178-000000954 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000956 | HLP-178-000000958 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000973 | HLP-178-000000974 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000976 | HLP-178-000000976 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000000979 | HLP-178-000000980 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000987 | HLP-178-000000987 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000989 | HLP-178-000000989 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001007 | HLP-178-000001008 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001034 | HLP-178-000001034 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001066 | HLP-178-000001066 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001068 | HLP-178-000001068 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001072 | HLP-178-000001075 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001080 | HLP-178-000001080 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001082 | HLP-178-000001082 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001085 | HLP-178-000001085 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000001093 | HLP-178-000001093 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001139 | HLP-178-000001139 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001162 | HLP-178-000001162 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001210 | HLP-178-000001210 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001231 | HLP-178-000001231 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001233 | HLP-178-000001233 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001269 | HLP-178-000001269 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001287 | HLP-178-000001287 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001289 | HLP-178-000001289 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001321 | HLP-178-000001321 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001323 | HLP-178-000001323 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000001325 | HLP-178-000001325 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001328 | HLP-178-000001328 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001331 | HLP-178-000001331 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001333 | HLP-178-000001333 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001335 | HLP-178-000001335 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001337 | HLP-178-000001337 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001340 | HLP-178-000001340 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001344 | HLP-178-000001344 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001348 | HLP-178-000001348 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001350 | HLP-178-000001350 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001352 | HLP-178-000001352 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000001354 | HLP-178-000001354 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001359 | HLP-178-000001360 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001362 | HLP-178-000001362 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001364 | HLP-178-000001364 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001367 | HLP-178-000001367 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001370 | HLP-178-000001370 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001415 | HLP-178-000001415 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001418 | HLP-178-000001418 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001422 | HLP-178-000001422 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001457 | HLP-178-000001457 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001460 | HLP-178-000001460 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000001462 | HLP-178-000001464 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001484 | HLP-178-000001484 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001515 | HLP-178-000001525 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001539 | HLP-178-000001539 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001541 | HLP-178-000001541 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001543 | HLP-178-000001543 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001639 | HLP-178-000001646 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001661 | HLP-178-000001690 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001719 | HLP-178-000001719 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001724 | HLP-178-000001727 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001749 | HLP-178-000001752 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000001852 | HLP-178-000001852 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001932 | HLP-178-000001933 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001947 | HLP-178-000001947 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001955 | HLP-178-000001955 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001964 | HLP-178-000001964 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001969 | HLP-178-000001969 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000001972 | HLP-178-000001972 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002006 | HLP-178-000002006 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002022 | HLP-178-000002022 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002026 | HLP-178-000002026 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002036 | HLP-178-000002036 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000002040 | HLP-178-000002040 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002087 | HLP-178-000002087 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002186 | HLP-178-000002186 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002190 | HLP-178-000002190 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002194 | HLP-178-000002194 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002201 | HLP-178-000002201 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002210 | HLP-178-000002210 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002216 | HLP-178-000002216 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002308 | HLP-178-000002308 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002317 | HLP-178-000002317 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002352 | HLP-178-000002352 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000002395 | HLP-178-000002395 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002419 | HLP-178-000002419 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002435 | HLP-178-000002435 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002452 | HLP-178-000002452 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002485 | HLP-178-000002485 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002529 | HLP-178-000002529 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002595 | HLP-178-000002595 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002629 | HLP-178-000002629 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002631 | HLP-178-000002633 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002635 | HLP-178-000002635 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002642 | HLP-178-000002642 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000002644 | HLP-178-000002646 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002651 | HLP-178-000002651 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002700 | HLP-178-000002701 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002703 | HLP-178-000002703 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002706 | HLP-178-000002706 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002708 | HLP-178-000002709 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002711 | HLP-178-000002711 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002713 | HLP-178-000002713 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002725 | HLP-178-000002725 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002744 | HLP-178-000002747 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002751 | HLP-178-000002752 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000002785 | HLP-178-000002785 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002788 | HLP-178-000002791 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002793 | HLP-178-000002794 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002811 | HLP-178-000002811 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002833 | HLP-178-000002833 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002894 | HLP-178-000002894 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002905 | HLP-178-000002905 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002930 | HLP-178-000002931 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002933 | HLP-178-000002938 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002940 | HLP-178-000002945 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002952 | HLP-178-000002952 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000002957 | HLP-178-000002963 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003016 | HLP-178-000003016 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003020 | HLP-178-000003020 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003022 | HLP-178-000003022 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003025 | HLP-178-000003028 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003037 | HLP-178-000003037 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003065 | HLP-178-000003066 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003084 | HLP-178-000003084 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003086 | HLP-178-000003086 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003113 | HLP-178-000003113 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003122 | HLP-178-000003123 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000003148 | HLP-178-000003150 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003164 | HLP-178-000003166 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003196 | HLP-178-000003196 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003200 | HLP-178-000003202 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003243 | HLP-178-000003243 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003277 | HLP-178-000003277 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003291 | HLP-178-000003291 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003310 | HLP-178-000003311 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003367 | HLP-178-000003367 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003369 | HLP-178-000003371 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003389 | HLP-178-000003389 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000003391 | HLP-178-000003391 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003395 | HLP-178-000003395 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003398 | HLP-178-000003399 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003404 | HLP-178-000003405 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003444 | HLP-178-000003445 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003447 | HLP-178-000003447 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003449 | HLP-178-000003449 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003499 | HLP-178-000003499 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003515 | HLP-178-000003517 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003603 | HLP-178-000003603 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003610 | HLP-178-000003614 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000003726 | HLP-178-000003731 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003749 | HLP-178-000003750 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003753 | HLP-178-000003756 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003758 | HLP-178-000003758 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003760 | HLP-178-000003770 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003772 | HLP-178-000003779 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003802 | HLP-178-000003804 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003861 | HLP-178-000003867 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003875 | HLP-178-000003875 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003877 | HLP-178-000003877 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003879 | HLP-178-000003879 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000003881 | HLP-178-000003881 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003883 | HLP-178-000003883 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003885 | HLP-178-000003885 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003888 | HLP-178-000003888 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003890 | HLP-178-000003890 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003971 | HLP-178-000003971 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003975 | HLP-178-000003975 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004041 | HLP-178-000004041 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004092 | HLP-178-000004096 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004112 | HLP-178-000004113 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004188 | HLP-178-000004188 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000004193 | HLP-178-000004222 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004263 | HLP-178-000004269 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004444 | HLP-178-000004541 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004666 | HLP-178-000004666 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004669 | HLP-178-000004669 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004672 | HLP-178-000004672 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004683 | HLP-178-000004683 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004692 | HLP-178-000004692 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004697 | HLP-178-000004701 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004711 | HLP-178-000004711 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004714 | HLP-178-000004716 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000004719 | HLP-178-000004722 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004724 | HLP-178-000004724 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004726 | HLP-178-000004732 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004734 | HLP-178-000004735 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004740 | HLP-178-000004740 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004745 | HLP-178-000004749 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004752 | HLP-178-000004753 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004758 | HLP-178-000004758 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004761 | HLP-178-000004761 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004770 | HLP-178-000004771 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004775 | HLP-178-000004777 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000004780 | HLP-178-000004780 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004782 | HLP-178-000004782 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004785 | HLP-178-000004785 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004787 | HLP-178-000004789 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004791 | HLP-178-000004791 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004795 | HLP-178-000004795 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004809 | HLP-178-000004809 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004811 | HLP-178-000004813 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004822 | HLP-178-000004822 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004829 | HLP-178-000004829 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004835 | HLP-178-000004836 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000004843 | HLP-178-000004843 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004845 | HLP-178-000004845 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004847 | HLP-178-000004848 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004850 | HLP-178-000004851 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004859 | HLP-178-000004859 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004861 | HLP-178-000004861 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004863 | HLP-178-000004864 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004869 | HLP-178-000004869 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004871 | HLP-178-000004871 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004874 | HLP-178-000004874 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004879 | HLP-178-000004879 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000004882 | HLP-178-000004882 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004884 | HLP-178-000004884 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004888 | HLP-178-000004888 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004890 | HLP-178-000004891 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004904 | HLP-178-000004904 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004913 | HLP-178-000004913 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004915 | HLP-178-000004917 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004919 | HLP-178-000004919 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004927 | HLP-178-000004928 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004932 | HLP-178-000004932 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004938 | HLP-178-000004938 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000004956 | HLP-178-000004956 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004965 | HLP-178-000004965 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004970 | HLP-178-000004970 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004973 | HLP-178-000004973 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004978 | HLP-178-000004978 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004985 | HLP-178-000004985 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004990 | HLP-178-000004990 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000004992 | HLP-178-000004992 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005023 | HLP-178-000005025 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005044 | HLP-178-000005045 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005056 | HLP-178-000005056 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000005061 | HLP-178-000005061 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005063 | HLP-178-000005064 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005068 | HLP-178-000005069 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005082 | HLP-178-000005082 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005087 | HLP-178-000005087 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005093 | HLP-178-000005094 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005098 | HLP-178-000005098 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005100 | HLP-178-000005100 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005106 | HLP-178-000005106 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005116 | HLP-178-000005116 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005122 | HLP-178-000005122 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000005124 | HLP-178-000005125 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005135 | HLP-178-000005135 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005160 | HLP-178-000005160 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005162 | HLP-178-000005163 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005165 | HLP-178-000005165 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005174 | HLP-178-000005174 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005180 | HLP-178-000005180 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005189 | HLP-178-000005189 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005194 | HLP-178-000005194 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005241 | HLP-178-000005241 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005243 | HLP-178-000005243 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000005260 | HLP-178-000005260 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005266 | HLP-178-000005266 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005272 | HLP-178-000005273 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005282 | HLP-178-000005283 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005291 | HLP-178-000005291 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005297 | HLP-178-000005297 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005305 | HLP-178-000005305 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005313 | HLP-178-000005315 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005321 | HLP-178-000005321 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005329 | HLP-178-000005330 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005341 | HLP-178-000005342 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000005352 | HLP-178-000005352 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005357 | HLP-178-000005357 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005363 | HLP-178-000005363 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005367 | HLP-178-000005367 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005370 | HLP-178-000005370 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005395 | HLP-178-000005395 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005397 | HLP-178-000005397 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005411 | HLP-178-000005411 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005423 | HLP-178-000005423 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005426 | HLP-178-000005427 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005444 | HLP-178-000005444 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000005448 | HLP-178-000005449 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005453 | HLP-178-000005456 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005470 | HLP-178-000005470 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005472 | HLP-178-000005472 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005485 | HLP-178-000005485 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005496 | HLP-178-000005496 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005500 | HLP-178-000005500 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005517 | HLP-178-000005518 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005521 | HLP-178-000005521 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005523 | HLP-178-000005523 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005528 | HLP-178-000005528 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000005533 | HLP-178-000005533 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005538 | HLP-178-000005538 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005542 | HLP-178-000005542 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005545 | HLP-178-000005545 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005565 | HLP-178-000005565 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005567 | HLP-178-000005567 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005571 | HLP-178-000005571 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005596 | HLP-178-000005596 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005602 | HLP-178-000005602 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005606 | HLP-178-000005606 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005611 | HLP-178-000005611 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000005623 | HLP-178-000005623 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005638 | HLP-178-000005638 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005640 | HLP-178-000005640 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005645 | HLP-178-000005645 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005650 | HLP-178-000005650 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005659 | HLP-178-000005659 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005671 | HLP-178-000005671 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005674 | HLP-178-000005674 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005684 | HLP-178-000005684 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005709 | HLP-178-000005709 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005716 | HLP-178-000005716 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000005719 | HLP-178-000005719 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005723 | HLP-178-000005723 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005745 | HLP-178-000005746 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005749 | HLP-178-000005750 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005752 | HLP-178-000005753 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005762 | HLP-178-000005762 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005764 | HLP-178-000005764 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005774 | HLP-178-000005774 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005790 | HLP-178-000005790 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005793 | HLP-178-000005793 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005796 | HLP-178-000005796 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000005800 | HLP-178-000005800 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005802 | HLP-178-000005802 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005810 | HLP-178-000005810 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005812 | HLP-178-000005812 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005815 | HLP-178-000005815 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005818 | HLP-178-000005820 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005838 | HLP-178-000005838 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005845 | HLP-178-000005847 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005853 | HLP-178-000005853 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005875 | HLP-178-000005875 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005877 | HLP-178-000005877 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000005879 | HLP-178-000005880 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005883 | HLP-178-000005884 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005891 | HLP-178-000005891 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005921 | HLP-178-000005921 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005929 | HLP-178-000005930 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005942 | HLP-178-000005942 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005948 | HLP-178-000005948 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005955 | HLP-178-000005957 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005963 | HLP-178-000005963 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005976 | HLP-178-000005976 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000005980 | HLP-178-000005980 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000005993 | HLP-178-000005993 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006021 | HLP-178-000006021 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006028 | HLP-178-000006028 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006041 | HLP-178-000006041 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006056 | HLP-178-000006056 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006077 | HLP-178-000006077 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006080 | HLP-178-000006080 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006086 | HLP-178-000006086 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006091 | HLP-178-000006091 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006094 | HLP-178-000006094 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006107 | HLP-178-000006107 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000006109 | HLP-178-000006109 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006127 | HLP-178-000006127 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006155 | HLP-178-000006155 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006160 | HLP-178-000006160 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006190 | HLP-178-000006190 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006205 | HLP-178-000006206 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006221 | HLP-178-000006221 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006229 | HLP-178-000006229 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006240 | HLP-178-000006240 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006267 | HLP-178-000006267 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006285 | HLP-178-000006285 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000006319 | HLP-178-000006319 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006341 | HLP-178-000006343 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006354 | HLP-178-000006354 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006359 | HLP-178-000006359 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006406 | HLP-178-000006407 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006409 | HLP-178-000006409 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006423 | HLP-178-000006423 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006487 | HLP-178-000006487 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006489 | HLP-178-000006489 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006491 | HLP-178-000006491 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006524 | HLP-178-000006524 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000006528 | HLP-178-000006528 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006532 | HLP-178-000006532 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006534 | HLP-178-000006534 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006546 | HLP-178-000006546 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006562 | HLP-178-000006562 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006564 | HLP-178-000006564 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006566 | HLP-178-000006566 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006580 | HLP-178-000006581 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006585 | HLP-178-000006585 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006590 | HLP-178-000006590 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006599 | HLP-178-000006599 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000006614 | HLP-178-000006614 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006628 | HLP-178-000006628 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006641 | HLP-178-000006641 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006651 | HLP-178-000006651 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006680 | HLP-178-000006680 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006729 | HLP-178-000006729 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006735 | HLP-178-000006735 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006739 | HLP-178-000006741 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006746 | HLP-178-000006747 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006749 | HLP-178-000006749 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006790 | HLP-178-000006790 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000006799 | HLP-178-000006799 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006811 | HLP-178-000006811 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006813 | HLP-178-000006813 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006815 | HLP-178-000006815 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006819 | HLP-178-000006819 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006836 | HLP-178-000006836 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006839 | HLP-178-000006839 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006851 | HLP-178-000006851 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006865 | HLP-178-000006865 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006869 | HLP-178-000006869 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000006934 | HLP-178-000006935 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000006994 | HLP-178-000006994 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007002 | HLP-178-000007004 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007010 | HLP-178-000007010 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007012 | HLP-178-000007012 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007014 | HLP-178-000007018 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007020 | HLP-178-000007021 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007025 | HLP-178-000007025 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007029 | HLP-178-000007029 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007032 | HLP-178-000007032 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007036 | HLP-178-000007036 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007044 | HLP-178-000007044 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007049 | HLP-178-000007049 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007051 | HLP-178-000007051 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007060 | HLP-178-000007060 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007062 | HLP-178-000007062 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007064 | HLP-178-000007064 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007070 | HLP-178-000007070 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007072 | HLP-178-000007072 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007081 | HLP-178-000007083 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007086 | HLP-178-000007086 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007092 | HLP-178-000007094 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007096 | HLP-178-000007098 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007100 | HLP-178-000007100 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007105 | HLP-178-000007105 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007107 | HLP-178-000007108 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007110 | HLP-178-000007110 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007114 | HLP-178-000007115 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007126 | HLP-178-000007127 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007129 | HLP-178-000007129 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007133 | HLP-178-000007134 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007152 | HLP-178-000007152 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007154 | HLP-178-000007154 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007170 | HLP-178-000007170 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007173 | HLP-178-000007173 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007205 | HLP-178-000007205 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007212 | HLP-178-000007212 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007221 | HLP-178-000007221 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007241 | HLP-178-000007241 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007244 | HLP-178-000007244 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007253 | HLP-178-000007253 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007260 | HLP-178-000007261 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007263 | HLP-178-000007263 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007274 | HLP-178-000007275 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007284 | HLP-178-000007284 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007286 | HLP-178-000007286 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007290 | HLP-178-000007290 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007294 | HLP-178-000007294 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007296 | HLP-178-000007296 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007300 | HLP-178-000007300 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007314 | HLP-178-000007314 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007331 | HLP-178-000007331 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007340 | HLP-178-000007340 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007342 | HLP-178-000007342 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007349 | HLP-178-000007349 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007362 | HLP-178-000007362 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007364 | HLP-178-000007365 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007372 | HLP-178-000007372 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007375 | HLP-178-000007375 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007379 | HLP-178-000007379 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007383 | HLP-178-000007383 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007406 | HLP-178-000007406 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007409 | HLP-178-000007409 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007418 | HLP-178-000007418 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007425 | HLP-178-000007425 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007465 | HLP-178-000007465 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007472 | HLP-178-000007472 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007492 | HLP-178-000007492 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007526 | HLP-178-000007526 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007536 | HLP-178-000007536 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007555 | HLP-178-000007555 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007558 | HLP-178-000007558 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007561 | HLP-178-000007561 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007594 | HLP-178-000007594 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007607 | HLP-178-000007607 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007610 | HLP-178-000007610 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007630 | HLP-178-000007630 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007634 | HLP-178-000007634 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007640 | HLP-178-000007642 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007648 | HLP-178-000007648 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007688 | HLP-178-000007688 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007690 | HLP-178-000007690 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007728 | HLP-178-000007728 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007731 | HLP-178-000007731 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007733 | HLP-178-000007736 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007749 | HLP-178-000007749 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007751 | HLP-178-000007752 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007756 | HLP-178-000007756 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007759 | HLP-178-000007762 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007764 | HLP-178-000007764 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007807 | HLP-178-000007807 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007831 | HLP-178-000007831 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007836 | HLP-178-000007836 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007868 | HLP-178-000007868 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007870 | HLP-178-000007871 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007879 | HLP-178-000007879 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007925 | HLP-178-000007926 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007943 | HLP-178-000007943 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007945 | HLP-178-000007945 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000007963 | HLP-178-000007964 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000007967 | HLP-178-000007967 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008006 | HLP-178-000008006 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008010 | HLP-178-000008010 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008031 | HLP-178-000008031 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008037 | HLP-178-000008038 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008067 | HLP-178-000008067 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008094 | HLP-178-000008094 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008100 | HLP-178-000008100 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008140 | HLP-178-000008140 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008148 | HLP-178-000008149 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008163 | HLP-178-000008163 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000008172 | HLP-178-000008172 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008177 | HLP-178-000008178 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008194 | HLP-178-000008194 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008198 | HLP-178-000008198 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008249 | HLP-178-000008249 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008254 | HLP-178-000008254 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008258 | HLP-178-000008258 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008268 | HLP-178-000008268 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008277 | HLP-178-000008277 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008282 | HLP-178-000008282 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008286 | HLP-178-000008286 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000008288 | HLP-178-000008288 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008305 | HLP-178-000008305 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008308 | HLP-178-000008308 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008340 | HLP-178-000008340 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008345 | HLP-178-000008345 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008388 | HLP-178-000008388 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008417 | HLP-178-000008417 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008425 | HLP-178-000008425 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008451 | HLP-178-000008451 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008460 | HLP-178-000008460 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008485 | HLP-178-000008486 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000008502 | HLP-178-000008502 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008507 | HLP-178-000008507 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008525 | HLP-178-000008525 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008546 | HLP-178-000008546 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008582 | HLP-178-000008582 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008611 | HLP-178-000008612 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008641 | HLP-178-000008642 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008646 | HLP-178-000008647 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008652 | HLP-178-000008653 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008658 | HLP-178-000008658 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008703 | HLP-178-000008703 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000008718 | HLP-178-000008718 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008720 | HLP-178-000008721 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008728 | HLP-178-000008728 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008773 | HLP-178-000008773 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008775 | HLP-178-000008775 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008778 | HLP-178-000008782 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008802 | HLP-178-000008802 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008804 | HLP-178-000008804 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008812 | HLP-178-000008812 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008826 | HLP-178-000008826 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008829 | HLP-178-000008829 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000008849 | HLP-178-000008849 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008859 | HLP-178-000008859 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008871 | HLP-178-000008871 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008881 | HLP-178-000008881 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008891 | HLP-178-000008891 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008902 | HLP-178-000008902 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008925 | HLP-178-000008925 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008927 | HLP-178-000008927 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008935 | HLP-178-000008935 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000008964 | HLP-178-000008964 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009089 | HLP-178-000009089 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000009112 | HLP-178-000009112 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009171 | HLP-178-000009171 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009174 | HLP-178-000009174 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009176 | HLP-178-000009176 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009187 | HLP-178-000009187 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009194 | HLP-178-000009194 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009215 | HLP-178-000009215 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009223 | HLP-178-000009223 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009245 | HLP-178-000009245 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009248 | HLP-178-000009248 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009254 | HLP-178-000009255 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000009260 | HLP-178-000009260 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009277 | HLP-178-000009277 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009287 | HLP-178-000009287 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009289 | HLP-178-000009289 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009307 | HLP-178-000009307 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009329 | HLP-178-000009329 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009366 | HLP-178-000009366 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009378 | HLP-178-000009378 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009381 | HLP-178-000009381 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009387 | HLP-178-000009388 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009396 | HLP-178-000009398 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000009405 | HLP-178-000009405 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009408 | HLP-178-000009408 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009411 | HLP-178-000009411 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009424 | HLP-178-000009424 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009433 | HLP-178-000009434 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009478 | HLP-178-000009478 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009489 | HLP-178-000009489 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009492 | HLP-178-000009492 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009496 | HLP-178-000009496 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009508 | HLP-178-000009508 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009518 | HLP-178-000009518 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000009534 | HLP-178-000009534 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009538 | HLP-178-000009538 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009542 | HLP-178-000009544 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009556 | HLP-178-000009556 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009567 | HLP-178-000009567 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009569 | HLP-178-000009569 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009572 | HLP-178-000009572 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009608 | HLP-178-000009608 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009620 | HLP-178-000009620 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009631 | HLP-178-000009631 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009656 | HLP-178-000009656 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000009692 | HLP-178-000009692 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009736 | HLP-178-000009736 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009848 | HLP-178-000009848 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009934 | HLP-178-000009934 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009937 | HLP-178-000009937 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009956 | HLP-178-000009956 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009962 | HLP-178-000009962 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009964 | HLP-178-000009964 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009974 | HLP-178-000009974 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009989 | HLP-178-000009989 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009991 | HLP-178-000009991 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000009995 | HLP-178-000009996 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009999 | HLP-178-000009999 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010005 | HLP-178-000010005 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010012 | HLP-178-000010012 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010023 | HLP-178-000010023 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010040 | HLP-178-000010041 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010052 | HLP-178-000010052 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010057 | HLP-178-000010057 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010075 | HLP-178-000010077 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010123 | HLP-178-000010123 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010125 | HLP-178-000010125 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000010128 | HLP-178-000010128 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010145 | HLP-178-000010145 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010147 | HLP-178-000010147 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010176 | HLP-178-000010177 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010220 | HLP-178-000010220 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010231 | HLP-178-000010231 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010244 | HLP-178-000010244 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010246 | HLP-178-000010246 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010252 | HLP-178-000010252 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010274 | HLP-178-000010274 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010279 | HLP-178-000010287 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000010291 | HLP-178-000010296 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010299 | HLP-178-000010299 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010302 | HLP-178-000010303 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010305 | HLP-178-000010311 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010313 | HLP-178-000010318 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010324 | HLP-178-000010335 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010338 | HLP-178-000010338 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010340 | HLP-178-000010352 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010354 | HLP-178-000010364 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010367 | HLP-178-000010367 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010372 | HLP-178-000010376 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000010392 | HLP-178-000010392 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010405 | HLP-178-000010405 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010412 | HLP-178-000010413 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010415 | HLP-178-000010423 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010425 | HLP-178-000010428 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010456 | HLP-178-000010456 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010458 | HLP-178-000010460 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010462 | HLP-178-000010462 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010467 | HLP-178-000010467 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010472 | HLP-178-000010472 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010474 | HLP-178-000010475 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000010477 | HLP-178-000010479 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010482 | HLP-178-000010484 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010488 | HLP-178-000010488 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010491 | HLP-178-000010494 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010496 | HLP-178-000010502 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010509 | HLP-178-000010509 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010511 | HLP-178-000010511 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010517 | HLP-178-000010519 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010525 | HLP-178-000010526 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010528 | HLP-178-000010528 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010530 | HLP-178-000010530 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000010539 | HLP-178-000010539 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010544 | HLP-178-000010553 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010556 | HLP-178-000010564 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010578 | HLP-178-000010583 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010602 | HLP-178-000010602 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010608 | HLP-178-000010608 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010616 | HLP-178-000010621 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010624 | HLP-178-000010624 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010629 | HLP-178-000010630 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010632 | HLP-178-000010633 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010635 | HLP-178-000010640 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000010661 | HLP-178-000010661 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010669 | HLP-178-000010669 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010672 | HLP-178-000010676 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010679 | HLP-178-000010682 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010702 | HLP-178-000010709 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010711 | HLP-178-000010711 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010718 | HLP-178-000010719 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010739 | HLP-178-000010739 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010769 | HLP-178-000010770 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010774 | HLP-178-000010778 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010839 | HLP-178-000010839 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000010864 | HLP-178-000010864 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010871 | HLP-178-000010872 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010894 | HLP-178-000010894 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010903 | HLP-178-000010903 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010926 | HLP-178-000010926 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010935 | HLP-178-000010935 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010944 | HLP-178-000010944 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010953 | HLP-178-000010954 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010957 | HLP-178-000010965 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010981 | HLP-178-000010981 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010985 | HLP-178-000010985 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000010988 | HLP-178-000010988 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000010991 | HLP-178-000010992 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011007 | HLP-178-000011007 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011012 | HLP-178-000011012 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011037 | HLP-178-000011037 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011042 | HLP-178-000011050 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011064 | HLP-178-000011064 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011066 | HLP-178-000011066 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011068 | HLP-178-000011068 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011081 | HLP-178-000011081 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011094 | HLP-178-000011094 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011101 | HLP-178-000011101 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011103 | HLP-178-000011111 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011114 | HLP-178-000011114 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011126 | HLP-178-000011126 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011136 | HLP-178-000011136 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011138 | HLP-178-000011138 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011144 | HLP-178-000011144 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011146 | HLP-178-000011146 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011149 | HLP-178-000011149 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011151 | HLP-178-000011154 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011156 | HLP-178-000011156 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011177 | HLP-178-000011177 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011179 | HLP-178-000011180 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011182 | HLP-178-000011182 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011185 | HLP-178-000011185 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011187 | HLP-178-000011187 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011189 | HLP-178-000011189 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011191 | HLP-178-000011191 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011193 | HLP-178-000011193 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011195 | HLP-178-000011195 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011197 | HLP-178-000011203 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011205 | HLP-178-000011209 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011211 | HLP-178-000011212 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011214 | HLP-178-000011219 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011221 | HLP-178-000011221 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011223 | HLP-178-000011223 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011227 | HLP-178-000011228 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011230 | HLP-178-000011242 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011244 | HLP-178-000011245 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011255 | HLP-178-000011255 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011257 | HLP-178-000011258 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011260 | HLP-178-000011260 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011264 | HLP-178-000011265 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011268 | HLP-178-000011268 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011274 | HLP-178-000011274 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011285 | HLP-178-000011292 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011305 | HLP-178-000011314 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011341 | HLP-178-000011341 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011345 | HLP-178-000011345 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011356 | HLP-178-000011357 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011362 | HLP-178-000011362 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011369 | HLP-178-000011370 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011382 | HLP-178-000011384 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011386 | HLP-178-000011386 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011397 | HLP-178-000011398 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011400 | HLP-178-000011402 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011405 | HLP-178-000011407 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011415 | HLP-178-000011415 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011422 | HLP-178-000011422 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011424 | HLP-178-000011425 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011427 | HLP-178-000011427 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011437 | HLP-178-000011437 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011439 | HLP-178-000011439 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011443 | HLP-178-000011443 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011448 | HLP-178-000011448 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011451 | HLP-178-000011451 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011467 | HLP-178-000011470 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011474 | HLP-178-000011475 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011477 | HLP-178-000011482 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011499 | HLP-178-000011503 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011506 | HLP-178-000011506 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011509 | HLP-178-000011509 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011512 | HLP-178-000011512 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011515 | HLP-178-000011515 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011517 | HLP-178-000011517 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011519 | HLP-178-000011519 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011522 | HLP-178-000011522 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011524 | HLP-178-000011525 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011532 | HLP-178-000011532 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011538 | HLP-178-000011542 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011544 | HLP-178-000011547 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011556 | HLP-178-000011556 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011558 | HLP-178-000011570 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011572 | HLP-178-000011573 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011575 | HLP-178-000011586 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011588 | HLP-178-000011591 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011600 | HLP-178-000011600 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011602 | HLP-178-000011602 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011604 | HLP-178-000011605 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011607 | HLP-178-000011608 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011611 | HLP-178-000011615 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011617 | HLP-178-000011617 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011621 | HLP-178-000011621 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011623 | HLP-178-000011623 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011650 | HLP-178-000011650 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011662 | HLP-178-000011667 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011669 | HLP-178-000011669 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011673 | HLP-178-000011673 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011677 | HLP-178-000011677 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011685 | HLP-178-000011686 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011688 | HLP-178-000011689 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011691 | HLP-178-000011691 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011696 | HLP-178-000011696 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011701 | HLP-178-000011701 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011704 | HLP-178-000011705 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011717 | HLP-178-000011717 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011727 | HLP-178-000011727 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011735 | HLP-178-000011735 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011739 | HLP-178-000011743 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011745 | HLP-178-000011745 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011747 | HLP-178-000011747 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011766 | HLP-178-000011766 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011796 | HLP-178-000011796 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011799 | HLP-178-000011800 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011802 | HLP-178-000011802 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011805 | HLP-178-000011805 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011807 | HLP-178-000011807 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011819 | HLP-178-000011819 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011834 | HLP-178-000011834 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011836 | HLP-178-000011840 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011844 | HLP-178-000011846 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011848 | HLP-178-000011859 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011861 | HLP-178-000011861 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011864 | HLP-178-000011864 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011866 | HLP-178-000011866 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011868 | HLP-178-000011869 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011871 | HLP-178-000011872 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011874 | HLP-178-000011874 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011876 | HLP-178-000011878 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011882 | HLP-178-000011882 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011907 | HLP-178-000011910 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011920 | HLP-178-000011920 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011932 | HLP-178-000011933 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011957 | HLP-178-000011963 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011980 | HLP-178-000011981 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011983 | HLP-178-000011983 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011985 | HLP-178-000011985 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011993 | HLP-178-000011993 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000011998 | HLP-178-000011998 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012003 | HLP-178-000012003 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012009 | HLP-178-000012009 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012012 | HLP-178-000012012 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012038 | HLP-178-000012038 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012102 | HLP-178-000012102 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012104 | HLP-178-000012107 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012110 | HLP-178-000012110 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012115 | HLP-178-000012115 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012117 | HLP-178-000012117 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012137 | HLP-178-000012139 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012158 | HLP-178-000012158 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012163 | HLP-178-000012163 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012178 | HLP-178-000012178 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012181 | HLP-178-000012181 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012185 | HLP-178-000012186 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012207 | HLP-178-000012207 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012228 | HLP-178-000012228 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012232 | HLP-178-000012232 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012235 | HLP-178-000012235 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012242 | HLP-178-000012248 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012277 | HLP-178-000012277 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012290 | HLP-178-000012291 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012293 | HLP-178-000012297 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012306 | HLP-178-000012307 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012310 | HLP-178-000012310 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012326 | HLP-178-000012327 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012333 | HLP-178-000012333 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012353 | HLP-178-000012354 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012367 | HLP-178-000012368 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012387 | HLP-178-000012387 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012390 | HLP-178-000012394 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012399 | HLP-178-000012400 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012416 | HLP-178-000012417 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012426 | HLP-178-000012426 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012433 | HLP-178-000012433 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012451 | HLP-178-000012451 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012455 | HLP-178-000012455 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012457 | HLP-178-000012466 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012468 | HLP-178-000012475 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012477 | HLP-178-000012477 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012479 | HLP-178-000012479 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012481 | HLP-178-000012481 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012483 | HLP-178-000012488 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012491 | HLP-178-000012493 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012501 | HLP-178-000012502 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012508 | HLP-178-000012508 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012510 | HLP-178-000012510 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012515 | HLP-178-000012515 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012528 | HLP-178-000012528 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012545 | HLP-178-000012545 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012567 | HLP-178-000012568 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012575 | HLP-178-000012575 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012592 | HLP-178-000012592 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012625 | HLP-178-000012626 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012628 | HLP-178-000012628 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012630 | HLP-178-000012631 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012633 | HLP-178-000012635 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012679 | HLP-178-000012679 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012683 | HLP-178-000012683 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012691 | HLP-178-000012691 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012714 | HLP-178-000012714 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012720 | HLP-178-000012720 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012727 | HLP-178-000012727 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012731 | HLP-178-000012732 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012742 | HLP-178-000012742 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012756 | HLP-178-000012757 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012762 | HLP-178-000012762 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012772 | HLP-178-000012772 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012788 | HLP-178-000012788 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012804 | HLP-178-000012805 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012809 | HLP-178-000012809 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012817 | HLP-178-000012817 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012820 | HLP-178-000012822 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012824 | HLP-178-000012824 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012829 | HLP-178-000012829 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012833 | HLP-178-000012833 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012836 | HLP-178-000012836 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012839 | HLP-178-000012839 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012841 | HLP-178-000012841 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012853 | HLP-178-000012854 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012858 | HLP-178-000012861 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012863 | HLP-178-000012863 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012865 | HLP-178-000012865 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012882 | HLP-178-000012882 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012884 | HLP-178-000012884 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012888 | HLP-178-000012888 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012892 | HLP-178-000012892 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012896 | HLP-178-000012896 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012900 | HLP-178-000012905 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012907 | HLP-178-000012907 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012916 | HLP-178-000012916 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000012956 | HLP-178-000012956 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012971 | HLP-178-000012971 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000012999 | HLP-178-000012999 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013014 | HLP-178-000013014 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013061 | HLP-178-000013061 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013072 | HLP-178-000013072 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013089 | HLP-178-000013089 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013108 | HLP-178-000013109 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013111 | HLP-178-000013111 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013115 | HLP-178-000013115 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013117 | HLP-178-000013119 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000013124 | HLP-178-000013124 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013149 | HLP-178-000013149 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013151 | HLP-178-000013151 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013153 | HLP-178-000013153 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013155 | HLP-178-000013155 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013185 | HLP-178-000013186 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013210 | HLP-178-000013210 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013218 | HLP-178-000013219 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013224 | HLP-178-000013224 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013226 | HLP-178-000013227 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013229 | HLP-178-000013229 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000013231 | HLP-178-000013232 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013249 | HLP-178-000013252 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013256 | HLP-178-000013256 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013275 | HLP-178-000013283 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013291 | HLP-178-000013291 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013295 | HLP-178-000013297 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013305 | HLP-178-000013306 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013315 | HLP-178-000013315 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013321 | HLP-178-000013321 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013333 | HLP-178-000013333 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013335 | HLP-178-000013335 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000013338 | HLP-178-000013338 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013349 | HLP-178-000013349 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013359 | HLP-178-000013359 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013363 | HLP-178-000013363 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013420 | HLP-178-000013422 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013431 | HLP-178-000013431 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013442 | HLP-178-000013442 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013446 | HLP-178-000013447 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013453 | HLP-178-000013453 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013456 | HLP-178-000013457 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013459 | HLP-178-000013459 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000013462 | HLP-178-000013462 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013465 | HLP-178-000013465 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013468 | HLP-178-000013471 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013480 | HLP-178-000013481 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013483 | HLP-178-000013484 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013486 | HLP-178-000013486 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013490 | HLP-178-000013491 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013504 | HLP-178-000013504 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013513 | HLP-178-000013513 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013521 | HLP-178-000013521 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013542 | HLP-178-000013546 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000013554 | HLP-178-000013554 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013564 | HLP-178-000013564 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013590 | HLP-178-000013590 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013593 | HLP-178-000013593 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013648 | HLP-178-000013648 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013651 | HLP-178-000013659 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013661 | HLP-178-000013661 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013663 | HLP-178-000013663 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013666 | HLP-178-000013666 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013668 | HLP-178-000013670 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013672 | HLP-178-000013672 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000013682 | HLP-178-000013682 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013686 | HLP-178-000013691 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013701 | HLP-178-000013701 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013703 | HLP-178-000013703 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013706 | HLP-178-000013706 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013732 | HLP-178-000013741 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013745 | HLP-178-000013745 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013765 | HLP-178-000013765 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013767 | HLP-178-000013776 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013798 | HLP-178-000013800 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013844 | HLP-178-000013844 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000013875 | HLP-178-000013875 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013882 | HLP-178-000013882 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013884 | HLP-178-000013884 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013889 | HLP-178-000013889 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013901 | HLP-178-000013902 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013917 | HLP-178-000013917 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013919 | HLP-178-000013919 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000013926 | HLP-178-000013927 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000007 | HLP-179-000000007 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000020 | HLP-179-000000020 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000023 | HLP-179-000000023 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000000041 | HLP-179-000000043 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000070 | HLP-179-000000071 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000102 | HLP-179-000000102 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000202 | HLP-179-000000202 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000283 | HLP-179-000000283 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000310 | HLP-179-000000310 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000406 | HLP-179-000000406 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000469 | HLP-179-000000469 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000524 | HLP-179-000000524 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000526 | HLP-179-000000526 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000553 | HLP-179-000000555 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000000564 | HLP-179-000000564 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000568 | HLP-179-000000569 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000575 | HLP-179-000000575 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000578 | HLP-179-000000578 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000582 | HLP-179-000000582 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000587 | HLP-179-000000588 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000590 | HLP-179-000000590 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000599 | HLP-179-000000606 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000608 | HLP-179-000000608 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000610 | HLP-179-000000610 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000615 | HLP-179-000000616 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000000618 | HLP-179-000000618 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000658 | HLP-179-000000658 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000660 | HLP-179-000000660 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000666 | HLP-179-000000666 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000668 | HLP-179-000000668 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000676 | HLP-179-000000676 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000687 | HLP-179-000000687 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000694 | HLP-179-000000694 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000700 | HLP-179-000000700 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000723 | HLP-179-000000724 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000729 | HLP-179-000000729 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000000734 | HLP-179-000000736 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000749 | HLP-179-000000750 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000753 | HLP-179-000000756 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000761 | HLP-179-000000761 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000769 | HLP-179-000000769 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000777 | HLP-179-000000778 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000781 | HLP-179-000000783 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000789 | HLP-179-000000789 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000798 | HLP-179-000000798 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000802 | HLP-179-000000802 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000817 | HLP-179-000000817 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000000829 | HLP-179-000000829 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000842 | HLP-179-000000842 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000845 | HLP-179-000000845 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000865 | HLP-179-000000865 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000867 | HLP-179-000000868 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000885 | HLP-179-000000885 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000897 | HLP-179-000000897 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000912 | HLP-179-000000913 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000916 | HLP-179-000000917 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000919 | HLP-179-000000919 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000928 | HLP-179-000000928 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000000939 | HLP-179-000000939 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000941 | HLP-179-000000941 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000944 | HLP-179-000000944 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000951 | HLP-179-000000951 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000954 | HLP-179-000000955 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000968 | HLP-179-000000969 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000971 | HLP-179-000000972 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000976 | HLP-179-000000976 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000980 | HLP-179-000000980 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000984 | HLP-179-000000985 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000990 | HLP-179-000000990 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000000996 | HLP-179-000000996 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001023 | HLP-179-000001023 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001046 | HLP-179-000001046 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001048 | HLP-179-000001048 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001050 | HLP-179-000001050 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001056 | HLP-179-000001056 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001061 | HLP-179-000001062 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001064 | HLP-179-000001064 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001067 | HLP-179-000001068 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001076 | HLP-179-000001076 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001083 | HLP-179-000001083 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000001108 | HLP-179-000001108 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001117 | HLP-179-000001117 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001131 | HLP-179-000001131 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001137 | HLP-179-000001137 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001140 | HLP-179-000001141 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001148 | HLP-179-000001148 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001150 | HLP-179-000001150 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001153 | HLP-179-000001153 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001158 | HLP-179-000001158 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001165 | HLP-179-000001165 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001177 | HLP-179-000001177 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000001190 | HLP-179-000001191 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001193 | HLP-179-000001195 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001218 | HLP-179-000001218 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001237 | HLP-179-000001237 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001258 | HLP-179-000001258 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001261 | HLP-179-000001261 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001269 | HLP-179-000001269 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001276 | HLP-179-000001276 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001280 | HLP-179-000001281 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001284 | HLP-179-000001284 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001291 | HLP-179-000001291 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000001293 | HLP-179-000001293 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001301 | HLP-179-000001302 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001330 | HLP-179-000001330 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001370 | HLP-179-000001370 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001373 | HLP-179-000001373 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001385 | HLP-179-000001385 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001395 | HLP-179-000001395 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001407 | HLP-179-000001407 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001455 | HLP-179-000001455 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001469 | HLP-179-000001470 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001524 | HLP-179-000001524 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000001535 | HLP-179-000001535 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001564 | HLP-179-000001565 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001602 | HLP-179-000001602 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001609 | HLP-179-000001609 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001611 | HLP-179-000001612 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001615 | HLP-179-000001616 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001618 | HLP-179-000001618 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001632 | HLP-179-000001632 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001635 | HLP-179-000001636 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001646 | HLP-179-000001646 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001654 | HLP-179-000001655 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000001658 | HLP-179-000001660 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001663 | HLP-179-000001664 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001667 | HLP-179-000001667 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001670 | HLP-179-000001673 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001683 | HLP-179-000001684 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001694 | HLP-179-000001694 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001696 | HLP-179-000001696 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001699 | HLP-179-000001699 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001701 | HLP-179-000001701 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001703 | HLP-179-000001703 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001709 | HLP-179-000001712 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000001749 | HLP-179-000001751 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001770 | HLP-179-000001770 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001786 | HLP-179-000001786 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001790 | HLP-179-000001792 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001839 | HLP-179-000001842 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001854 | HLP-179-000001855 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001858 | HLP-179-000001858 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001865 | HLP-179-000001868 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001871 | HLP-179-000001873 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001875 | HLP-179-000001877 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001880 | HLP-179-000001880 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000001884 | HLP-179-000001885 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001888 | HLP-179-000001888 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001891 | HLP-179-000001891 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001900 | HLP-179-000001900 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001909 | HLP-179-000001911 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001913 | HLP-179-000001913 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001917 | HLP-179-000001917 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001919 | HLP-179-000001919 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001921 | HLP-179-000001922 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001948 | HLP-179-000001948 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001950 | HLP-179-000001952 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000001969 | HLP-179-000001970 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001975 | HLP-179-000001981 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001983 | HLP-179-000001985 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001987 | HLP-179-000001987 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001989 | HLP-179-000001990 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000001996 | HLP-179-000001997 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002009 | HLP-179-000002009 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002011 | HLP-179-000002011 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002013 | HLP-179-000002013 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002017 | HLP-179-000002017 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002026 | HLP-179-000002026 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000002032 | HLP-179-000002032 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002034 | HLP-179-000002034 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002042 | HLP-179-000002042 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002044 | HLP-179-000002044 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002046 | HLP-179-000002046 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002057 | HLP-179-000002057 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002074 | HLP-179-000002074 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002076 | HLP-179-000002076 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002083 | HLP-179-000002083 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002097 | HLP-179-000002097 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002102 | HLP-179-000002103 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000002108 | HLP-179-000002108 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002111 | HLP-179-000002111 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002121 | HLP-179-000002121 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002126 | HLP-179-000002127 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002132 | HLP-179-000002132 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002137 | HLP-179-000002137 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002147 | HLP-179-000002147 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002153 | HLP-179-000002153 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002157 | HLP-179-000002157 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002159 | HLP-179-000002159 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002173 | HLP-179-000002173 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000002175 | HLP-179-000002175 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002188 | HLP-179-000002188 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002202 | HLP-179-000002202 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002208 | HLP-179-000002208 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002215 | HLP-179-000002215 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002219 | HLP-179-000002219 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002222 | HLP-179-000002222 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002231 | HLP-179-000002231 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002237 | HLP-179-000002237 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002242 | HLP-179-000002242 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002268 | HLP-179-000002269 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000002287 | HLP-179-000002287 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002289 | HLP-179-000002289 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002294 | HLP-179-000002294 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002297 | HLP-179-000002297 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002301 | HLP-179-000002301 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002315 | HLP-179-000002317 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002321 | HLP-179-000002321 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002323 | HLP-179-000002323 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002325 | HLP-179-000002326 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002331 | HLP-179-000002332 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002346 | HLP-179-000002346 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000002361 | HLP-179-000002361 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002365 | HLP-179-000002365 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002375 | HLP-179-000002375 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002378 | HLP-179-000002378 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002383 | HLP-179-000002383 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002386 | HLP-179-000002390 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002399 | HLP-179-000002399 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002403 | HLP-179-000002403 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002405 | HLP-179-000002405 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002409 | HLP-179-000002410 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002427 | HLP-179-000002427 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000002429 | HLP-179-000002429 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002435 | HLP-179-000002435 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002460 | HLP-179-000002460 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002466 | HLP-179-000002466 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002482 | HLP-179-000002483 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002505 | HLP-179-000002505 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002513 | HLP-179-000002513 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002529 | HLP-179-000002529 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002533 | HLP-179-000002533 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002558 | HLP-179-000002558 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002565 | HLP-179-000002566 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000002568 | HLP-179-000002569 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002577 | HLP-179-000002578 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002588 | HLP-179-000002589 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002594 | HLP-179-000002594 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002600 | HLP-179-000002603 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002608 | HLP-179-000002609 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002627 | HLP-179-000002629 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002634 | HLP-179-000002636 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002651 | HLP-179-000002653 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002655 | HLP-179-000002656 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002663 | HLP-179-000002664 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000002667 | HLP-179-000002668 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002672 | HLP-179-000002672 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002675 | HLP-179-000002676 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002678 | HLP-179-000002678 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002681 | HLP-179-000002682 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002685 | HLP-179-000002685 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002687 | HLP-179-000002688 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002693 | HLP-179-000002694 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002701 | HLP-179-000002703 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002723 | HLP-179-000002726 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002782 | HLP-179-000002782 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000002791 | HLP-179-000002791 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002807 | HLP-179-000002807 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002828 | HLP-179-000002829 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002919 | HLP-179-000002919 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002941 | HLP-179-000002941 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000002951 | HLP-179-000002952 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003001 | HLP-179-000003001 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003004 | HLP-179-000003005 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003021 | HLP-179-000003021 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003043 | HLP-179-000003043 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003084 | HLP-179-000003084 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000003100 | HLP-179-000003100 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003103 | HLP-179-000003103 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003133 | HLP-179-000003134 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003143 | HLP-179-000003143 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003153 | HLP-179-000003153 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003175 | HLP-179-000003175 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003178 | HLP-179-000003178 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003185 | HLP-179-000003185 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003200 | HLP-179-000003201 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003212 | HLP-179-000003213 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003219 | HLP-179-000003219 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000003222 | HLP-179-000003223 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003226 | HLP-179-000003226 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003287 | HLP-179-000003288 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003290 | HLP-179-000003290 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003293 | HLP-179-000003293 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003295 | HLP-179-000003295 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003309 | HLP-179-000003309 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003326 | HLP-179-000003326 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003340 | HLP-179-000003341 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003359 | HLP-179-000003359 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003375 | HLP-179-000003375 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000003384 | HLP-179-000003384 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003388 | HLP-179-000003388 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003406 | HLP-179-000003406 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003419 | HLP-179-000003419 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003432 | HLP-179-000003432 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003435 | HLP-179-000003435 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003437 | HLP-179-000003437 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003441 | HLP-179-000003441 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003447 | HLP-179-000003447 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003449 | HLP-179-000003450 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003452 | HLP-179-000003452 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000003475 | HLP-179-000003475 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003478 | HLP-179-000003479 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003492 | HLP-179-000003492 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003505 | HLP-179-000003505 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003509 | HLP-179-000003510 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003528 | HLP-179-000003528 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003530 | HLP-179-000003530 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003532 | HLP-179-000003532 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003536 | HLP-179-000003536 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003557 | HLP-179-000003557 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003571 | HLP-179-000003571 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000003573 | HLP-179-000003573 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003576 | HLP-179-000003576 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003579 | HLP-179-000003579 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003586 | HLP-179-000003586 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003593 | HLP-179-000003593 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003602 | HLP-179-000003603 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003606 | HLP-179-000003606 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003610 | HLP-179-000003611 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003613 | HLP-179-000003613 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003627 | HLP-179-000003627 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003631 | HLP-179-000003631 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000003637 | HLP-179-000003637 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003672 | HLP-179-000003672 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003675 | HLP-179-000003675 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003683 | HLP-179-000003683 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003692 | HLP-179-000003692 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003698 | HLP-179-000003698 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003713 | HLP-179-000003713 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003733 | HLP-179-000003733 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003735 | HLP-179-000003735 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003738 | HLP-179-000003739 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003742 | HLP-179-000003742 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000003752 | HLP-179-000003752 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003765 | HLP-179-000003765 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003777 | HLP-179-000003777 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003785 | HLP-179-000003786 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003788 | HLP-179-000003788 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003800 | HLP-179-000003801 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003808 | HLP-179-000003808 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003820 | HLP-179-000003820 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003831 | HLP-179-000003831 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003834 | HLP-179-000003834 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003849 | HLP-179-000003849 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000003852 | HLP-179-000003852 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003858 | HLP-179-000003859 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003863 | HLP-179-000003863 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003865 | HLP-179-000003865 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003867 | HLP-179-000003867 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003876 | HLP-179-000003876 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003879 | HLP-179-000003879 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003897 | HLP-179-000003897 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003900 | HLP-179-000003900 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003922 | HLP-179-000003924 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003948 | HLP-179-000003948 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000003950 | HLP-179-000003951 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003980 | HLP-179-000003980 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003986 | HLP-179-000003986 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003995 | HLP-179-000003996 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000003998 | HLP-179-000003998 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004003 | HLP-179-000004004 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004007 | HLP-179-000004007 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004015 | HLP-179-000004015 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004026 | HLP-179-000004026 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004038 | HLP-179-000004038 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004041 | HLP-179-000004041 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000004043 | HLP-179-000004043 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004045 | HLP-179-000004045 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004049 | HLP-179-000004049 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004056 | HLP-179-000004056 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004059 | HLP-179-000004059 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004064 | HLP-179-000004064 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004067 | HLP-179-000004067 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004080 | HLP-179-000004081 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004085 | HLP-179-000004085 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004095 | HLP-179-000004096 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004102 | HLP-179-000004102 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000004104 | HLP-179-000004104 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004117 | HLP-179-000004117 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004128 | HLP-179-000004128 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004132 | HLP-179-000004132 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004135 | HLP-179-000004135 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004150 | HLP-179-000004150 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004152 | HLP-179-000004153 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004155 | HLP-179-000004155 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004183 | HLP-179-000004183 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004225 | HLP-179-000004225 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004227 | HLP-179-000004227 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000004229 | HLP-179-000004229 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004231 | HLP-179-000004231 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004254 | HLP-179-000004254 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004263 | HLP-179-000004264 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004266 | HLP-179-000004267 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004282 | HLP-179-000004282 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004285 | HLP-179-000004285 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004292 | HLP-179-000004292 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004337 | HLP-179-000004337 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004339 | HLP-179-000004339 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004342 | HLP-179-000004343 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000004354 | HLP-179-000004356 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004373 | HLP-179-000004373 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004378 | HLP-179-000004378 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004381 | HLP-179-000004381 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004387 | HLP-179-000004387 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004399 | HLP-179-000004401 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004403 | HLP-179-000004403 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004409 | HLP-179-000004409 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004412 | HLP-179-000004412 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004415 | HLP-179-000004416 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004418 | HLP-179-000004418 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000004423 | HLP-179-000004426 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004431 | HLP-179-000004432 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004435 | HLP-179-000004437 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004448 | HLP-179-000004449 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004451 | HLP-179-000004452 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004461 | HLP-179-000004463 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004471 | HLP-179-000004473 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004482 | HLP-179-000004482 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004484 | HLP-179-000004485 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004493 | HLP-179-000004494 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004508 | HLP-179-000004513 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000004520 | HLP-179-000004522 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004528 | HLP-179-000004528 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004536 | HLP-179-000004537 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004563 | HLP-179-000004564 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004566 | HLP-179-000004566 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004571 | HLP-179-000004571 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004580 | HLP-179-000004586 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004611 | HLP-179-000004613 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004637 | HLP-179-000004638 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004640 | HLP-179-000004640 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004645 | HLP-179-000004645 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000004649 | HLP-179-000004649 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004674 | HLP-179-000004674 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004680 | HLP-179-000004680 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004682 | HLP-179-000004684 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004689 | HLP-179-000004689 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004691 | HLP-179-000004691 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004694 | HLP-179-000004694 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004711 | HLP-179-000004714 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004719 | HLP-179-000004719 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004730 | HLP-179-000004731 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004736 | HLP-179-000004736 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000004773 | HLP-179-000004775 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004783 | HLP-179-000004783 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004785 | HLP-179-000004785 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004788 | HLP-179-000004788 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004791 | HLP-179-000004791 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004806 | HLP-179-000004806 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004817 | HLP-179-000004817 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004819 | HLP-179-000004821 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004839 | HLP-179-000004840 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004842 | HLP-179-000004842 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004857 | HLP-179-000004857 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000004860 | HLP-179-000004860 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004866 | HLP-179-000004866 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004869 | HLP-179-000004870 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004873 | HLP-179-000004873 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004884 | HLP-179-000004886 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004901 | HLP-179-000004901 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004904 | HLP-179-000004904 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004911 | HLP-179-000004911 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004919 | HLP-179-000004919 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004921 | HLP-179-000004921 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004924 | HLP-179-000004927 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000004930 | HLP-179-000004930 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004939 | HLP-179-000004939 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004953 | HLP-179-000004953 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004960 | HLP-179-000004961 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004967 | HLP-179-000004967 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004969 | HLP-179-000004969 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004977 | HLP-179-000004977 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004980 | HLP-179-000004980 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004982 | HLP-179-000004982 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000004992 | HLP-179-000004992 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005002 | HLP-179-000005002 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000005004 | HLP-179-000005004 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005012 | HLP-179-000005012 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005026 | HLP-179-000005028 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005032 | HLP-179-000005034 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005043 | HLP-179-000005045 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005047 | HLP-179-000005049 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005053 | HLP-179-000005056 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005059 | HLP-179-000005060 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005069 | HLP-179-000005069 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005073 | HLP-179-000005073 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005075 | HLP-179-000005080 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000005090 | HLP-179-000005090 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005110 | HLP-179-000005110 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005129 | HLP-179-000005129 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005137 | HLP-179-000005137 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005190 | HLP-179-000005190 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005222 | HLP-179-000005222 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005234 | HLP-179-000005234 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005237 | HLP-179-000005237 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005255 | HLP-179-000005255 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005278 | HLP-179-000005278 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005281 | HLP-179-000005281 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000005299 | HLP-179-000005299 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005319 | HLP-179-000005320 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005332 | HLP-179-000005333 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005353 | HLP-179-000005353 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005360 | HLP-179-000005360 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005365 | HLP-179-000005365 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005374 | HLP-179-000005374 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005382 | HLP-179-000005382 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005387 | HLP-179-000005388 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005413 | HLP-179-000005413 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005429 | HLP-179-000005430 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000005446 | HLP-179-000005446 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005449 | HLP-179-000005449 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005454 | HLP-179-000005454 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005470 | HLP-179-000005472 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005502 | HLP-179-000005502 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005509 | HLP-179-000005509 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005512 | HLP-179-000005512 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005515 | HLP-179-000005515 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005524 | HLP-179-000005524 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005539 | HLP-179-000005539 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005561 | HLP-179-000005561 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000005566 | HLP-179-000005566 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005585 | HLP-179-000005585 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005600 | HLP-179-000005600 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005625 | HLP-179-000005625 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005652 | HLP-179-000005652 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005656 | HLP-179-000005656 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005687 | HLP-179-000005687 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005691 | HLP-179-000005691 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005698 | HLP-179-000005698 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005733 | HLP-179-000005735 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005737 | HLP-179-000005737 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000005745 | HLP-179-000005745 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005761 | HLP-179-000005761 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005770 | HLP-179-000005770 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005791 | HLP-179-000005791 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005800 | HLP-179-000005800 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005807 | HLP-179-000005808 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005852 | HLP-179-000005852 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005884 | HLP-179-000005884 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005889 | HLP-179-000005889 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005918 | HLP-179-000005918 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005933 | HLP-179-000005933 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000005941 | HLP-179-000005941 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005967 | HLP-179-000005967 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005969 | HLP-179-000005969 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000005984 | HLP-179-000005984 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006010 | HLP-179-000006010 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006051 | HLP-179-000006051 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006063 | HLP-179-000006063 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006150 | HLP-179-000006150 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006154 | HLP-179-000006154 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006236 | HLP-179-000006236 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006267 | HLP-179-000006267 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000006273 | HLP-179-000006273 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006280 | HLP-179-000006280 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006282 | HLP-179-000006282 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006289 | HLP-179-000006289 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006300 | HLP-179-000006301 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006342 | HLP-179-000006342 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006386 | HLP-179-000006386 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006400 | HLP-179-000006400 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006438 | HLP-179-000006438 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006503 | HLP-179-000006503 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006507 | HLP-179-000006507 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000006523 | HLP-179-000006523 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006557 | HLP-179-000006557 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006776 | HLP-179-000006776 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006780 | HLP-179-000006780 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006795 | HLP-179-000006795 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006810 | HLP-179-000006810 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006847 | HLP-179-000006847 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006853 | HLP-179-000006853 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006883 | HLP-179-000006883 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006892 | HLP-179-000006892 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006910 | HLP-179-000006910 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000006916 | HLP-179-000006916 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006926 | HLP-179-000006926 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006944 | HLP-179-000006944 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006960 | HLP-179-000006960 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006963 | HLP-179-000006964 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000006980 | HLP-179-000006980 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007008 | HLP-179-000007009 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007016 | HLP-179-000007016 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007021 | HLP-179-000007021 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007026 | HLP-179-000007027 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007036 | HLP-179-000007036 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000007054 | HLP-179-000007054 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007057 | HLP-179-000007057 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007067 | HLP-179-000007067 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007080 | HLP-179-000007080 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007082 | HLP-179-000007083 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007090 | HLP-179-000007090 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007105 | HLP-179-000007105 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007108 | HLP-179-000007108 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007113 | HLP-179-000007113 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007131 | HLP-179-000007132 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007136 | HLP-179-000007136 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000007140 | HLP-179-000007140 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007143 | HLP-179-000007143 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007162 | HLP-179-000007163 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007166 | HLP-179-000007166 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007171 | HLP-179-000007171 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007181 | HLP-179-000007181 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007190 | HLP-179-000007190 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007197 | HLP-179-000007197 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007204 | HLP-179-000007204 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007208 | HLP-179-000007208 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007222 | HLP-179-000007222 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000007224 | HLP-179-000007224 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007236 | HLP-179-000007236 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007241 | HLP-179-000007241 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007249 | HLP-179-000007249 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007262 | HLP-179-000007262 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007265 | HLP-179-000007265 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007268 | HLP-179-000007268 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007272 | HLP-179-000007272 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007278 | HLP-179-000007278 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007287 | HLP-179-000007287 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007290 | HLP-179-000007290 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000007297 | HLP-179-000007297 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007320 | HLP-179-000007320 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007351 | HLP-179-000007351 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007379 | HLP-179-000007379 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007398 | HLP-179-000007398 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007426 | HLP-179-000007426 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007433 | HLP-179-000007433 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007448 | HLP-179-000007448 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007455 | HLP-179-000007455 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007488 | HLP-179-000007488 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007491 | HLP-179-000007492 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000007504 | HLP-179-000007504 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007509 | HLP-179-000007509 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007517 | HLP-179-000007517 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007521 | HLP-179-000007521 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007536 | HLP-179-000007536 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007543 | HLP-179-000007543 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007555 | HLP-179-000007555 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007563 | HLP-179-000007563 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007566 | HLP-179-000007568 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007574 | HLP-179-000007574 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007627 | HLP-179-000007627 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000007629 | HLP-179-000007629 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007661 | HLP-179-000007661 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007672 | HLP-179-000007672 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007681 | HLP-179-000007681 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007691 | HLP-179-000007691 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007697 | HLP-179-000007697 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007713 | HLP-179-000007713 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007719 | HLP-179-000007719 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007727 | HLP-179-000007729 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007732 | HLP-179-000007732 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007738 | HLP-179-000007738 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000007790 | HLP-179-000007790 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007814 | HLP-179-000007814 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007837 | HLP-179-000007837 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007853 | HLP-179-000007853 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007890 | HLP-179-000007890 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007909 | HLP-179-000007909 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007932 | HLP-179-000007932 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007935 | HLP-179-000007935 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007940 | HLP-179-000007940 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000007958 | HLP-179-000007958 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008033 | HLP-179-000008033 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000008048 | HLP-179-000008048 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008061 | HLP-179-000008061 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008089 | HLP-179-000008089 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008156 | HLP-179-000008156 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008169 | HLP-179-000008169 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008175 | HLP-179-000008175 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008195 | HLP-179-000008195 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008250 | HLP-179-000008250 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008262 | HLP-179-000008262 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008268 | HLP-179-000008268 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008337 | HLP-179-000008337 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000008340 | HLP-179-000008340 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008343 | HLP-179-000008343 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008353 | HLP-179-000008353 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008384 | HLP-179-000008384 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008386 | HLP-179-000008386 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008394 | HLP-179-000008394 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008396 | HLP-179-000008396 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008399 | HLP-179-000008399 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008448 | HLP-179-000008448 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008456 | HLP-179-000008456 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008476 | HLP-179-000008476 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000008510 | HLP-179-000008510 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008516 | HLP-179-000008516 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008526 | HLP-179-000008527 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008530 | HLP-179-000008530 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008534 | HLP-179-000008534 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008537 | HLP-179-000008539 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008553 | HLP-179-000008553 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008570 | HLP-179-000008570 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008594 | HLP-179-000008594 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008598 | HLP-179-000008598 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008607 | HLP-179-000008607 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000008632 | HLP-179-000008633 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008682 | HLP-179-000008682 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008706 | HLP-179-000008707 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008709 | HLP-179-000008711 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008713 | HLP-179-000008713 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008716 | HLP-179-000008717 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008719 | HLP-179-000008719 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008721 | HLP-179-000008724 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008726 | HLP-179-000008726 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008728 | HLP-179-000008728 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008731 | HLP-179-000008731 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000008735 | HLP-179-000008735 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008742 | HLP-179-000008742 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008745 | HLP-179-000008745 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008815 | HLP-179-000008815 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008868 | HLP-179-000008868 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008907 | HLP-179-000008907 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008910 | HLP-179-000008910 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008968 | HLP-179-000008968 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008985 | HLP-179-000008985 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000008995 | HLP-179-000008995 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009009 | HLP-179-000009009 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000009059 | HLP-179-000009059 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009067 | HLP-179-000009067 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009074 | HLP-179-000009074 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009095 | HLP-179-000009095 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009103 | HLP-179-000009103 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009150 | HLP-179-000009151 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009162 | HLP-179-000009162 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009168 | HLP-179-000009169 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009177 | HLP-179-000009180 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009190 | HLP-179-000009190 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009192 | HLP-179-000009192 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000009194 | HLP-179-000009195 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009197 | HLP-179-000009203 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009209 | HLP-179-000009216 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009227 | HLP-179-000009227 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009230 | HLP-179-000009234 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009248 | HLP-179-000009248 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009255 | HLP-179-000009255 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009309 | HLP-179-000009310 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009336 | HLP-179-000009337 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009373 | HLP-179-000009373 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009375 | HLP-179-000009375 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000009377 | HLP-179-000009382 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009385 | HLP-179-000009387 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009399 | HLP-179-000009399 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009491 | HLP-179-000009491 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009494 | HLP-179-000009494 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009503 | HLP-179-000009505 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009535 | HLP-179-000009537 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009545 | HLP-179-000009545 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009575 | HLP-179-000009575 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009587 | HLP-179-000009590 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009592 | HLP-179-000009592 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000009594 | HLP-179-000009594 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009596 | HLP-179-000009596 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009598 | HLP-179-000009598 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009600 | HLP-179-000009600 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009602 | HLP-179-000009608 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009612 | HLP-179-000009612 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009632 | HLP-179-000009638 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009640 | HLP-179-000009640 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009644 | HLP-179-000009648 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009666 | HLP-179-000009666 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009675 | HLP-179-000009677 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000009689 | HLP-179-000009691 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009717 | HLP-179-000009719 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009752 | HLP-179-000009753 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009773 | HLP-179-000009773 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009775 | HLP-179-000009775 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009798 | HLP-179-000009799 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009812 | HLP-179-000009813 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009833 | HLP-179-000009833 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009856 | HLP-179-000009857 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009874 | HLP-179-000009874 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009877 | HLP-179-000009877 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000009885 | HLP-179-000009885 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009890 | HLP-179-000009890 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009900 | HLP-179-000009900 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009907 | HLP-179-000009907 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009916 | HLP-179-000009916 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009921 | HLP-179-000009921 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009933 | HLP-179-000009933 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009941 | HLP-179-000009941 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009958 | HLP-179-000009959 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009967 | HLP-179-000009967 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009982 | HLP-179-000009982 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000009984 | HLP-179-000009984 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000009999 | HLP-179-000010003 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010026 | HLP-179-000010027 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010031 | HLP-179-000010032 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010035 | HLP-179-000010035 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010049 | HLP-179-000010049 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010052 | HLP-179-000010052 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010063 | HLP-179-000010063 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010069 | HLP-179-000010070 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010073 | HLP-179-000010073 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010086 | HLP-179-000010086 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000010109 | HLP-179-000010109 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010111 | HLP-179-000010111 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010113 | HLP-179-000010113 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010115 | HLP-179-000010115 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010119 | HLP-179-000010119 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010121 | HLP-179-000010121 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010151 | HLP-179-000010152 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010162 | HLP-179-000010162 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010165 | HLP-179-000010165 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010177 | HLP-179-000010177 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010181 | HLP-179-000010181 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000010200 | HLP-179-000010200 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010213 | HLP-179-000010213 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010228 | HLP-179-000010229 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010231 | HLP-179-000010231 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010241 | HLP-179-000010241 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010244 | HLP-179-000010244 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010265 | HLP-179-000010265 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010271 | HLP-179-000010271 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010275 | HLP-179-000010275 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010281 | HLP-179-000010281 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010285 | HLP-179-000010285 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000010288 | HLP-179-000010288 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010300 | HLP-179-000010301 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010305 | HLP-179-000010305 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010309 | HLP-179-000010311 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010314 | HLP-179-000010314 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010316 | HLP-179-000010316 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010335 | HLP-179-000010335 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010338 | HLP-179-000010338 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010340 | HLP-179-000010340 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010343 | HLP-179-000010343 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010357 | HLP-179-000010357 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000010360 | HLP-179-000010361 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010365 | HLP-179-000010365 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010368 | HLP-179-000010369 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010373 | HLP-179-000010373 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010376 | HLP-179-000010377 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010384 | HLP-179-000010384 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010387 | HLP-179-000010387 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010393 | HLP-179-000010393 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010395 | HLP-179-000010395 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010400 | HLP-179-000010400 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010418 | HLP-179-000010418 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000010445 | HLP-179-000010445 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010451 | HLP-179-000010451 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010457 | HLP-179-000010457 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010464 | HLP-179-000010465 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010482 | HLP-179-000010482 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010486 | HLP-179-000010486 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010506 | HLP-179-000010506 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010512 | HLP-179-000010512 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010519 | HLP-179-000010519 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010521 | HLP-179-000010521 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010541 | HLP-179-000010541 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000010544 | HLP-179-000010544 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010548 | HLP-179-000010548 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010593 | HLP-179-000010593 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010596 | HLP-179-000010596 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010599 | HLP-179-000010599 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010639 | HLP-179-000010640 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010644 | HLP-179-000010645 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010680 | HLP-179-000010680 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010682 | HLP-179-000010684 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010688 | HLP-179-000010688 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010713 | HLP-179-000010713 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000010740 | HLP-179-000010740 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010753 | HLP-179-000010753 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010759 | HLP-179-000010760 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010762 | HLP-179-000010762 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010771 | HLP-179-000010771 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010789 | HLP-179-000010789 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010811 | HLP-179-000010811 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010813 | HLP-179-000010813 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010829 | HLP-179-000010829 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010832 | HLP-179-000010832 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010842 | HLP-179-000010842 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000010845 | HLP-179-000010847 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010851 | HLP-179-000010851 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010857 | HLP-179-000010857 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010868 | HLP-179-000010868 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010872 | HLP-179-000010872 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010874 | HLP-179-000010874 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010880 | HLP-179-000010880 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010891 | HLP-179-000010891 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010911 | HLP-179-000010911 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010929 | HLP-179-000010929 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010933 | HLP-179-000010933 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000010943 | HLP-179-000010943 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010953 | HLP-179-000010954 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010957 | HLP-179-000010957 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010968 | HLP-179-000010968 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010978 | HLP-179-000010978 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000010984 | HLP-179-000010984 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011004 | HLP-179-000011004 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011013 | HLP-179-000011013 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011016 | HLP-179-000011016 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011020 | HLP-179-000011020 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011045 | HLP-179-000011045 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000011055 | HLP-179-000011055 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011057 | HLP-179-000011057 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011063 | HLP-179-000011063 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011068 | HLP-179-000011068 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011070 | HLP-179-000011070 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011072 | HLP-179-000011072 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011074 | HLP-179-000011075 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011080 | HLP-179-000011080 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011083 | HLP-179-000011083 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011086 | HLP-179-000011086 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011089 | HLP-179-000011089 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000011101 | HLP-179-000011101 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011106 | HLP-179-000011106 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011120 | HLP-179-000011120 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011139 | HLP-179-000011139 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011142 | HLP-179-000011142 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011165 | HLP-179-000011166 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011172 | HLP-179-000011172 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011181 | HLP-179-000011181 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011183 | HLP-179-000011183 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011187 | HLP-179-000011189 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011207 | HLP-179-000011207 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000011230 | HLP-179-000011230 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011236 | HLP-179-000011236 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011243 | HLP-179-000011243 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011245 | HLP-179-000011246 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011248 | HLP-179-000011249 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011251 | HLP-179-000011251 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011267 | HLP-179-000011270 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011272 | HLP-179-000011272 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011280 | HLP-179-000011280 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011283 | HLP-179-000011283 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011298 | HLP-179-000011298 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000011350 | HLP-179-000011350 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011392 | HLP-179-000011392 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011408 | HLP-179-000011408 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011411 | HLP-179-000011411 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011435 | HLP-179-000011435 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011445 | HLP-179-000011446 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011448 | HLP-179-000011448 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011456 | HLP-179-000011456 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011492 | HLP-179-000011492 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011496 | HLP-179-000011496 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011510 | HLP-179-000011511 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000011533 | HLP-179-000011533 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011538 | HLP-179-000011539 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011543 | HLP-179-000011545 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011547 | HLP-179-000011547 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011553 | HLP-179-000011553 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011565 | HLP-179-000011565 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011568 | HLP-179-000011568 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011587 | HLP-179-000011587 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011632 | HLP-179-000011632 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011638 | HLP-179-000011638 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011663 | HLP-179-000011663 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000011668 | HLP-179-000011668 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011670 | HLP-179-000011670 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011673 | HLP-179-000011674 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011679 | HLP-179-000011679 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011681 | HLP-179-000011681 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011695 | HLP-179-000011695 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011700 | HLP-179-000011700 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011704 | HLP-179-000011704 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011715 | HLP-179-000011715 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011730 | HLP-179-000011730 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011786 | HLP-179-000011787 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000011795 | HLP-179-000011795 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011803 | HLP-179-000011803 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011817 | HLP-179-000011817 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011828 | HLP-179-000011829 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011883 | HLP-179-000011883 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011885 | HLP-179-000011885 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011908 | HLP-179-000011908 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011936 | HLP-179-000011936 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011947 | HLP-179-000011947 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011951 | HLP-179-000011951 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011963 | HLP-179-000011964 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000011967 | HLP-179-000011967 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011971 | HLP-179-000011972 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011978 | HLP-179-000011978 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011983 | HLP-179-000011983 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011993 | HLP-179-000011993 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012001 | HLP-179-000012001 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012009 | HLP-179-000012010 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012014 | HLP-179-000012014 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012017 | HLP-179-000012017 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012023 | HLP-179-000012024 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012027 | HLP-179-000012027 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012053 | HLP-179-000012053 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012060 | HLP-179-000012060 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012075 | HLP-179-000012075 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012079 | HLP-179-000012079 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012083 | HLP-179-000012083 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012085 | HLP-179-000012085 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012087 | HLP-179-000012087 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012092 | HLP-179-000012092 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012094 | HLP-179-000012094 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012099 | HLP-179-000012100 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012113 | HLP-179-000012113 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012124 | HLP-179-000012124 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012128 | HLP-179-000012129 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012138 | HLP-179-000012138 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012141 | HLP-179-000012141 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012169 | HLP-179-000012170 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012187 | HLP-179-000012187 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012200 | HLP-179-000012200 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012205 | HLP-179-000012205 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012225 | HLP-179-000012226 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012231 | HLP-179-000012231 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012246 | HLP-179-000012246 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012260 | HLP-179-000012260 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012262 | HLP-179-000012262 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012265 | HLP-179-000012265 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012272 | HLP-179-000012272 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012279 | HLP-179-000012279 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012285 | HLP-179-000012285 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012294 | HLP-179-000012295 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012300 | HLP-179-000012300 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012304 | HLP-179-000012305 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012308 | HLP-179-000012308 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012316 | HLP-179-000012316 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012321 | HLP-179-000012321 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012326 | HLP-179-000012326 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012335 | HLP-179-000012335 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012337 | HLP-179-000012337 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012344 | HLP-179-000012344 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012354 | HLP-179-000012354 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012367 | HLP-179-000012371 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012380 | HLP-179-000012380 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012387 | HLP-179-000012388 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012393 | HLP-179-000012394 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012423 | HLP-179-000012423 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012435 | HLP-179-000012435 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012437 | HLP-179-000012437 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012440 | HLP-179-000012440 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012449 | HLP-179-000012449 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012452 | HLP-179-000012452 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012463 | HLP-179-000012464 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012471 | HLP-179-000012471 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012486 | HLP-179-000012486 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012494 | HLP-179-000012494 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012505 | HLP-179-000012505 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012518 | HLP-179-000012519 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012523 | HLP-179-000012523 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012525 | HLP-179-000012525 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012527 | HLP-179-000012527 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012543 | HLP-179-000012543 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012555 | HLP-179-000012555 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012558 | HLP-179-000012558 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012560 | HLP-179-000012560 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012562 | HLP-179-000012562 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012567 | HLP-179-000012567 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012570 | HLP-179-000012570 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012574 | HLP-179-000012574 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012582 | HLP-179-000012582 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012593 | HLP-179-000012593 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012595 | HLP-179-000012595 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012606 | HLP-179-000012606 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012608 | HLP-179-000012608 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012616 | HLP-179-000012618 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012625 | HLP-179-000012626 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012628 | HLP-179-000012629 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012632 | HLP-179-000012634 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012639 | HLP-179-000012639 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012644 | HLP-179-000012644 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012647 | HLP-179-000012647 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012654 | HLP-179-000012654 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012656 | HLP-179-000012656 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012670 | HLP-179-000012670 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012672 | HLP-179-000012672 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012681 | HLP-179-000012682 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012691 | HLP-179-000012692 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012696 | HLP-179-000012696 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012700 | HLP-179-000012701 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012710 | HLP-179-000012710 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012730 | HLP-179-000012730 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012732 | HLP-179-000012733 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012737 | HLP-179-000012737 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012743 | HLP-179-000012743 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012745 | HLP-179-000012745 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012747 | HLP-179-000012747 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012753 | HLP-179-000012754 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012756 | HLP-179-000012757 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012762 | HLP-179-000012762 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012769 | HLP-179-000012769 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012785 | HLP-179-000012785 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012788 | HLP-179-000012789 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012806 | HLP-179-000012806 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012824 | HLP-179-000012824 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012830 | HLP-179-000012831 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012833 | HLP-179-000012833 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012837 | HLP-179-000012839 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012857 | HLP-179-000012857 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012861 | HLP-179-000012862 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012869 | HLP-179-000012869 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012872 | HLP-179-000012872 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012882 | HLP-179-000012882 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012894 | HLP-179-000012894 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012898 | HLP-179-000012898 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012912 | HLP-179-000012912 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012917 | HLP-179-000012917 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012921 | HLP-179-000012921 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012923 | HLP-179-000012923 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012929 | HLP-179-000012929 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012937 | HLP-179-000012938 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012947 | HLP-179-000012947 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012949 | HLP-179-000012949 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012951 | HLP-179-000012951 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012953 | HLP-179-000012953 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000012962 | HLP-179-000012963 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012965 | HLP-179-000012965 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012971 | HLP-179-000012973 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012987 | HLP-179-000012987 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012990 | HLP-179-000012993 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013004 | HLP-179-000013004 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013016 | HLP-179-000013016 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013038 | HLP-179-000013038 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013053 | HLP-179-000013053 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013058 | HLP-179-000013058 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013062 | HLP-179-000013062 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013070 | HLP-179-000013073 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013075 | HLP-179-000013075 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013077 | HLP-179-000013080 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013082 | HLP-179-000013082 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013084 | HLP-179-000013084 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013086 | HLP-179-000013086 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013088 | HLP-179-000013088 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013091 | HLP-179-000013103 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013112 | HLP-179-000013113 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013115 | HLP-179-000013116 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013130 | HLP-179-000013130 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013133 | HLP-179-000013135 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013137 | HLP-179-000013137 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013139 | HLP-179-000013140 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013143 | HLP-179-000013143 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013154 | HLP-179-000013154 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013156 | HLP-179-000013156 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013167 | HLP-179-000013169 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013171 | HLP-179-000013171 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013173 | HLP-179-000013173 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013176 | HLP-179-000013177 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013203 | HLP-179-000013203 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013206 | HLP-179-000013206 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013224 | HLP-179-000013224 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013262 | HLP-179-000013262 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013265 | HLP-179-000013265 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013268 | HLP-179-000013272 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013298 | HLP-179-000013298 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013303 | HLP-179-000013303 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013305 | HLP-179-000013305 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013309 | HLP-179-000013311 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013315 | HLP-179-000013315 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013318 | HLP-179-000013318 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013322 | HLP-179-000013322 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013343 | HLP-179-000013343 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013346 | HLP-179-000013346 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013351 | HLP-179-000013352 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013355 | HLP-179-000013355 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013358 | HLP-179-000013358 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013371 | HLP-179-000013371 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013381 | HLP-179-000013381 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013384 | HLP-179-000013384 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013387 | HLP-179-000013387 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013396 | HLP-179-000013396 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013404 | HLP-179-000013404 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013406 | HLP-179-000013406 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013409 | HLP-179-000013409 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013419 | HLP-179-000013419 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013429 | HLP-179-000013432 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013442 | HLP-179-000013442 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013457 | HLP-179-000013457 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013476 | HLP-179-000013476 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013485 | HLP-179-000013485 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013494 | HLP-179-000013494 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013496 | HLP-179-000013496 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013527 | HLP-179-000013527 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013529 | HLP-179-000013529 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013531 | HLP-179-000013531 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013535 | HLP-179-000013535 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013549 | HLP-179-000013549 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013553 | HLP-179-000013553 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013556 | HLP-179-000013556 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013574 | HLP-179-000013574 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013577 | HLP-179-000013578 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013588 | HLP-179-000013588 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013591 | HLP-179-000013592 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013594 | HLP-179-000013595 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013612 | HLP-179-000013613 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013627 | HLP-179-000013628 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013630 | HLP-179-000013630 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013647 | HLP-179-000013649 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013676 | HLP-179-000013677 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013688 | HLP-179-000013689 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013691 | HLP-179-000013694 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013697 | HLP-179-000013697 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013699 | HLP-179-000013701 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013729 | HLP-179-000013730 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013734 | HLP-179-000013734 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013739 | HLP-179-000013741 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013745 | HLP-179-000013745 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013751 | HLP-179-000013751 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013761 | HLP-179-000013761 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013772 | HLP-179-000013774 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013776 | HLP-179-000013778 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013780 | HLP-179-000013780 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013798 | HLP-179-000013798 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013800 | HLP-179-000013800 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013811 | HLP-179-000013811 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013845 | HLP-179-000013845 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013851 | HLP-179-000013851 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013855 | HLP-179-000013855 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013887 | HLP-179-000013888 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013890 | HLP-179-000013891 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013896 | HLP-179-000013896 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013898 | HLP-179-000013898 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013926 | HLP-179-000013926 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013960 | HLP-179-000013965 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013982 | HLP-179-000013982 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013988 | HLP-179-000013988 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013990 | HLP-179-000013995 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013998 | HLP-179-000014006 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014013 | HLP-179-000014014 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014029 | HLP-179-000014029 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014031 | HLP-179-000014031 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014063 | HLP-179-000014064 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014075 | HLP-179-000014075 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014079 | HLP-179-000014080 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014082 | HLP-179-000014082 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014084 | HLP-179-000014084 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014086 | HLP-179-000014087 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000014103 | HLP-179-000014103 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014114 | HLP-179-000014114 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014123 | HLP-179-000014123 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014138 | HLP-179-000014142 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014144 | HLP-179-000014154 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014156 | HLP-179-000014156 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014158 | HLP-179-000014161 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014169 | HLP-179-000014169 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014188 | HLP-179-000014189 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014192 | HLP-179-000014192 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014194 | HLP-179-000014194 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000014215 | HLP-179-000014216 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014221 | HLP-179-000014221 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014229 | HLP-179-000014229 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014231 | HLP-179-000014232 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014234 | HLP-179-000014242 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014249 | HLP-179-000014249 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014277 | HLP-179-000014278 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014280 | HLP-179-000014282 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014284 | HLP-179-000014284 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014289 | HLP-179-000014289 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014295 | HLP-179-000014295 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000014297 | HLP-179-000014297 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014300 | HLP-179-000014300 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014302 | HLP-179-000014303 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014308 | HLP-179-000014312 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014319 | HLP-179-000014319 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014321 | HLP-179-000014321 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014323 | HLP-179-000014323 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014325 | HLP-179-000014325 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014331 | HLP-179-000014332 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014347 | HLP-179-000014347 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014350 | HLP-179-000014351 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000014359 | HLP-179-000014359 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014374 | HLP-179-000014374 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014389 | HLP-179-000014390 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014403 | HLP-179-000014408 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014414 | HLP-179-000014414 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014418 | HLP-179-000014419 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014430 | HLP-179-000014430 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014440 | HLP-179-000014440 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014442 | HLP-179-000014443 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014469 | HLP-179-000014469 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014478 | HLP-179-000014478 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000014514 | HLP-179-000014514 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014518 | HLP-179-000014518 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014521 | HLP-179-000014521 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014524 | HLP-179-000014526 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014528 | HLP-179-000014529 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014537 | HLP-179-000014538 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014600 | HLP-179-000014604 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014606 | HLP-179-000014606 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014608 | HLP-179-000014608 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014614 | HLP-179-000014616 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014618 | HLP-179-000014618 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000014625 | HLP-179-000014626 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014661 | HLP-179-000014661 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014663 | HLP-179-000014664 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014682 | HLP-179-000014682 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014684 | HLP-179-000014684 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014687 | HLP-179-000014687 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014690 | HLP-179-000014690 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014692 | HLP-179-000014692 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014698 | HLP-179-000014698 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014710 | HLP-179-000014710 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014713 | HLP-179-000014713 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000014715 | HLP-179-000014716 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014721 | HLP-179-000014721 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014723 | HLP-179-000014723 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014734 | HLP-179-000014734 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014740 | HLP-179-000014741 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014743 | HLP-179-000014743 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014769 | HLP-179-000014769 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014771 | HLP-179-000014771 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014773 | HLP-179-000014774 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014776 | HLP-179-000014776 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014784 | HLP-179-000014784 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000014797 | HLP-179-000014798 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014823 | HLP-179-000014823 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014851 | HLP-179-000014851 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014863 | HLP-179-000014863 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014874 | HLP-179-000014874 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014876 | HLP-179-000014876 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014879 | HLP-179-000014880 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014897 | HLP-179-000014897 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014901 | HLP-179-000014902 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014904 | HLP-179-000014904 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014907 | HLP-179-000014910 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000014923 | HLP-179-000014923 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014925 | HLP-179-000014925 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014928 | HLP-179-000014929 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014933 | HLP-179-000014933 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014941 | HLP-179-000014941 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014949 | HLP-179-000014949 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014951 | HLP-179-000014951 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014967 | HLP-179-000014967 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014985 | HLP-179-000014986 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014991 | HLP-179-000014991 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014996 | HLP-179-000014997 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000015000 | HLP-179-000015000 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015002 | HLP-179-000015002 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015059 | HLP-179-000015060 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015074 | HLP-179-000015074 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015097 | HLP-179-000015098 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015106 | HLP-179-000015106 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015108 | HLP-179-000015118 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015120 | HLP-179-000015126 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015129 | HLP-179-000015130 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015159 | HLP-179-000015160 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015162 | HLP-179-000015162 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000015166 | HLP-179-000015166 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015173 | HLP-179-000015173 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015179 | HLP-179-000015179 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015202 | HLP-179-000015202 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015204 | HLP-179-000015204 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015207 | HLP-179-000015207 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015209 | HLP-179-000015209 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015211 | HLP-179-000015211 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015213 | HLP-179-000015213 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015223 | HLP-179-000015223 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015226 | HLP-179-000015226 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000015228 | HLP-179-000015228 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015230 | HLP-179-000015231 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015233 | HLP-179-000015235 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015275 | HLP-179-000015275 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015286 | HLP-179-000015286 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015311 | HLP-179-000015311 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015316 | HLP-179-000015316 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015339 | HLP-179-000015339 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015344 | HLP-179-000015344 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015356 | HLP-179-000015356 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015374 | HLP-179-000015374 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000015383 | HLP-179-000015383 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015388 | HLP-179-000015388 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015395 | HLP-179-000015396 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015398 | HLP-179-000015399 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015405 | HLP-179-000015406 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015408 | HLP-179-000015408 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015412 | HLP-179-000015412 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015434 | HLP-179-000015435 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015456 | HLP-179-000015456 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015466 | HLP-179-000015467 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015482 | HLP-179-000015482 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000015524 | HLP-179-000015527 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015529 | HLP-179-000015530 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015532 | HLP-179-000015533 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015537 | HLP-179-000015537 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015540 | HLP-179-000015540 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015553 | HLP-179-000015553 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015556 | HLP-179-000015564 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015570 | HLP-179-000015570 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015572 | HLP-179-000015572 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015574 | HLP-179-000015574 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015577 | HLP-179-000015577 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000015606 | HLP-179-000015609 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015626 | HLP-179-000015626 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015628 | HLP-179-000015628 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015640 | HLP-179-000015644 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015657 | HLP-179-000015657 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015663 | HLP-179-000015663 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015665 | HLP-179-000015668 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015670 | HLP-179-000015675 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015679 | HLP-179-000015679 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015681 | HLP-179-000015686 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015696 | HLP-179-000015696 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000015701 | HLP-179-000015701 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015706 | HLP-179-000015707 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015720 | HLP-179-000015721 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015734 | HLP-179-000015734 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015738 | HLP-179-000015738 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015742 | HLP-179-000015744 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015752 | HLP-179-000015755 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015767 | HLP-179-000015767 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015776 | HLP-179-000015776 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015778 | HLP-179-000015778 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015786 | HLP-179-000015786 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000015788 | HLP-179-000015788 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015790 | HLP-179-000015790 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015802 | HLP-179-000015802 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015805 | HLP-179-000015805 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015808 | HLP-179-000015814 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015816 | HLP-179-000015816 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015826 | HLP-179-000015831 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015833 | HLP-179-000015834 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015843 | HLP-179-000015843 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015849 | HLP-179-000015849 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015853 | HLP-179-000015855 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000015857 | HLP-179-000015864 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015871 | HLP-179-000015871 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015878 | HLP-179-000015879 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015896 | HLP-179-000015896 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015898 | HLP-179-000015898 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015900 | HLP-179-000015900 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015902 | HLP-179-000015902 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015915 | HLP-179-000015915 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015922 | HLP-179-000015922 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015928 | HLP-179-000015930 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015964 | HLP-179-000015964 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000015971 | HLP-179-000015972 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015978 | HLP-179-000015978 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015981 | HLP-179-000015981 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015985 | HLP-179-000015987 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015989 | HLP-179-000015989 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000015991 | HLP-179-000015991 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016005 | HLP-179-000016005 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016049 | HLP-179-000016050 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016064 | HLP-179-000016064 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016068 | HLP-179-000016068 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016097 | HLP-179-000016097 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000016101 | HLP-179-000016102 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016107 | HLP-179-000016107 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016110 | HLP-179-000016110 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016119 | HLP-179-000016120 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016123 | HLP-179-000016123 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016138 | HLP-179-000016139 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016162 | HLP-179-000016162 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016176 | HLP-179-000016176 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016178 | HLP-179-000016178 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016180 | HLP-179-000016180 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016183 | HLP-179-000016183 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000016193 | HLP-179-000016193 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016208 | HLP-179-000016209 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016215 | HLP-179-000016218 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016233 | HLP-179-000016234 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016277 | HLP-179-000016279 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016299 | HLP-179-000016300 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016303 | HLP-179-000016303 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016325 | HLP-179-000016325 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016334 | HLP-179-000016335 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016348 | HLP-179-000016349 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016352 | HLP-179-000016352 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000016356 | HLP-179-000016358 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016361 | HLP-179-000016364 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016366 | HLP-179-000016366 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016369 | HLP-179-000016369 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016371 | HLP-179-000016372 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016376 | HLP-179-000016376 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016380 | HLP-179-000016380 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016382 | HLP-179-000016382 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016386 | HLP-179-000016386 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016388 | HLP-179-000016388 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016391 | HLP-179-000016392 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000016399 | HLP-179-000016399 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016408 | HLP-179-000016408 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016411 | HLP-179-000016411 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016414 | HLP-179-000016414 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016420 | HLP-179-000016422 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016431 | HLP-179-000016432 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016456 | HLP-179-000016458 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016460 | HLP-179-000016460 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016462 | HLP-179-000016465 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016467 | HLP-179-000016467 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| ILP | 008 | ILP-008-000000019 | ILP-008-000000019 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000025 | ILP-008-000000025 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000027 | ILP-008-000000027 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000051 | ILP-008-000000051 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000070 | ILP-008-000000070 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000075 | ILP-008-000000075 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000084 | ILP-008-000000084 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000129 | ILP-008-000000129 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000131 | ILP-008-000000131 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000144 | ILP-008-000000147 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000149 | ILP-008-000000149 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000193 | ILP-008-000000193 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000213 | ILP-008-000000213 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000215 | ILP-008-000000215 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000219 | ILP-008-000000219 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000251 | ILP-008-000000251 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000255 | ILP-008-000000256 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000260 | ILP-008-000000260 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000276 | ILP-008-000000276 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000279 | ILP-008-000000279 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000286 | ILP-008-000000286 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000292 | ILP-008-000000292 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000294 | ILP-008-000000294 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000309 | ILP-008-000000309 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000311 | ILP-008-000000313 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000317 | ILP-008-000000317 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000346 | ILP-008-000000346 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000407 | ILP-008-000000407 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000443 | ILP-008-000000443 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000446 | ILP-008-000000446 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000459 | ILP-008-000000459 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000461 | ILP-008-000000461 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000463 | ILP-008-000000463 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000472 | ILP-008-000000473 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000475 | ILP-008-000000476 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000478 | ILP-008-000000480 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000488 | ILP-008-000000489 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000517 | ILP-008-000000517 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000546 | ILP-008-000000546 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000549 | ILP-008-000000549 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000552 | ILP-008-000000552 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000560 | ILP-008-000000560 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000602 | ILP-008-000000602 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000606 | ILP-008-000000606 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000609 | ILP-008-000000609 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000620 | ILP-008-000000621 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000623 | ILP-008-000000624 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000630 | ILP-008-000000630 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000683 | ILP-008-000000683 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000701 | ILP-008-000000701 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000703 | ILP-008-000000703 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000711 | ILP-008-000000711 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000718 | ILP-008-000000718 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000741 | ILP-008-000000741 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000748 | ILP-008-000000748 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000750 | ILP-008-000000750 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000761 | ILP-008-000000761 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000765 | ILP-008-000000765 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000772 | ILP-008-000000774 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000794 | ILP-008-000000795 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000811 | ILP-008-000000811 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000852 | ILP-008-000000852 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000867 | ILP-008-000000867 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000962 | ILP-008-000000962 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000972 | ILP-008-000000972 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001040 | ILP-008-000001040 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001061 | ILP-008-000001061 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001076 | ILP-008-000001076 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001092 | ILP-008-000001092 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001094 | ILP-008-000001094 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001107 | ILP-008-000001107 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001110 | ILP-008-000001111 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001123 | ILP-008-000001123 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001129 | ILP-008-000001129 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001132 | ILP-008-000001133 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001137 | ILP-008-000001137 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001145 | ILP-008-000001145 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001150 | ILP-008-000001151 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001153 | ILP-008-000001154 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001159 | ILP-008-000001159 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001161 | ILP-008-000001161 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001163 | ILP-008-000001164 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001166 | ILP-008-000001167 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001173 | ILP-008-000001177 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001207 | ILP-008-000001207 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001210 | ILP-008-000001210 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001213 | ILP-008-000001213 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001218 | ILP-008-000001218 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001224 | ILP-008-000001224 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001227 | ILP-008-000001227 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001229 | ILP-008-000001229 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001235 | ILP-008-000001235 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001238 | ILP-008-000001238 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001243 | ILP-008-000001244 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001263 | ILP-008-000001263 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001266 | ILP-008-000001266 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001279 | ILP-008-000001279 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001283 | ILP-008-000001283 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001287 | ILP-008-000001287 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001291 | ILP-008-000001291 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001307 | ILP-008-000001307 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001312 | ILP-008-000001314 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001317 | ILP-008-000001319 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001322 | ILP-008-000001324 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001328 | ILP-008-000001333 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001335 | ILP-008-000001337 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001340 | ILP-008-000001343 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001347 | ILP-008-000001347 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001349 | ILP-008-000001351 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001353 | ILP-008-000001353 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001357 | ILP-008-000001358 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001362 | ILP-008-000001363 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001365 | ILP-008-000001365 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001380 | ILP-008-000001380 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001390 | ILP-008-000001394 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001398 | ILP-008-000001399 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001401 | ILP-008-000001402 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001414 | ILP-008-000001414 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001422 | ILP-008-000001422 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001424 | ILP-008-000001425 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001459 | ILP-008-000001462 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001465 | ILP-008-000001465 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001481 | ILP-008-000001481 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001485 | ILP-008-000001485 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001491 | ILP-008-000001491 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001503 | ILP-008-000001503 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001515 | ILP-008-000001515 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001521 | ILP-008-000001522 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001527 | ILP-008-000001529 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001536 | ILP-008-000001536 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001542 | ILP-008-000001543 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001552 | ILP-008-000001552 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001555 | ILP-008-000001557 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001559 | ILP-008-000001559 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001563 | ILP-008-000001563 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001577 | ILP-008-000001577 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001587 | ILP-008-000001587 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001593 | ILP-008-000001593 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001603 | ILP-008-000001603 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001605 | ILP-008-000001606 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001628 | ILP-008-000001628 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001643 | ILP-008-000001643 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001659 | ILP-008-000001660 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001682 | ILP-008-000001682 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001691 | ILP-008-000001691 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001706 | ILP-008-000001707 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001711 | ILP-008-000001711 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001738 | ILP-008-000001738 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001747 | ILP-008-000001747 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001754 | ILP-008-000001754 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001772 | ILP-008-000001775 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001782 | ILP-008-000001782 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001796 | ILP-008-000001796 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001821 | ILP-008-000001821 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001836 | ILP-008-000001836 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001842 | ILP-008-000001843 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001854 | ILP-008-000001854 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001856 | ILP-008-000001857 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001859 | ILP-008-000001859 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001868 | ILP-008-000001868 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001883 | ILP-008-000001883 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001895 | ILP-008-000001895 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001903 | ILP-008-000001903 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001947 | ILP-008-000001947 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001961 | ILP-008-000001961 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001973 | ILP-008-000001974 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001978 | ILP-008-000001979 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001995 | ILP-008-000001996 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002001 | ILP-008-000002001 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002003 | ILP-008-000002003 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002007 | ILP-008-000002010 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002013 | ILP-008-000002013 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002016 | ILP-008-000002016 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002020 | ILP-008-000002020 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002027 | ILP-008-000002029 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002040 | ILP-008-000002041 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002050 | ILP-008-000002050 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002054 | ILP-008-000002055 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002058 | ILP-008-000002058 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002061 | ILP-008-000002061 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002065 | ILP-008-000002065 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002068 | ILP-008-000002068 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002072 | ILP-008-000002073 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002077 | ILP-008-000002078 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002085 | ILP-008-000002087 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002096 | ILP-008-000002099 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002101 | ILP-008-000002103 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002107 | ILP-008-000002108 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002113 | ILP-008-000002113 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002117 | ILP-008-000002117 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002119 | ILP-008-000002120 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002135 | ILP-008-000002135 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002140 | ILP-008-000002140 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002147 | ILP-008-000002147 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Rieke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002152 | ILP-008-000002153 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002156 | ILP-008-000002156 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002159 | ILP-008-000002159 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002164 | ILP-008-000002164 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002170 | ILP-008-000002170 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002178 | ILP-008-000002178 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002181 | ILP-008-000002181 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002195 | ILP-008-000002195 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002197 | ILP-008-000002197 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002199 | ILP-008-000002199 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002202 | ILP-008-000002202 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002206 | ILP-008-000002207 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002210 | ILP-008-000002211 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002215 | ILP-008-000002215 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002217 | ILP-008-000002218 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002223 | ILP-008-000002225 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002227 | ILP-008-000002229 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002231 | ILP-008-000002231 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002233 | ILP-008-000002233 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002238 | ILP-008-000002239 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002244 | ILP-008-000002244 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002246 | ILP-008-000002246 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002248 | ILP-008-000002248 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002253 | ILP-008-000002259 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002261 | ILP-008-000002261 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002263 | ILP-008-000002265 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002267 | ILP-008-000002267 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002270 | ILP-008-000002270 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002272 | ILP-008-000002273 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002275 | ILP-008-000002276 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002281 | ILP-008-000002281 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002283 | ILP-008-000002288 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002290 | ILP-008-000002290 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002302 | ILP-008-000002302 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002305 | ILP-008-000002306 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002308 | ILP-008-000002309 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002312 | ILP-008-000002312 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002317 | ILP-008-000002320 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002323 | ILP-008-000002327 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002330 | ILP-008-000002330 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002332 | ILP-008-000002332 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002335 | ILP-008-000002335 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002339 | ILP-008-000002340 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002345 | ILP-008-000002345 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002350 | ILP-008-000002353 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002364 | ILP-008-000002364 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002374 | ILP-008-000002374 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002396 | ILP-008-000002396 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002398 | ILP-008-000002398 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002403 | ILP-008-000002403 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002405 | ILP-008-000002405 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002414 | ILP-008-000002414 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002428 | ILP-008-000002428 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002456 | ILP-008-000002456 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002490 | ILP-008-000002492 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002526 | ILP-008-000002526 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002531 | ILP-008-000002531 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002539 | ILP-008-000002539 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002541 | ILP-008-000002541 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002549 | ILP-008-000002549 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002553 | ILP-008-000002553 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002557 | ILP-008-000002557 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002559 | ILP-008-000002559 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002567 | ILP-008-000002567 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002572 | ILP-008-000002572 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002607 | ILP-008-000002607 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002611 | ILP-008-000002612 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002633 | ILP-008-000002633 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002658 | ILP-008-000002658 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002687 | ILP-008-000002687 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002736 | ILP-008-000002736 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002741 | ILP-008-000002742 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002744 | ILP-008-000002744 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002762 | ILP-008-000002762 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002769 | ILP-008-000002769 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002818 | ILP-008-000002819 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002821 | ILP-008-000002821 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002823 | ILP-008-000002824 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002860 | ILP-008-000002860 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002868 | ILP-008-000002868 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002878 | ILP-008-000002878 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002887 | ILP-008-000002888 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002892 | ILP-008-000002892 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002944 | ILP-008-000002944 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002976 | ILP-008-000002976 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002997 | ILP-008-000002997 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003048 | ILP-008-000003048 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003062 | ILP-008-000003062 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003069 | ILP-008-000003070 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003074 | ILP-008-000003074 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003076 | ILP-008-000003076 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003110 | ILP-008-000003110 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003123 | ILP-008-000003123 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003128 | ILP-008-000003128 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003156 | ILP-008-000003156 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003220 | ILP-008-000003221 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003223 | ILP-008-000003223 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003228 | ILP-008-000003228 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003245 | ILP-008-000003245 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003253 | ILP-008-000003253 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003259 | ILP-008-000003260 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003268 | ILP-008-000003268 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003274 | ILP-008-000003274 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003293 | ILP-008-000003293 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003312 | ILP-008-000003312 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003326 | ILP-008-000003326 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003333 | ILP-008-000003333 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003341 | ILP-008-000003342 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003344 | ILP-008-000003353 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003358 | ILP-008-000003359 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003362 | ILP-008-000003363 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003365 | ILP-008-000003366 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003372 | ILP-008-000003372 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003374 | ILP-008-000003379 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003389 | ILP-008-000003389 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003403 | ILP-008-000003403 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003433 | ILP-008-000003433 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003457 | ILP-008-000003457 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003459 | ILP-008-000003459 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003463 | ILP-008-000003463 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003467 | ILP-008-000003467 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003509 | ILP-008-000003510 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003535 | ILP-008-000003537 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003549 | ILP-008-000003549 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003589 | ILP-008-000003589 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003598 | ILP-008-000003601 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003603 | ILP-008-000003606 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003622 | ILP-008-000003626 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003641 | ILP-008-000003641 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003646 | ILP-008-000003647 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003649 | ILP-008-000003655 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003688 | ILP-008-000003689 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003715 | ILP-008-000003715 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003737 | ILP-008-000003739 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003766 | ILP-008-000003766 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003786 | ILP-008-000003786 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003798 | ILP-008-000003798 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003805 | ILP-008-000003805 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003809 | ILP-008-000003809 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003822 | ILP-008-000003822 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003878 | ILP-008-000003878 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003896 | ILP-008-000003896 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003911 | ILP-008-000003912 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003922 | ILP-008-000003922 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003933 | ILP-008-000003944 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003959 | ILP-008-000003960 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003972 | ILP-008-000003976 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003992 | ILP-008-000003992 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004005 | ILP-008-000004017 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004024 | ILP-008-000004024 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004034 | ILP-008-000004034 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004052 | ILP-008-000004054 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004067 | ILP-008-000004067 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004069 | ILP-008-000004069 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004108 | ILP-008-000004108 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004110 | ILP-008-000004110 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004118 | ILP-008-000004118 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004122 | ILP-008-000004122 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004124 | ILP-008-000004124 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004126 | ILP-008-000004126 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004136 | ILP-008-000004136 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004169 | ILP-008-000004169 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004171 | ILP-008-000004173 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004178 | ILP-008-000004178 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004181 | ILP-008-000004182 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004184 | ILP-008-000004187 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004189 | ILP-008-000004189 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004202 | ILP-008-000004202 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004208 | ILP-008-000004208 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004212 | ILP-008-000004214 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004216 | ILP-008-000004216 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004288 | ILP-008-000004290 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004292 | ILP-008-000004301 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004304 | ILP-008-000004307 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004330 | ILP-008-000004330 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004338 | ILP-008-000004338 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004370 | ILP-008-000004370 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004374 | ILP-008-000004374 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004391 | ILP-008-000004391 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004407 | ILP-008-000004410 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004416 | ILP-008-000004419 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004421 | ILP-008-000004422 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004444 | ILP-008-000004444 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004446 | ILP-008-000004446 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004448 | ILP-008-000004448 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004455 | ILP-008-000004455 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004462 | ILP-008-000004465 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004468 | ILP-008-000004468 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004475 | ILP-008-000004475 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004481 | ILP-008-000004482 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004484 | ILP-008-000004484 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004501 | ILP-008-000004502 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004511 | ILP-008-000004511 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004513 | ILP-008-000004513 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004516 | ILP-008-000004516 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004518 | ILP-008-000004520 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004522 | ILP-008-000004536 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004538 | ILP-008-000004543 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004549 | ILP-008-000004550 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004552 | ILP-008-000004556 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004559 | ILP-008-000004559 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004566 | ILP-008-000004566 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004568 | ILP-008-000004568 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004579 | ILP-008-000004579 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004581 | ILP-008-000004582 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004587 | ILP-008-000004594 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004596 | ILP-008-000004598 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004603 | ILP-008-000004603 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004610 | ILP-008-000004611 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004622 | ILP-008-000004622 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004627 | ILP-008-000004627 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004641 | ILP-008-000004641 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004711 | ILP-008-000004711 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004740 | ILP-008-000004742 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004758 | ILP-008-000004758 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004763 | ILP-008-000004764 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004770 | ILP-008-000004770 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004774 | ILP-008-000004774 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004777 | ILP-008-000004778 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004783 | ILP-008-000004783 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004786 | ILP-008-000004794 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004799 | ILP-008-000004802 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004815 | ILP-008-000004815 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004819 | ILP-008-000004820 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004829 | ILP-008-000004834 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004836 | ILP-008-000004841 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004849 | ILP-008-000004849 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004851 | ILP-008-000004851 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004879 | ILP-008-000004883 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004888 | ILP-008-000004892 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004901 | ILP-008-000004902 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004905 | ILP-008-000004906 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004911 | ILP-008-000004912 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004914 | ILP-008-000004914 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004933 | ILP-008-000004933 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004935 | ILP-008-000004936 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004941 | ILP-008-000004946 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004976 | ILP-008-000004985 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004992 | ILP-008-000004993 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004999 | ILP-008-000005003 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005008 | ILP-008-000005010 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005013 | ILP-008-000005013 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005016 | ILP-008-000005027 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005031 | ILP-008-000005033 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005051 | ILP-008-000005052 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005058 | ILP-008-000005062 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005073 | ILP-008-000005074 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005079 | ILP-008-000005079 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005085 | ILP-008-000005085 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005095 | ILP-008-000005095 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005102 | ILP-008-000005102 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005112 | ILP-008-000005112 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005114 | ILP-008-000005119 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005147 | ILP-008-000005157 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005159 | ILP-008-000005168 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005183 | ILP-008-000005184 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005194 | ILP-008-000005211 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005223 | ILP-008-000005224 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005249 | ILP-008-000005249 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005251 | ILP-008-000005259 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005266 | ILP-008-000005266 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005274 | ILP-008-000005275 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005278 | ILP-008-000005279 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005290 | ILP-008-000005290 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005292 | ILP-008-000005300 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005307 | ILP-008-000005307 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005310 | ILP-008-000005310 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005315 | ILP-008-000005326 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005328 | ILP-008-000005329 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005346 | ILP-008-000005346 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005360 | ILP-008-000005361 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005364 | ILP-008-000005364 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005373 | ILP-008-000005376 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005385 | ILP-008-000005388 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005394 | ILP-008-000005394 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005411 | ILP-008-000005411 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005414 | ILP-008-000005415 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005417 | ILP-008-000005417 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005426 | ILP-008-000005426 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005431 | ILP-008-000005431 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005434 | ILP-008-000005434 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005452 | ILP-008-000005458 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005460 | ILP-008-000005460 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005463 | ILP-008-000005465 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005469 | ILP-008-000005471 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005484 | ILP-008-000005484 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005486 | ILP-008-000005489 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005509 | ILP-008-000005513 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005521 | ILP-008-000005522 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005590 | ILP-008-000005591 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005595 | ILP-008-000005598 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005608 | ILP-008-000005612 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005614 | ILP-008-000005615 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005620 | ILP-008-000005623 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005648 | ILP-008-000005651 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005655 | ILP-008-000005658 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005661 | ILP-008-000005668 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005670 | ILP-008-000005670 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005675 | ILP-008-000005679 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005688 | ILP-008-000005688 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005696 | ILP-008-000005696 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005711 | ILP-008-000005712 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005714 | ILP-008-000005714 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005722 | ILP-008-000005724 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005726 | ILP-008-000005726 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005728 | ILP-008-000005728 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005769 | ILP-008-000005769 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005830 | ILP-008-000005832 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005956 | ILP-008-000005956 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005969 | ILP-008-000005969 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005980 | ILP-008-000005980 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005988 | ILP-008-000005988 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000006016 | ILP-008-000006016 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 009 | MLP-009-000000009 | MLP-009-000000009 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000014 | MLP-009-000000016 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000027 | MLP-009-000000027 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000035 | MLP-009-000000035 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000058 | MLP-009-000000058 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000084 | MLP-009-000000084 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000093 | MLP-009-000000100 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000113 | MLP-009-000000115 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000147 | MLP-009-000000166 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000175 | MLP-009-000000190 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000216 | MLP-009-000000218 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 009 | MLP-009-000000223 | MLP-009-000000223 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000270 | MLP-009-000000270 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| OLP | 061 | OLP-061-000000270 | OLP-061--00000001 | USACE; MVD; MVN; CEMVN-OD-DB | Angel Mislan | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000002 | OLP-062-000000002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000007 | OLP-062-000000007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000012 | OLP-062-000000012 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000039 | OLP-062-000000039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000046 | OLP-062-000000046 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000073 | OLP-062-000000073 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000077 | OLP-062-000000077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000081 | OLP-062-000000081 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000097 | OLP-062-000000097 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000113 | OLP-062-000000113 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000152 | OLP-062-000000152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000183 | OLP-062-000000183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000188 | OLP-062-000000188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000191 | OLP-062-000000191 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000193 | OLP-062-000000193 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000203 | OLP-062-000000203 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000252 | OLP-062-000000252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000255 | OLP-062-000000255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000290 | OLP-062-000000290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000329 | OLP-062-000000329 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000337 | OLP-062-000000337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000371 | OLP-062-000000371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000380 | OLP-062-000000380 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000403 | OLP-062-000000403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000438 | OLP-062-000000438 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000443 | OLP-062-000000443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000481 | OLP-062-000000482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000489 | OLP-062-000000489 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000510 | OLP-062-000000510 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000539 | OLP-062-000000539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000551 | OLP-062-000000553 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000577 | OLP-062-000000577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000581 | OLP-062-000000588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000593 | OLP-062-000000593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000607 | OLP-062-000000608 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000610 | OLP-062-000000611 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000620 | OLP-062-000000620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000625 | OLP-062-000000626 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000643 | OLP-062-000000643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000665 | OLP-062-000000668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000671 | OLP-062-000000673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000686 | OLP-062-000000686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000699 | OLP-062-000000699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000709 | OLP-062-000000711 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000714 | OLP-062-000000715 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000718 | OLP-062-000000722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000724 | OLP-062-000000725 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000741 | OLP-062-000000742 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000745 | OLP-062-000000754 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000789 | OLP-062-000000789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000793 | OLP-062-000000793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000805 | OLP-062-000000805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000810 | OLP-062-000000810 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000817 | OLP-062-000000817 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000821 | OLP-062-000000821 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000826 | OLP-062-000000826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000831 | OLP-062-000000831 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000842 | OLP-062-000000842 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000844 | OLP-062-000000844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000847 | OLP-062-000000847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000868 | OLP-062-000000869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000875 | OLP-062-000000875 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000884 | OLP-062-000000884 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000899 | OLP-062-000000900 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000902 | OLP-062-000000903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000919 | OLP-062-000000919 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000927 | OLP-062-000000927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000944 | OLP-062-000000944 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000957 | OLP-062-000000957 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000972 | OLP-062-000000972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000977 | OLP-062-000000977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000987 | OLP-062-000000987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001029 | OLP-062-000001029 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001044 | OLP-062-000001044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001055 | OLP-062-000001056 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001062 | OLP-062-000001062 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001067 | OLP-062-000001067 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001094 | OLP-062-000001094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001115 | OLP-062-000001115 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001122 | OLP-062-000001123 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001125 | OLP-062-000001125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001137 | OLP-062-000001137 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001141 | OLP-062-000001142 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001149 | OLP-062-000001149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001156 | OLP-062-000001156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001158 | OLP-062-000001158 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001196 | OLP-062-000001196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001198 | OLP-062-000001198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001200 | OLP-062-000001200 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001204 | OLP-062-000001204 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001210 | OLP-062-000001210 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001226 | OLP-062-000001227 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001245 | OLP-062-000001245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001264 | OLP-062-000001264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001275 | OLP-062-000001275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001305 | OLP-062-000001305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001332 | OLP-062-000001332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001338 | OLP-062-000001338 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001341 | OLP-062-000001342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001345 | OLP-062-000001345 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001349 | OLP-062-000001349 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001362 | OLP-062-000001362 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001366 | OLP-062-000001366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001371 | OLP-062-000001371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001378 | OLP-062-000001378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001384 | OLP-062-000001384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001406 | OLP-062-000001406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001424 | OLP-062-000001424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001430 | OLP-062-000001430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001439 | OLP-062-000001439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001459 | OLP-062-000001459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001461 | OLP-062-000001461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001464 | OLP-062-000001464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001467 | OLP-062-000001467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001477 | OLP-062-000001477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001482 | OLP-062-000001484 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001492 | OLP-062-000001492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001511 | OLP-062-000001511 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001515 | OLP-062-000001515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001527 | OLP-062-000001528 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001533 | OLP-062-000001533 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001549 | OLP-062-000001550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001564 | OLP-062-000001564 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001575 | OLP-062-000001575 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001578 | OLP-062-000001578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001587 | OLP-062-000001587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001605 | OLP-062-000001605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001611 | OLP-062-000001611 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001616 | OLP-062-000001617 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001624 | OLP-062-000001624 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001632 | OLP-062-000001632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001634 | OLP-062-000001634 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001637 | OLP-062-000001637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001644 | OLP-062-000001644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001699 | OLP-062-000001699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001731 | OLP-062-000001733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001753 | OLP-062-000001753 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001764 | OLP-062-000001764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001775 | OLP-062-000001775 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001777 | OLP-062-000001777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001783 | OLP-062-000001784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001789 | OLP-062-000001789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001827 | OLP-062-000001827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001839 | OLP-062-000001839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001850 | OLP-062-000001850 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001872 | OLP-062-000001872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001876 | OLP-062-000001876 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001882 | OLP-062-000001882 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001889 | OLP-062-000001889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001905 | OLP-062-000001905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001918 | OLP-062-000001918 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001921 | OLP-062-000001921 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001929 | OLP-062-000001929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001933 | OLP-062-000001933 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001935 | OLP-062-000001935 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001942 | OLP-062-000001942 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001945 | OLP-062-000001945 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001964 | OLP-062-000001964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001976 | OLP-062-000001976 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001987 | OLP-062-000001987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001993 | OLP-062-000001993 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001999 | OLP-062-000001999 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002021 | OLP-062-000002021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002027 | OLP-062-000002027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002029 | OLP-062-000002029 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002031 | OLP-062-000002033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002036 | OLP-062-000002037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002039 | OLP-062-000002046 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002051 | OLP-062-000002053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002056 | OLP-062-000002057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002059 | OLP-062-000002071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002073 | OLP-062-000002074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002076 | OLP-062-000002080 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002089 | OLP-062-000002090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002092 | OLP-062-000002095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002103 | OLP-062-000002103 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002132 | OLP-062-000002132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002180 | OLP-062-000002180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002188 | OLP-062-000002188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002201 | OLP-062-000002201 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002235 | OLP-062-000002235 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002250 | OLP-062-000002250 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002258 | OLP-062-000002259 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002269 | OLP-062-000002269 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002274 | OLP-062-000002274 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002276 | OLP-062-000002276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002281 | OLP-062-000002281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002283 | OLP-062-000002284 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002295 | OLP-062-000002295 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002297 | OLP-062-000002297 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002299 | OLP-062-000002299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002307 | OLP-062-000002308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002322 | OLP-062-000002322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002327 | OLP-062-000002327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002331 | OLP-062-000002333 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002336 | OLP-062-000002338 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002347 | OLP-062-000002351 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002354 | OLP-062-000002354 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002364 | OLP-062-000002364 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002370 | OLP-062-000002370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002378 | OLP-062-000002378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002382 | OLP-062-000002382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002385 | OLP-062-000002385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002422 | OLP-062-000002423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002453 | OLP-062-000002453 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002493 | OLP-062-000002493 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002518 | OLP-062-000002518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002529 | OLP-062-000002529 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002551 | OLP-062-000002551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002565 | OLP-062-000002565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002569 | OLP-062-000002569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002573 | OLP-062-000002573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002575 | OLP-062-000002575 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002578 | OLP-062-000002578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002588 | OLP-062-000002596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002599 | OLP-062-000002599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002617 | OLP-062-000002617 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002669 | OLP-062-000002669 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002671 | OLP-062-000002671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002766 | OLP-062-000002766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002802 | OLP-062-000002802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002806 | OLP-062-000002806 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002815 | OLP-062-000002815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002829 | OLP-062-000002829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002874 | OLP-062-000002874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002905 | OLP-062-000002905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002908 | OLP-062-000002908 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002910 | OLP-062-000002910 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002968 | OLP-062-000002968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002972 | OLP-062-000002973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002976 | OLP-062-000002976 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002979 | OLP-062-000002980 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003010 | OLP-062-000003010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003016 | OLP-062-000003016 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003019 | OLP-062-000003019 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003036 | OLP-062-000003036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003079 | OLP-062-000003079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003085 | OLP-062-000003085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003087 | OLP-062-000003087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000003098 | OLP-062-000003099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003155 | OLP-062-000003155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003157 | OLP-062-000003157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003187 | OLP-062-000003187 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003208 | OLP-062-000003208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003225 | OLP-062-000003225 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003262 | OLP-062-000003262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003287 | OLP-062-000003287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003320 | OLP-062-000003320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003332 | OLP-062-000003332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003403 | OLP-062-000003403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000003413 | OLP-062-000003413 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003423 | OLP-062-000003423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003451 | OLP-062-000003451 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003464 | OLP-062-000003464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003470 | OLP-062-000003470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003485 | OLP-062-000003485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003506 | OLP-062-000003506 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003511 | OLP-062-000003512 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003515 | OLP-062-000003515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003543 | OLP-062-000003543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003571 | OLP-062-000003571 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000003577 | OLP-062-000003577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003583 | OLP-062-000003583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003603 | OLP-062-000003603 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003605 | OLP-062-000003607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003610 | OLP-062-000003610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003626 | OLP-062-000003626 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003640 | OLP-062-000003641 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003662 | OLP-062-000003662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003674 | OLP-062-000003674 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003683 | OLP-062-000003684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003704 | OLP-062-000003704 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000003709 | OLP-062-000003709 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003720 | OLP-062-000003720 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003737 | OLP-062-000003737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003740 | OLP-062-000003740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003743 | OLP-062-000003743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003746 | OLP-062-000003746 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003761 | OLP-062-000003762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003766 | OLP-062-000003766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003768 | OLP-062-000003768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003777 | OLP-062-000003777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003847 | OLP-062-000003847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000003851 | OLP-062-000003854 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003862 | OLP-062-000003862 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003865 | OLP-062-000003865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003873 | OLP-062-000003873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003876 | OLP-062-000003876 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003881 | OLP-062-000003882 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003903 | OLP-062-000003904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003906 | OLP-062-000003906 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003909 | OLP-062-000003909 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003917 | OLP-062-000003917 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003920 | OLP-062-000003921 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000003929 | OLP-062-000003929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003934 | OLP-062-000003934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003956 | OLP-062-000003956 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003966 | OLP-062-000003966 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003980 | OLP-062-000003980 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004016 | OLP-062-000004016 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004029 | OLP-062-000004029 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004055 | OLP-062-000004055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004075 | OLP-062-000004075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004087 | OLP-062-000004087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004126 | OLP-062-000004126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004145 | OLP-062-000004145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004147 | OLP-062-000004147 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004163 | OLP-062-000004164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004215 | OLP-062-000004215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004243 | OLP-062-000004243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004251 | OLP-062-000004251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004256 | OLP-062-000004256 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004276 | OLP-062-000004276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004291 | OLP-062-000004291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004299 | OLP-062-000004299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004303 | OLP-062-000004303 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004330 | OLP-062-000004331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004349 | OLP-062-000004349 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004365 | OLP-062-000004366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004403 | OLP-062-000004403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004413 | OLP-062-000004413 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004468 | OLP-062-000004468 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004502 | OLP-062-000004502 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004505 | OLP-062-000004514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004543 | OLP-062-000004543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004548 | OLP-062-000004549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004551 | OLP-062-000004551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004568 | OLP-062-000004568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004573 | OLP-062-000004573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004593 | OLP-062-000004593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004604 | OLP-062-000004604 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004609 | OLP-062-000004609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004620 | OLP-062-000004620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004623 | OLP-062-000004623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004630 | OLP-062-000004630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004635 | OLP-062-000004635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004647 | OLP-062-000004648 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004655 | OLP-062-000004655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004666 | OLP-062-000004666 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004685 | OLP-062-000004685 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004690 | OLP-062-000004690 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004719 | OLP-062-000004719 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004742 | OLP-062-000004742 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004753 | OLP-062-000004753 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004755 | OLP-062-000004756 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004759 | OLP-062-000004759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004764 | OLP-062-000004764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004768 | OLP-062-000004768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004770 | OLP-062-000004771 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004777 | OLP-062-000004777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004789 | OLP-062-000004789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004801 | OLP-062-000004801 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004810 | OLP-062-000004811 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004821 | OLP-062-000004821 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004834 | OLP-062-000004834 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004852 | OLP-062-000004852 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004885 | OLP-062-000004885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004904 | OLP-062-000004904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004911 | OLP-062-000004911 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004917 | OLP-062-000004918 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004928 | OLP-062-000004928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004943 | OLP-062-000004943 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004957 | OLP-062-000004957 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004962 | OLP-062-000004962 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004964 | OLP-062-000004965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004975 | OLP-062-000004978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004980 | OLP-062-000004981 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004997 | OLP-062-000004997 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005008 | OLP-062-000005008 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005016 | OLP-062-000005016 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005060 | OLP-062-000005060 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005084 | OLP-062-000005084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005113 | OLP-062-000005113 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005192 | OLP-062-000005192 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005403 | OLP-062-000005403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005411 | OLP-062-000005413 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005415 | OLP-062-000005416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005418 | OLP-062-000005418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005425 | OLP-062-000005425 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005429 | OLP-062-000005429 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005438 | OLP-062-000005438 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005444 | OLP-062-000005444 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005449 | OLP-062-000005449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005467 | OLP-062-000005467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005476 | OLP-062-000005476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005478 | OLP-062-000005478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005480 | OLP-062-000005480 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005483 | OLP-062-000005483 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005486 | OLP-062-000005487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005491 | OLP-062-000005491 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005493 | OLP-062-000005493 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005495 | OLP-062-000005496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005498 | OLP-062-000005500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005502 | OLP-062-000005502 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005504 | OLP-062-000005504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005508 | OLP-062-000005509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005515 | OLP-062-000005515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005518 | OLP-062-000005523 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005526 | OLP-062-000005530 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005532 | OLP-062-000005532 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005542 | OLP-062-000005542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005544 | OLP-062-000005544 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005547 | OLP-062-000005547 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005552 | OLP-062-000005553 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005558 | OLP-062-000005558 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005562 | OLP-062-000005562 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005567 | OLP-062-000005567 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005569 | OLP-062-000005571 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005573 | OLP-062-000005573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005584 | OLP-062-000005584 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005587 | OLP-062-000005587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005600 | OLP-062-000005600 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005606 | OLP-062-000005606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005610 | OLP-062-000005610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005625 | OLP-062-000005625 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005642 | OLP-062-000005642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005650 | OLP-062-000005650 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005652 | OLP-062-000005652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005654 | OLP-062-000005654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005656 | OLP-062-000005657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005704 | OLP-062-000005704 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005770 | OLP-062-000005770 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005786 | OLP-062-000005786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005794 | OLP-062-000005795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005798 | OLP-062-000005799 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005810 | OLP-062-000005810 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005818 | OLP-062-000005820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005822 | OLP-062-000005822 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005828 | OLP-062-000005828 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005841 | OLP-062-000005841 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005845 | OLP-062-000005845 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005855 | OLP-062-000005855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005867 | OLP-062-000005867 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005869 | OLP-062-000005869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005871 | OLP-062-000005871 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005904 | OLP-062-000005904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005942 | OLP-062-000005943 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005954 | OLP-062-000005954 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005958 | OLP-062-000005958 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005962 | OLP-062-000005962 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005965 | OLP-062-000005966 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005968 | OLP-062-000005969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005986 | OLP-062-000005987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005995 | OLP-062-000005995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006030 | OLP-062-000006030 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006089 | OLP-062-000006109 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006156 | OLP-062-000006159 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006161 | OLP-062-000006163 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006175 | OLP-062-000006175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006177 | OLP-062-000006190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006194 | OLP-062-000006194 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006196 | OLP-062-000006200 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006225 | OLP-062-000006225 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006245 | OLP-062-000006262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006279 | OLP-062-000006280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006289 | OLP-062-000006289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006292 | OLP-062-000006292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006296 | OLP-062-000006297 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006310 | OLP-062-000006310 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006315 | OLP-062-000006315 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006337 | OLP-062-000006337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006369 | OLP-062-000006370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006377 | OLP-062-000006378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006394 | OLP-062-000006397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006423 | OLP-062-000006424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006457 | OLP-062-000006457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006460 | OLP-062-000006460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006463 | OLP-062-000006463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006467 | OLP-062-000006468 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006489 | OLP-062-000006492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006494 | OLP-062-000006495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006500 | OLP-062-000006500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006502 | OLP-062-000006502 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006507 | OLP-062-000006507 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006518 | OLP-062-000006519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006523 | OLP-062-000006523 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006525 | OLP-062-000006525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006527 | OLP-062-000006530 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006536 | OLP-062-000006536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006544 | OLP-062-000006544 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006552 | OLP-062-000006552 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006555 | OLP-062-000006560 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006569 | OLP-062-000006571 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006573 | OLP-062-000006576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006587 | OLP-062-000006587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006598 | OLP-062-000006598 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006603 | OLP-062-000006606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006608 | OLP-062-000006608 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006611 | OLP-062-000006611 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006621 | OLP-062-000006621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006654 | OLP-062-000006654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006661 | OLP-062-000006663 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006665 | OLP-062-000006666 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006672 | OLP-062-000006673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006677 | OLP-062-000006680 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006704 | OLP-062-000006704 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006706 | OLP-062-000006706 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006717 | OLP-062-000006717 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006754 | OLP-062-000006755 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006771 | OLP-062-000006772 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006777 | OLP-062-000006777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006780 | OLP-062-000006780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006782 | OLP-062-000006782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006785 | OLP-062-000006788 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006791 | OLP-062-000006791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006795 | OLP-062-000006796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006798 | OLP-062-000006798 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006802 | OLP-062-000006803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006815 | OLP-062-000006815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006842 | OLP-062-000006842 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006859 | OLP-062-000006859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006864 | OLP-062-000006866 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006868 | OLP-062-000006873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006875 | OLP-062-000006876 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006878 | OLP-062-000006879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006886 | OLP-062-000006896 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006901 | OLP-062-000006902 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006948 | OLP-062-000006948 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006960 | OLP-062-000006960 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006987 | OLP-062-000006987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006990 | OLP-062-000006999 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007002 | OLP-062-000007006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007053 | OLP-062-000007056 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007059 | OLP-062-000007059 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007064 | OLP-062-000007064 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007081 | OLP-062-000007081 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007085 | OLP-062-000007086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007107 | OLP-062-000007107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007113 | OLP-062-000007113 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007134 | OLP-062-000007135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007138 | OLP-062-000007141 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007144 | OLP-062-000007144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007146 | OLP-062-000007146 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007149 | OLP-062-000007149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007158 | OLP-062-000007159 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007176 | OLP-062-000007177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007182 | OLP-062-000007183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007185 | OLP-062-000007185 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007192 | OLP-062-000007194 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007196 | OLP-062-000007200 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007203 | OLP-062-000007203 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007214 | OLP-062-000007215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007231 | OLP-062-000007233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007235 | OLP-062-000007242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007244 | OLP-062-000007244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007246 | OLP-062-000007247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007249 | OLP-062-000007249 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007251 | OLP-062-000007251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007253 | OLP-062-000007253 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007290 | OLP-062-000007292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007348 | OLP-062-000007348 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007350 | OLP-062-000007350 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007353 | OLP-062-000007353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007368 | OLP-062-000007368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007378 | OLP-062-000007378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007380 | OLP-062-000007380 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007382 | OLP-062-000007382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007385 | OLP-062-000007386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007388 | OLP-062-000007388 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007400 | OLP-062-000007400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007433 | OLP-062-000007443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007448 | OLP-062-000007449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007460 | OLP-062-000007460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007470 | OLP-062-000007470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007484 | OLP-062-000007484 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007500 | OLP-062-000007500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007507 | OLP-062-000007507 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007536 | OLP-062-000007538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007577 | OLP-062-000007577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007579 | OLP-062-000007579 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007662 | OLP-062-000007662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007664 | OLP-062-000007664 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007666 | OLP-062-000007666 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007668 | OLP-062-000007668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007686 | OLP-062-000007686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007688 | OLP-062-000007688 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007691 | OLP-062-000007691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007694 | OLP-062-000007697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007731 | OLP-062-000007732 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007744 | OLP-062-000007744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007748 | OLP-062-000007749 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007764 | OLP-062-000007767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007776 | OLP-062-000007777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007791 | OLP-062-000007791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007794 | OLP-062-000007794 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007804 | OLP-062-000007806 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007832 | OLP-062-000007834 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007874 | OLP-062-000007874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007877 | OLP-062-000007877 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007901 | OLP-062-000007903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007905 | OLP-062-000007905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007908 | OLP-062-000007908 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007912 | OLP-062-000007912 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007915 | OLP-062-000007928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007930 | OLP-062-000007932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007936 | OLP-062-000007936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007940 | OLP-062-000007942 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007944 | OLP-062-000007944 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007965 | OLP-062-000007965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007971 | OLP-062-000007973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008002 | OLP-062-000008002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008022 | OLP-062-000008022 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008034 | OLP-062-000008034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008047 | OLP-062-000008048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008066 | OLP-062-000008067 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008069 | OLP-062-000008070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008075 | OLP-062-000008075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008085 | OLP-062-000008085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008087 | OLP-062-000008087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008090 | OLP-062-000008093 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008095 | OLP-062-000008095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008130 | OLP-062-000008130 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008155 | OLP-062-000008155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008160 | OLP-062-000008160 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008170 | OLP-062-000008171 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008173 | OLP-062-000008173 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008188 | OLP-062-000008188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008205 | OLP-062-000008206 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008218 | OLP-062-000008218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008224 | OLP-062-000008224 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008254 | OLP-062-000008254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008266 | OLP-062-000008267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008296 | OLP-062-000008296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008305 | OLP-062-000008305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008307 | OLP-062-000008308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008313 | OLP-062-000008315 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008319 | OLP-062-000008327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008329 | OLP-062-000008330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008333 | OLP-062-000008334 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008336 | OLP-062-000008343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008357 | OLP-062-000008358 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008362 | OLP-062-000008362 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008367 | OLP-062-000008367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008386 | OLP-062-000008386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008393 | OLP-062-000008394 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008403 | OLP-062-000008403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008407 | OLP-062-000008407 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008413 | OLP-062-000008416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008422 | OLP-062-000008423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008447 | OLP-062-000008449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008455 | OLP-062-000008455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008457 | OLP-062-000008458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008464 | OLP-062-000008465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008475 | OLP-062-000008475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008479 | OLP-062-000008480 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008483 | OLP-062-000008487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008499 | OLP-062-000008499 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008501 | OLP-062-000008501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008504 | OLP-062-000008504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008511 | OLP-062-000008515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008541 | OLP-062-000008542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008544 | OLP-062-000008544 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008579 | OLP-062-000008579 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008596 | OLP-062-000008597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008610 | OLP-062-000008610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008614 | OLP-062-000008615 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008620 | OLP-062-000008636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008638 | OLP-062-000008638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008656 | OLP-062-000008656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008658 | OLP-062-000008658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008660 | OLP-062-000008660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008673 | OLP-062-000008674 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008676 | OLP-062-000008677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008701 | OLP-062-000008701 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008713 | OLP-062-000008713 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008715 | OLP-062-000008715 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008738 | OLP-062-000008740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008742 | OLP-062-000008743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008745 | OLP-062-000008750 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008763 | OLP-062-000008763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008766 | OLP-062-000008766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008771 | OLP-062-000008771 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008861 | OLP-062-000008862 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008903 | OLP-062-000008903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008911 | OLP-062-000008916 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008950 | OLP-062-000008953 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008963 | OLP-062-000008968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008970 | OLP-062-000008970 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008973 | OLP-062-000008974 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008976 | OLP-062-000008976 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008987 | OLP-062-000008987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008989 | OLP-062-000008990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009006 | OLP-062-000009006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009022 | OLP-062-000009022 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009025 | OLP-062-000009025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009027 | OLP-062-000009030 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009032 | OLP-062-000009032 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009049 | OLP-062-000009051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009080 | OLP-062-000009082 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009084 | OLP-062-000009090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000009093 | OLP-062-000009095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009127 | OLP-062-000009127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009157 | OLP-062-000009157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009179 | OLP-062-000009179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009191 | OLP-062-000009191 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009195 | OLP-062-000009195 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009227 | OLP-062-000009228 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009230 | OLP-062-000009232 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009267 | OLP-062-000009269 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009280 | OLP-062-000009280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009283 | OLP-062-000009283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000009286 | OLP-062-000009286 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009290 | OLP-062-000009290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009293 | OLP-062-000009299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009310 | OLP-062-000009311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009330 | OLP-062-000009339 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009346 | OLP-062-000009346 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009365 | OLP-062-000009365 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009368 | OLP-062-000009369 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009372 | OLP-062-000009373 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009377 | OLP-062-000009378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009382 | OLP-062-000009384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000009422 | OLP-062-000009430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009432 | OLP-062-000009436 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009439 | OLP-062-000009439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009444 | OLP-062-000009445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009452 | OLP-062-000009452 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009459 | OLP-062-000009461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009465 | OLP-062-000009465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009468 | OLP-062-000009468 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009473 | OLP-062-000009473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009477 | OLP-062-000009478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009482 | OLP-062-000009485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000009487 | OLP-062-000009488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009493 | OLP-062-000009494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009499 | OLP-062-000009503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009536 | OLP-062-000009581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009583 | OLP-062-000009585 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009615 | OLP-062-000009615 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009633 | OLP-062-000009633 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009642 | OLP-062-000009642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009652 | OLP-062-000009655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009660 | OLP-062-000009677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000003 | OLP-063-000000003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000006 | OLP-063-000000006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000052 | OLP-063-000000052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000091 | OLP-063-000000091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000096 | OLP-063-000000096 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000102 | OLP-063-000000102 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000108 | OLP-063-000000109 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000118 | OLP-063-000000118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000128 | OLP-063-000000128 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000134 | OLP-063-000000134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000139 | OLP-063-000000139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000213 | OLP-063-000000213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000218 | OLP-063-000000218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000223 | OLP-063-000000223 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000226 | OLP-063-000000226 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000241 | OLP-063-000000241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000243 | OLP-063-000000243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000255 | OLP-063-000000255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000257 | OLP-063-000000257 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000261 | OLP-063-000000261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000263 | OLP-063-000000263 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000270 | OLP-063-000000271 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000279 | OLP-063-000000279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000285 | OLP-063-000000285 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000288 | OLP-063-000000290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000302 | OLP-063-000000302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000307 | OLP-063-000000307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000317 | OLP-063-000000317 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000327 | OLP-063-000000327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000331 | OLP-063-000000333 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000336 | OLP-063-000000336 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000346 | OLP-063-000000348 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000352 | OLP-063-000000353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000355 | OLP-063-000000356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000361 | OLP-063-000000361 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000365 | OLP-063-000000365 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000367 | OLP-063-000000367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000381 | OLP-063-000000381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000384 | OLP-063-000000384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000391 | OLP-063-000000391 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000401 | OLP-063-000000401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000411 | OLP-063-000000411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000419 | OLP-063-000000419 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000435 | OLP-063-000000435 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000439 | OLP-063-000000442 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000444 | OLP-063-000000444 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000449 | OLP-063-000000449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000461 | OLP-063-000000461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000463 | OLP-063-000000463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000465 | OLP-063-000000465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000467 | OLP-063-000000467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000472 | OLP-063-000000472 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000477 | OLP-063-000000477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000481 | OLP-063-000000481 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000496 | OLP-063-000000496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000498 | OLP-063-000000498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000515 | OLP-063-000000515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000523 | OLP-063-000000523 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000561 | OLP-063-000000561 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000569 | OLP-063-000000569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000583 | OLP-063-000000584 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000586 | OLP-063-000000586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000599 | OLP-063-000000599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000610 | OLP-063-000000610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000613 | OLP-063-000000614 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000632 | OLP-063-000000632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000636 | OLP-063-000000636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000656 | OLP-063-000000656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000673 | OLP-063-000000673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000678 | OLP-063-000000678 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000684 | OLP-063-000000684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000686 | OLP-063-000000686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000691 | OLP-063-000000691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000699 | OLP-063-000000699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000710 | OLP-063-000000711 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000737 | OLP-063-000000737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000741 | OLP-063-000000741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000749 | OLP-063-000000749 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000767 | OLP-063-000000767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000772 | OLP-063-000000773 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000778 | OLP-063-000000779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000784 | OLP-063-000000784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000788 | OLP-063-000000788 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000793 | OLP-063-000000794 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000796 | OLP-063-000000796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000804 | OLP-063-000000805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000814 | OLP-063-000000815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000827 | OLP-063-000000827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000833 | OLP-063-000000833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000839 | OLP-063-000000839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000870 | OLP-063-000000870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000873 | OLP-063-000000873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000886 | OLP-063-000000886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000891 | OLP-063-000000891 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000893 | OLP-063-000000893 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000907 | OLP-063-000000907 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000918 | OLP-063-000000919 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000927 | OLP-063-000000927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000931 | OLP-063-000000931 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000934 | OLP-063-000000935 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000939 | OLP-063-000000939 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000941 | OLP-063-000000941 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000961 | OLP-063-000000961 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000985 | OLP-063-000000986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001018 | OLP-063-000001018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001024 | OLP-063-000001024 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001027 | OLP-063-000001027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001035 | OLP-063-000001035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001043 | OLP-063-000001043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001048 | OLP-063-000001048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001054 | OLP-063-000001054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001056 | OLP-063-000001056 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001063 | OLP-063-000001063 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001097 | OLP-063-000001098 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001107 | OLP-063-000001107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001133 | OLP-063-000001133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001136 | OLP-063-000001136 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001148 | OLP-063-000001149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001151 | OLP-063-000001151 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001153 | OLP-063-000001153 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001215 | OLP-063-000001216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001244 | OLP-063-000001244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001251 | OLP-063-000001251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001281 | OLP-063-000001281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001297 | OLP-063-000001298 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001305 | OLP-063-000001305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001307 | OLP-063-000001307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001311 | OLP-063-000001311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001314 | OLP-063-000001314 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001319 | OLP-063-000001319 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001324 | OLP-063-000001324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001339 | OLP-063-000001339 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001365 | OLP-063-000001365 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001403 | OLP-063-000001403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001406 | OLP-063-000001406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001417 | OLP-063-000001417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001447 | OLP-063-000001448 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001454 | OLP-063-000001454 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001457 | OLP-063-000001457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001467 | OLP-063-000001467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001471 | OLP-063-000001471 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001475 | OLP-063-000001475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001522 | OLP-063-000001522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001530 | OLP-063-000001530 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001535 | OLP-063-000001537 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001545 | OLP-063-000001546 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001548 | OLP-063-000001548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001551 | OLP-063-000001552 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001555 | OLP-063-000001555 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001558 | OLP-063-000001559 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001568 | OLP-063-000001568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001570 | OLP-063-000001570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001581 | OLP-063-000001581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001601 | OLP-063-000001601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001632 | OLP-063-000001632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001634 | OLP-063-000001634 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001672 | OLP-063-000001672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001676 | OLP-063-000001676 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001741 | OLP-063-000001741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001780 | OLP-063-000001780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001796 | OLP-063-000001797 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001803 | OLP-063-000001803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001806 | OLP-063-000001806 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001809 | OLP-063-000001809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001820 | OLP-063-000001820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001822 | OLP-063-000001822 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001847 | OLP-063-000001847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001882 | OLP-063-000001882 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001910 | OLP-063-000001910 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001949 | OLP-063-000001949 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001955 | OLP-063-000001955 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001974 | OLP-063-000001974 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001976 | OLP-063-000001976 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002049 | OLP-063-000002049 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002095 | OLP-063-000002095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002128 | OLP-063-000002129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002131 | OLP-063-000002132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000002134 | OLP-063-000002134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002155 | OLP-063-000002155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002173 | OLP-063-000002174 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002182 | OLP-063-000002182 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002187 | OLP-063-000002189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002191 | OLP-063-000002191 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002202 | OLP-063-000002203 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002229 | OLP-063-000002229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002244 | OLP-063-000002244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002264 | OLP-063-000002264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002277 | OLP-063-000002277 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000002305 | OLP-063-000002305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002312 | OLP-063-000002313 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002320 | OLP-063-000002320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002364 | OLP-063-000002364 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002376 | OLP-063-000002376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002394 | OLP-063-000002394 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002400 | OLP-063-000002400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002435 | OLP-063-000002435 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002444 | OLP-063-000002444 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002455 | OLP-063-000002455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002470 | OLP-063-000002470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000002473 | OLP-063-000002473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002475 | OLP-063-000002475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002486 | OLP-063-000002486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002498 | OLP-063-000002498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002502 | OLP-063-000002502 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002509 | OLP-063-000002509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002517 | OLP-063-000002517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002520 | OLP-063-000002520 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002528 | OLP-063-000002528 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002555 | OLP-063-000002555 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002558 | OLP-063-000002558 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000002596 | OLP-063-000002596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002602 | OLP-063-000002602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002629 | OLP-063-000002629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002632 | OLP-063-000002632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002636 | OLP-063-000002636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002645 | OLP-063-000002645 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002663 | OLP-063-000002663 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002687 | OLP-063-000002687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002690 | OLP-063-000002690 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002692 | OLP-063-000002693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002715 | OLP-063-000002715 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000002730 | OLP-063-000002731 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002740 | OLP-063-000002740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002748 | OLP-063-000002748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002769 | OLP-063-000002769 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002779 | OLP-063-000002779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002794 | OLP-063-000002794 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002809 | OLP-063-000002809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002829 | OLP-063-000002829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002837 | OLP-063-000002838 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002862 | OLP-063-000002862 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002929 | OLP-063-000002929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000002932 | OLP-063-000002932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002980 | OLP-063-000002980 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003011 | OLP-063-000003011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003015 | OLP-063-000003015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003026 | OLP-063-000003027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003034 | OLP-063-000003034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003042 | OLP-063-000003042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003065 | OLP-063-000003065 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003071 | OLP-063-000003071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003103 | OLP-063-000003103 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003120 | OLP-063-000003120 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000003122 | OLP-063-000003122 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003125 | OLP-063-000003126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003131 | OLP-063-000003131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003149 | OLP-063-000003149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003163 | OLP-063-000003163 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003165 | OLP-063-000003165 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003168 | OLP-063-000003168 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003174 | OLP-063-000003177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003200 | OLP-063-000003200 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003207 | OLP-063-000003207 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003234 | OLP-063-000003234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000003260 | OLP-063-000003260 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003264 | OLP-063-000003264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003273 | OLP-063-000003273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003303 | OLP-063-000003303 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003309 | OLP-063-000003309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003334 | OLP-063-000003334 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003363 | OLP-063-000003363 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003370 | OLP-063-000003370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003379 | OLP-063-000003379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003389 | OLP-063-000003389 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003419 | OLP-063-000003419 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000003424 | OLP-063-000003424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003440 | OLP-063-000003440 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003442 | OLP-063-000003442 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003445 | OLP-063-000003446 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003456 | OLP-063-000003457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003460 | OLP-063-000003460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003465 | OLP-063-000003466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003520 | OLP-063-000003520 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003535 | OLP-063-000003535 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003546 | OLP-063-000003546 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003586 | OLP-063-000003587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000003592 | OLP-063-000003592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003605 | OLP-063-000003605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003624 | OLP-063-000003625 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003631 | OLP-063-000003631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003649 | OLP-063-000003651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003797 | OLP-063-000003798 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003810 | OLP-063-000003810 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003832 | OLP-063-000003832 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003846 | OLP-063-000003846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003869 | OLP-063-000003869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003873 | OLP-063-000003873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000003898 | OLP-063-000003899 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003995 | OLP-063-000003995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004028 | OLP-063-000004028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004067 | OLP-063-000004067 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004084 | OLP-063-000004084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004095 | OLP-063-000004095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004099 | OLP-063-000004099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004134 | OLP-063-000004134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004138 | OLP-063-000004138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004140 | OLP-063-000004140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004150 | OLP-063-000004150 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000004172 | OLP-063-000004172 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004189 | OLP-063-000004190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004192 | OLP-063-000004192 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004205 | OLP-063-000004205 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004211 | OLP-063-000004212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004258 | OLP-063-000004258 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004292 | OLP-063-000004292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004397 | OLP-063-000004397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004436 | OLP-063-000004436 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004452 | OLP-063-000004452 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004522 | OLP-063-000004522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000004552 | OLP-063-000004552 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004554 | OLP-063-000004554 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004557 | OLP-063-000004557 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004563 | OLP-063-000004563 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004566 | OLP-063-000004566 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004587 | OLP-063-000004588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004615 | OLP-063-000004616 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004629 | OLP-063-000004629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004659 | OLP-063-000004659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004672 | OLP-063-000004672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004674 | OLP-063-000004674 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000004685 | OLP-063-000004686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004688 | OLP-063-000004688 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004701 | OLP-063-000004701 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004734 | OLP-063-000004734 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004753 | OLP-063-000004753 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004757 | OLP-063-000004757 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004762 | OLP-063-000004763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004809 | OLP-063-000004809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004860 | OLP-063-000004860 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004873 | OLP-063-000004873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004900 | OLP-063-000004900 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000004930 | OLP-063-000004930 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004932 | OLP-063-000004932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004941 | OLP-063-000004941 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004946 | OLP-063-000004946 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004952 | OLP-063-000004952 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004964 | OLP-063-000004964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004976 | OLP-063-000004978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004981 | OLP-063-000004982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005000 | OLP-063-000005000 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005006 | OLP-063-000005006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005008 | OLP-063-000005008 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005030 | OLP-063-000005030 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005036 | OLP-063-000005036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005040 | OLP-063-000005040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005047 | OLP-063-000005047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005051 | OLP-063-000005051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005066 | OLP-063-000005066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005079 | OLP-063-000005079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005087 | OLP-063-000005087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005092 | OLP-063-000005092 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005095 | OLP-063-000005095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005101 | OLP-063-000005101 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005128 | OLP-063-000005128 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005130 | OLP-063-000005130 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005173 | OLP-063-000005173 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005228 | OLP-063-000005228 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005235 | OLP-063-000005235 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005274 | OLP-063-000005274 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005304 | OLP-063-000005304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005307 | OLP-063-000005307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005311 | OLP-063-000005311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005319 | OLP-063-000005319 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005347 | OLP-063-000005348 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005383 | OLP-063-000005383 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005407 | OLP-063-000005409 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005411 | OLP-063-000005411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005417 | OLP-063-000005417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005427 | OLP-063-000005427 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005436 | OLP-063-000005436 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005451 | OLP-063-000005451 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005465 | OLP-063-000005465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005469 | OLP-063-000005469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005472 | OLP-063-000005472 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005474 | OLP-063-000005474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005476 | OLP-063-000005476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005497 | OLP-063-000005497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005501 | OLP-063-000005501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005515 | OLP-063-000005515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005517 | OLP-063-000005518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005533 | OLP-063-000005533 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005577 | OLP-063-000005577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005624 | OLP-063-000005624 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005629 | OLP-063-000005629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005663 | OLP-063-000005663 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005666 | OLP-063-000005667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005719 | OLP-063-000005719 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005723 | OLP-063-000005723 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005726 | OLP-063-000005726 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005732 | OLP-063-000005732 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005740 | OLP-063-000005740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005755 | OLP-063-000005757 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005759 | OLP-063-000005759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005762 | OLP-063-000005762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005764 | OLP-063-000005764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005835 | OLP-063-000005835 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005858 | OLP-063-000005858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005864 | OLP-063-000005864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005884 | OLP-063-000005884 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005905 | OLP-063-000005905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005907 | OLP-063-000005907 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005937 | OLP-063-000005937 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005946 | OLP-063-000005946 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005967 | OLP-063-000005967 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005990 | OLP-063-000005990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006009 | OLP-063-000006009 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006011 | OLP-063-000006011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006020 | OLP-063-000006020 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000006028 | OLP-063-000006029 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006035 | OLP-063-000006035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006051 | OLP-063-000006051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006064 | OLP-063-000006064 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006080 | OLP-063-000006080 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006091 | OLP-063-000006091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006215 | OLP-063-000006217 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006224 | OLP-063-000006224 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006234 | OLP-063-000006234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006236 | OLP-063-000006236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006239 | OLP-063-000006239 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000006245 | OLP-063-000006245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006261 | OLP-063-000006261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006266 | OLP-063-000006266 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006269 | OLP-063-000006269 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006273 | OLP-063-000006273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006294 | OLP-063-000006294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006306 | OLP-063-000006306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006328 | OLP-063-000006328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006358 | OLP-063-000006358 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006415 | OLP-063-000006415 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006475 | OLP-063-000006476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000006480 | OLP-063-000006480 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006482 | OLP-063-000006482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006496 | OLP-063-000006497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006521 | OLP-063-000006521 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006588 | OLP-063-000006588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006590 | OLP-063-000006590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006628 | OLP-063-000006628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006632 | OLP-063-000006632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006697 | OLP-063-000006697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006736 | OLP-063-000006736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006752 | OLP-063-000006753 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000006759 | OLP-063-000006759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006762 | OLP-063-000006762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006765 | OLP-063-000006765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006776 | OLP-063-000006776 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006778 | OLP-063-000006778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006803 | OLP-063-000006803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006838 | OLP-063-000006838 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006866 | OLP-063-000006866 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006905 | OLP-063-000006905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006911 | OLP-063-000006911 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006930 | OLP-063-000006930 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000006932 | OLP-063-000006932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007005 | OLP-063-000007005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007051 | OLP-063-000007051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007084 | OLP-063-000007085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007087 | OLP-063-000007088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007090 | OLP-063-000007090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007111 | OLP-063-000007111 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007130 | OLP-063-000007131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007139 | OLP-063-000007139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007144 | OLP-063-000007146 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007148 | OLP-063-000007148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000007159 | OLP-063-000007160 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007186 | OLP-063-000007186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007201 | OLP-063-000007201 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007221 | OLP-063-000007221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007234 | OLP-063-000007234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007262 | OLP-063-000007262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007269 | OLP-063-000007270 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007277 | OLP-063-000007277 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007321 | OLP-063-000007321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007333 | OLP-063-000007333 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007351 | OLP-063-000007351 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000007357 | OLP-063-000007357 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007392 | OLP-063-000007392 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007401 | OLP-063-000007401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007412 | OLP-063-000007412 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007427 | OLP-063-000007427 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007430 | OLP-063-000007430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007432 | OLP-063-000007432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007443 | OLP-063-000007443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007455 | OLP-063-000007455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007459 | OLP-063-000007459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007466 | OLP-063-000007466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000007474 | OLP-063-000007474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007477 | OLP-063-000007477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007485 | OLP-063-000007485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007512 | OLP-063-000007512 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007515 | OLP-063-000007515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007553 | OLP-063-000007553 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007559 | OLP-063-000007559 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007586 | OLP-063-000007586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007589 | OLP-063-000007589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007593 | OLP-063-000007593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007602 | OLP-063-000007602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000007620 | OLP-063-000007620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007644 | OLP-063-000007644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007647 | OLP-063-000007647 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007649 | OLP-063-000007650 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007672 | OLP-063-000007672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007687 | OLP-063-000007688 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007697 | OLP-063-000007697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007705 | OLP-063-000007705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007726 | OLP-063-000007726 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007736 | OLP-063-000007736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007751 | OLP-063-000007751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000007766 | OLP-063-000007766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007786 | OLP-063-000007786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007794 | OLP-063-000007795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007819 | OLP-063-000007819 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007886 | OLP-063-000007886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007889 | OLP-063-000007889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007937 | OLP-063-000007937 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007968 | OLP-063-000007968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007972 | OLP-063-000007972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007983 | OLP-063-000007984 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007991 | OLP-063-000007991 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000007999 | OLP-063-000007999 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008022 | OLP-063-000008022 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008028 | OLP-063-000008028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008060 | OLP-063-000008060 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008077 | OLP-063-000008077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008079 | OLP-063-000008079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008082 | OLP-063-000008083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008088 | OLP-063-000008088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008106 | OLP-063-000008106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008120 | OLP-063-000008120 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008122 | OLP-063-000008122 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000008125 | OLP-063-000008125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008131 | OLP-063-000008134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008157 | OLP-063-000008157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008164 | OLP-063-000008164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008192 | OLP-063-000008192 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008218 | OLP-063-000008218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008222 | OLP-063-000008222 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008231 | OLP-063-000008231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008261 | OLP-063-000008261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008267 | OLP-063-000008267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008292 | OLP-063-000008292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000008321 | OLP-063-000008321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008328 | OLP-063-000008328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008337 | OLP-063-000008337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008347 | OLP-063-000008347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008377 | OLP-063-000008377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008382 | OLP-063-000008382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008398 | OLP-063-000008398 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008400 | OLP-063-000008400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008403 | OLP-063-000008404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008414 | OLP-063-000008415 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008418 | OLP-063-000008418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000008423 | OLP-063-000008424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008478 | OLP-063-000008478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008493 | OLP-063-000008493 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008504 | OLP-063-000008504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008544 | OLP-063-000008545 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008550 | OLP-063-000008550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008563 | OLP-063-000008563 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008582 | OLP-063-000008583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008589 | OLP-063-000008589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008607 | OLP-063-000008609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008755 | OLP-063-000008756 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000008768 | OLP-063-000008768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008790 | OLP-063-000008790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008804 | OLP-063-000008804 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008827 | OLP-063-000008827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008831 | OLP-063-000008831 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008856 | OLP-063-000008857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008953 | OLP-063-000008953 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008986 | OLP-063-000008986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008996 | OLP-063-000008996 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009003 | OLP-063-000009003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009043 | OLP-063-000009043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009073 | OLP-063-000009073 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009076 | OLP-063-000009076 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009080 | OLP-063-000009080 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009088 | OLP-063-000009088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009116 | OLP-063-000009117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009152 | OLP-063-000009152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009176 | OLP-063-000009178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009180 | OLP-063-000009180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009186 | OLP-063-000009186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009196 | OLP-063-000009196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009205 | OLP-063-000009205 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009220 | OLP-063-000009220 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009234 | OLP-063-000009234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009238 | OLP-063-000009238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009241 | OLP-063-000009241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009243 | OLP-063-000009243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009245 | OLP-063-000009245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009296 | OLP-063-000009296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009300 | OLP-063-000009300 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009314 | OLP-063-000009314 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009316 | OLP-063-000009317 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009332 | OLP-063-000009332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009376 | OLP-063-000009376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009423 | OLP-063-000009423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009428 | OLP-063-000009428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009452 | OLP-063-000009452 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009463 | OLP-063-000009463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009466 | OLP-063-000009467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009519 | OLP-063-000009519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009523 | OLP-063-000009523 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009526 | OLP-063-000009526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009532 | OLP-063-000009532 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009540 | OLP-063-000009540 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009555 | OLP-063-000009557 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009559 | OLP-063-000009559 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009562 | OLP-063-000009562 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009564 | OLP-063-000009564 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009635 | OLP-063-000009635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009658 | OLP-063-000009658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009664 | OLP-063-000009664 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009684 | OLP-063-000009684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009705 | OLP-063-000009705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009707 | OLP-063-000009707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009737 | OLP-063-000009737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009746 | OLP-063-000009746 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009767 | OLP-063-000009767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009790 | OLP-063-000009790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009809 | OLP-063-000009809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009811 | OLP-063-000009811 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009820 | OLP-063-000009820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009828 | OLP-063-000009829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009835 | OLP-063-000009835 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009852 | OLP-063-000009852 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009865 | OLP-063-000009865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009881 | OLP-063-000009881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009892 | OLP-063-000009892 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010016 | OLP-063-000010018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010025 | OLP-063-000010025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010035 | OLP-063-000010035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010037 | OLP-063-000010037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010040 | OLP-063-000010040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010046 | OLP-063-000010046 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010062 | OLP-063-000010062 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010067 | OLP-063-000010067 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010070 | OLP-063-000010070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010074 | OLP-063-000010074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000010095 | OLP-063-000010095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010107 | OLP-063-000010107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010129 | OLP-063-000010129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010159 | OLP-063-000010159 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010216 | OLP-063-000010216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010276 | OLP-063-000010277 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010281 | OLP-063-000010281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010283 | OLP-063-000010283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010297 | OLP-063-000010298 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010322 | OLP-063-000010322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010365 | OLP-063-000010367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000010468 | OLP-063-000010469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010499 | OLP-063-000010500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010521 | OLP-063-000010521 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010591 | OLP-063-000010591 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010593 | OLP-063-000010593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010603 | OLP-063-000010606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010620 | OLP-063-000010620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010636 | OLP-063-000010636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010643 | OLP-063-000010643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010648 | OLP-063-000010651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010659 | OLP-063-000010659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000010667 | OLP-063-000010668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010694 | OLP-063-000010700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010705 | OLP-063-000010705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010707 | OLP-063-000010707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010709 | OLP-063-000010709 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010712 | OLP-063-000010712 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010716 | OLP-063-000010716 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010735 | OLP-063-000010735 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010746 | OLP-063-000010746 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010748 | OLP-063-000010748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010756 | OLP-063-000010758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000010765 | OLP-063-000010766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010768 | OLP-063-000010768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010773 | OLP-063-000010773 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010778 | OLP-063-000010779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010781 | OLP-063-000010782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010793 | OLP-063-000010794 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010811 | OLP-063-000010811 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010813 | OLP-063-000010813 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010830 | OLP-063-000010830 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010842 | OLP-063-000010843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010870 | OLP-063-000010870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000010894 | OLP-063-000010894 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010919 | OLP-063-000010919 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010948 | OLP-063-000010949 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010951 | OLP-063-000010951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010962 | OLP-063-000010962 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010965 | OLP-063-000010972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010975 | OLP-063-000010975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010991 | OLP-063-000010991 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011003 | OLP-063-000011003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011048 | OLP-063-000011048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011054 | OLP-063-000011054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011070 | OLP-063-000011070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011073 | OLP-063-000011073 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011085 | OLP-063-000011085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011090 | OLP-063-000011090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011110 | OLP-063-000011110 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011112 | OLP-063-000011112 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011142 | OLP-063-000011142 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011146 | OLP-063-000011146 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011152 | OLP-063-000011152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011212 | OLP-063-000011212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011220 | OLP-063-000011221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011226 | OLP-063-000011226 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011229 | OLP-063-000011229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011232 | OLP-063-000011232 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011236 | OLP-063-000011236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011265 | OLP-063-000011265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011278 | OLP-063-000011278 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011287 | OLP-063-000011287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011297 | OLP-063-000011297 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011335 | OLP-063-000011336 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011338 | OLP-063-000011347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011349 | OLP-063-000011349 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011352 | OLP-063-000011354 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011360 | OLP-063-000011360 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011367 | OLP-063-000011368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011370 | OLP-063-000011370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011386 | OLP-063-000011386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011390 | OLP-063-000011391 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011397 | OLP-063-000011397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011400 | OLP-063-000011400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011432 | OLP-063-000011432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011446 | OLP-063-000011448 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011451 | OLP-063-000011451 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011466 | OLP-063-000011466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011488 | OLP-063-000011489 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011491 | OLP-063-000011491 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011499 | OLP-063-000011499 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011501 | OLP-063-000011501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011563 | OLP-063-000011569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011572 | OLP-063-000011572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011574 | OLP-063-000011575 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011577 | OLP-063-000011581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011584 | OLP-063-000011586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011599 | OLP-063-000011599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011607 | OLP-063-000011607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011626 | OLP-063-000011629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011631 | OLP-063-000011631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011633 | OLP-063-000011633 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011640 | OLP-063-000011641 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011643 | OLP-063-000011643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011647 | OLP-063-000011648 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011675 | OLP-063-000011676 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011681 | OLP-063-000011681 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011687 | OLP-063-000011687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011692 | OLP-063-000011692 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011695 | OLP-063-000011695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011703 | OLP-063-000011703 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011722 | OLP-063-000011722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011742 | OLP-063-000011743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011745 | OLP-063-000011745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011749 | OLP-063-000011749 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011751 | OLP-063-000011751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011779 | OLP-063-000011780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011782 | OLP-063-000011782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011805 | OLP-063-000011805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011813 | OLP-063-000011813 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011829 | OLP-063-000011829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011836 | OLP-063-000011836 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011879 | OLP-063-000011879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011881 | OLP-063-000011881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011908 | OLP-063-000011910 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011912 | OLP-063-000011921 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011923 | OLP-063-000011925 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011927 | OLP-063-000011927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011937 | OLP-063-000011937 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011939 | OLP-063-000011939 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011960 | OLP-063-000011962 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011966 | OLP-063-000011967 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011969 | OLP-063-000011969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011976 | OLP-063-000011976 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011985 | OLP-063-000011985 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011988 | OLP-063-000011988 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011992 | OLP-063-000011992 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012000 | OLP-063-000012000 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012005 | OLP-063-000012005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012008 | OLP-063-000012009 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012011 | OLP-063-000012011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012013 | OLP-063-000012018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012020 | OLP-063-000012025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012028 | OLP-063-000012028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012031 | OLP-063-000012031 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012043 | OLP-063-000012044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012048 | OLP-063-000012049 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012051 | OLP-063-000012051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012056 | OLP-063-000012069 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012071 | OLP-063-000012071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012087 | OLP-063-000012087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012091 | OLP-063-000012091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012100 | OLP-063-000012101 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012139 | OLP-063-000012144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012146 | OLP-063-000012150 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012153 | OLP-063-000012154 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012202 | OLP-063-000012213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012215 | OLP-063-000012215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012228 | OLP-063-000012228 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012231 | OLP-063-000012231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012249 | OLP-063-000012249 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012252 | OLP-063-000012261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012283 | OLP-063-000012283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012290 | OLP-063-000012291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012293 | OLP-063-000012299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012301 | OLP-063-000012301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012319 | OLP-063-000012320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012344 | OLP-063-000012344 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012349 | OLP-063-000012349 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012353 | OLP-063-000012353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012374 | OLP-063-000012374 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012407 | OLP-063-000012411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012413 | OLP-063-000012413 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012415 | OLP-063-000012416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012442 | OLP-063-000012444 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012461 | OLP-063-000012461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012484 | OLP-063-000012491 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012520 | OLP-063-000012521 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012541 | OLP-063-000012542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012546 | OLP-063-000012548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012550 | OLP-063-000012550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012553 | OLP-063-000012557 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012566 | OLP-063-000012567 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012575 | OLP-063-000012576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012580 | OLP-063-000012581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012588 | OLP-063-000012593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012595 | OLP-063-000012596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012606 | OLP-063-000012606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012641 | OLP-063-000012643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012653 | OLP-063-000012653 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012694 | OLP-063-000012694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012697 | OLP-063-000012697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012713 | OLP-063-000012713 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012720 | OLP-063-000012725 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012733 | OLP-063-000012734 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012744 | OLP-063-000012744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012746 | OLP-063-000012746 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012748 | OLP-063-000012752 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012807 | OLP-063-000012807 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012842 | OLP-063-000012843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012860 | OLP-063-000012860 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012864 | OLP-063-000012864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012871 | OLP-063-000012871 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012922 | OLP-063-000012922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012961 | OLP-063-000012961 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012976 | OLP-063-000012976 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012978 | OLP-063-000012978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012980 | OLP-063-000012980 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012982 | OLP-063-000012982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012984 | OLP-063-000012987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012991 | OLP-063-000012991 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012995 | OLP-063-000012995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012997 | OLP-063-000013005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013090 | OLP-063-000013096 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013099 | OLP-063-000013099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013114 | OLP-063-000013114 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013134 | OLP-063-000013134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013137 | OLP-063-000013137 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013140 | OLP-063-000013140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013166 | OLP-063-000013166 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013168 | OLP-063-000013171 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013177 | OLP-063-000013177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013193 | OLP-063-000013195 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013199 | OLP-063-000013199 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013211 | OLP-063-000013211 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013213 | OLP-063-000013213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013219 | OLP-063-000013220 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013262 | OLP-063-000013263 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013280 | OLP-063-000013280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013283 | OLP-063-000013286 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013288 | OLP-063-000013288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013295 | OLP-063-000013304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013345 | OLP-063-000013345 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013378 | OLP-063-000013381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013388 | OLP-063-000013388 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013398 | OLP-063-000013399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013406 | OLP-063-000013406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013409 | OLP-063-000013422 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013457 | OLP-063-000013458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013461 | OLP-063-000013461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013463 | OLP-063-000013463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013465 | OLP-063-000013466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013469 | OLP-063-000013469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013478 | OLP-063-000013479 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013482 | OLP-063-000013482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013489 | OLP-063-000013489 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013499 | OLP-063-000013500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013512 | OLP-063-000013514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013516 | OLP-063-000013517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013519 | OLP-063-000013519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013521 | OLP-063-000013521 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013537 | OLP-063-000013537 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013561 | OLP-063-000013561 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013574 | OLP-063-000013575 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013577 | OLP-063-000013577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013585 | OLP-063-000013586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013599 | OLP-063-000013599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013601 | OLP-063-000013605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013637 | OLP-063-000013637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013640 | OLP-063-000013640 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013646 | OLP-063-000013649 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013656 | OLP-063-000013656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013658 | OLP-063-000013659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013662 | OLP-063-000013662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013666 | OLP-063-000013668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013685 | OLP-063-000013687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013729 | OLP-063-000013729 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013756 | OLP-063-000013758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013795 | OLP-063-000013796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013822 | OLP-063-000013826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013862 | OLP-063-000013862 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013864 | OLP-063-000013864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013866 | OLP-063-000013866 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013868 | OLP-063-000013869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013872 | OLP-063-000013873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013875 | OLP-063-000013875 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013888 | OLP-063-000013889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013893 | OLP-063-000013893 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013909 | OLP-063-000013909 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013940 | OLP-063-000013950 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013980 | OLP-063-000013982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013991 | OLP-063-000013991 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013995 | OLP-063-000014001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014046 | OLP-063-000014046 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014051 | OLP-063-000014055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014057 | OLP-063-000014058 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014060 | OLP-063-000014064 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014096 | OLP-063-000014100 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014102 | OLP-063-000014102 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014114 | OLP-063-000014117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014133 | OLP-063-000014133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014142 | OLP-063-000014147 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014149 | OLP-063-000014153 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014212 | OLP-063-000014212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014235 | OLP-063-000014235 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014237 | OLP-063-000014247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014250 | OLP-063-000014250 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014374 | OLP-063-000014374 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014403 | OLP-063-000014403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014409 | OLP-063-000014409 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014418 | OLP-063-000014419 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014430 | OLP-063-000014430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014432 | OLP-063-000014432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014462 | OLP-063-000014463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014470 | OLP-063-000014471 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014483 | OLP-063-000014489 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014496 | OLP-063-000014496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014512 | OLP-063-000014512 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014543 | OLP-063-000014543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014568 | OLP-063-000014568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014597 | OLP-063-000014597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014622 | OLP-063-000014623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014633 | OLP-063-000014633 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014646 | OLP-063-000014648 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014656 | OLP-063-000014656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014671 | OLP-063-000014675 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014690 | OLP-063-000014691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014694 | OLP-063-000014696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014698 | OLP-063-000014699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014734 | OLP-063-000014734 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014765 | OLP-063-000014767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014780 | OLP-063-000014780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014796 | OLP-063-000014796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014826 | OLP-063-000014827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014851 | OLP-063-000014852 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014854 | OLP-063-000014854 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014856 | OLP-063-000014856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014860 | OLP-063-000014860 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014883 | OLP-063-000014885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014887 | OLP-063-000014896 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014900 | OLP-063-000014900 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014911 | OLP-063-000014911 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014920 | OLP-063-000014921 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014923 | OLP-063-000014926 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014928 | OLP-063-000014928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014930 | OLP-063-000014932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014935 | OLP-063-000014935 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014945 | OLP-063-000014945 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014963 | OLP-063-000014964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014966 | OLP-063-000014966 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014978 | OLP-063-000014978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014981 | OLP-063-000014981 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015011 | OLP-063-000015012 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015030 | OLP-063-000015030 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015033 | OLP-063-000015040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015056 | OLP-063-000015056 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015058 | OLP-063-000015058 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015065 | OLP-063-000015065 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015092 | OLP-063-000015093 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015113 | OLP-063-000015113 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015116 | OLP-063-000015118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000015123 | OLP-063-000015123 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015126 | OLP-063-000015128 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015145 | OLP-063-000015145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015160 | OLP-063-000015160 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015199 | OLP-063-000015199 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015228 | OLP-063-000015229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015233 | OLP-063-000015233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015265 | OLP-063-000015266 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015303 | OLP-063-000015304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015307 | OLP-063-000015317 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015322 | OLP-063-000015323 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000015325 | OLP-063-000015325 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015328 | OLP-063-000015328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015360 | OLP-063-000015370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015378 | OLP-063-000015382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015408 | OLP-063-000015408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015410 | OLP-063-000015410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015412 | OLP-063-000015414 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015433 | OLP-063-000015433 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015437 | OLP-063-000015438 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015464 | OLP-063-000015464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015500 | OLP-063-000015500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000015502 | OLP-063-000015502 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015504 | OLP-063-000015505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015513 | OLP-063-000015515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015517 | OLP-063-000015517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015525 | OLP-063-000015525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015531 | OLP-063-000015532 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015545 | OLP-063-000015545 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015556 | OLP-063-000015556 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015568 | OLP-063-000015572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015587 | OLP-063-000015587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015594 | OLP-063-000015594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000015601 | OLP-063-000015601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015606 | OLP-063-000015607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015625 | OLP-063-000015637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015639 | OLP-063-000015639 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015691 | OLP-063-000015692 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015706 | OLP-063-000015706 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015711 | OLP-063-000015711 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015719 | OLP-063-000015719 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015739 | OLP-063-000015741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015743 | OLP-063-000015744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015749 | OLP-063-000015752 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000015785 | OLP-063-000015785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015796 | OLP-063-000015798 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015801 | OLP-063-000015801 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015803 | OLP-063-000015806 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015827 | OLP-063-000015827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015834 | OLP-063-000015839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015857 | OLP-063-000015857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015859 | OLP-063-000015859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015932 | OLP-063-000015932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015971 | OLP-063-000015971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016002 | OLP-063-000016002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016007 | OLP-063-000016007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016010 | OLP-063-000016010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016012 | OLP-063-000016012 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016022 | OLP-063-000016022 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016071 | OLP-063-000016071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016074 | OLP-063-000016074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016109 | OLP-063-000016109 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016148 | OLP-063-000016148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016156 | OLP-063-000016156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016190 | OLP-063-000016190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016199 | OLP-063-000016199 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016222 | OLP-063-000016222 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016257 | OLP-063-000016257 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016262 | OLP-063-000016262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016286 | OLP-063-000016287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016293 | OLP-063-000016293 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016301 | OLP-063-000016301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016313 | OLP-063-000016313 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016323 | OLP-063-000016324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016337 | OLP-063-000016337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016341 | OLP-063-000016342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016344 | OLP-063-000016344 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016348 | OLP-063-000016348 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016350 | OLP-063-000016350 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016366 | OLP-063-000016366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016376 | OLP-063-000016376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016379 | OLP-063-000016379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016381 | OLP-063-000016381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016397 | OLP-063-000016397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016401 | OLP-063-000016401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016412 | OLP-063-000016412 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016421 | OLP-063-000016421 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016444 | OLP-063-000016446 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016452 | OLP-063-000016453 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016456 | OLP-063-000016456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016458 | OLP-063-000016459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016471 | OLP-063-000016471 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016473 | OLP-063-000016475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016493 | OLP-063-000016494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016496 | OLP-063-000016496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016498 | OLP-063-000016498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016504 | OLP-063-000016505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016519 | OLP-063-000016519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016534 | OLP-063-000016534 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016536 | OLP-063-000016536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016542 | OLP-063-000016542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016549 | OLP-063-000016549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016560 | OLP-063-000016560 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016578 | OLP-063-000016578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016580 | OLP-063-000016580 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016594 | OLP-063-000016595 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016597 | OLP-063-000016597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016628 | OLP-063-000016628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016637 | OLP-063-000016637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016652 | OLP-063-000016652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016656 | OLP-063-000016656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016669 | OLP-063-000016669 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016688 | OLP-063-000016689 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016692 | OLP-063-000016692 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016734 | OLP-063-000016734 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016745 | OLP-063-000016745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016764 | OLP-063-000016764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016767 | OLP-063-000016767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016783 | OLP-063-000016784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016790 | OLP-063-000016790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016801 | OLP-063-000016801 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016824 | OLP-063-000016824 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016905 | OLP-063-000016905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016911 | OLP-063-000016911 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016925 | OLP-063-000016925 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016939 | OLP-063-000016939 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016950 | OLP-063-000016950 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016969 | OLP-063-000016969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016977 | OLP-063-000016978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016988 | OLP-063-000016988 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017002 | OLP-063-000017003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017022 | OLP-063-000017022 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017026 | OLP-063-000017027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017043 | OLP-063-000017043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017048 | OLP-063-000017048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017058 | OLP-063-000017058 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017087 | OLP-063-000017087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017093 | OLP-063-000017093 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017100 | OLP-063-000017100 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017112 | OLP-063-000017112 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017131 | OLP-063-000017131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017135 | OLP-063-000017135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017137 | OLP-063-000017137 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017141 | OLP-063-000017141 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017145 | OLP-063-000017145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017152 | OLP-063-000017152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017168 | OLP-063-000017168 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017170 | OLP-063-000017170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017176 | OLP-063-000017176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017180 | OLP-063-000017180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017190 | OLP-063-000017190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017212 | OLP-063-000017212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017220 | OLP-063-000017220 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017252 | OLP-063-000017252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017256 | OLP-063-000017256 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017284 | OLP-063-000017284 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017287 | OLP-063-000017289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017293 | OLP-063-000017293 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017299 | OLP-063-000017299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017302 | OLP-063-000017302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017307 | OLP-063-000017307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017353 | OLP-063-000017353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017381 | OLP-063-000017381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017384 | OLP-063-000017384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017410 | OLP-063-000017410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017420 | OLP-063-000017420 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017428 | OLP-063-000017428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017434 | OLP-063-000017434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017444 | OLP-063-000017445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017457 | OLP-063-000017457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017488 | OLP-063-000017488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017497 | OLP-063-000017497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017501 | OLP-063-000017501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017509 | OLP-063-000017509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017511 | OLP-063-000017511 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017518 | OLP-063-000017518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017529 | OLP-063-000017529 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017539 | OLP-063-000017539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017549 | OLP-063-000017549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017552 | OLP-063-000017552 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017572 | OLP-063-000017572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017593 | OLP-063-000017593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017605 | OLP-063-000017605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017629 | OLP-063-000017629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017631 | OLP-063-000017632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017638 | OLP-063-000017638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017662 | OLP-063-000017662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017686 | OLP-063-000017686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017694 | OLP-063-000017694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017708 | OLP-063-000017708 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017724 | OLP-063-000017724 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017731 | OLP-063-000017731 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017748 | OLP-063-000017748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017751 | OLP-063-000017751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017779 | OLP-063-000017780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017798 | OLP-063-000017798 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017834 | OLP-063-000017834 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017848 | OLP-063-000017848 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017859 | OLP-063-000017859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017872 | OLP-063-000017872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017874 | OLP-063-000017874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017889 | OLP-063-000017889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017902 | OLP-063-000017902 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017944 | OLP-063-000017944 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017989 | OLP-063-000017989 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018011 | OLP-063-000018011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018015 | OLP-063-000018015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018040 | OLP-063-000018040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018042 | OLP-063-000018043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018057 | OLP-063-000018057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018080 | OLP-063-000018080 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018092 | OLP-063-000018092 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018116 | OLP-063-000018116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018127 | OLP-063-000018127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018134 | OLP-063-000018135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018138 | OLP-063-000018138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018209 | OLP-063-000018209 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018239 | OLP-063-000018239 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018248 | OLP-063-000018248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018258 | OLP-063-000018258 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018269 | OLP-063-000018269 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018288 | OLP-063-000018288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018291 | OLP-063-000018291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018298 | OLP-063-000018298 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018306 | OLP-063-000018306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018310 | OLP-063-000018310 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018318 | OLP-063-000018318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018331 | OLP-063-000018331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018334 | OLP-063-000018334 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018360 | OLP-063-000018360 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018367 | OLP-063-000018367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018371 | OLP-063-000018371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018407 | OLP-063-000018407 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018418 | OLP-063-000018418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018460 | OLP-063-000018460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018509 | OLP-063-000018509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018525 | OLP-063-000018525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018527 | OLP-063-000018527 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018536 | OLP-063-000018536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018539 | OLP-063-000018539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018548 | OLP-063-000018548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018564 | OLP-063-000018565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018570 | OLP-063-000018570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018572 | OLP-063-000018572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018587 | OLP-063-000018588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018592 | OLP-063-000018592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018596 | OLP-063-000018596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018599 | OLP-063-000018599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018603 | OLP-063-000018603 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018605 | OLP-063-000018605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018613 | OLP-063-000018613 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018621 | OLP-063-000018621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018638 | OLP-063-000018639 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018655 | OLP-063-000018655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018658 | OLP-063-000018659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018693 | OLP-063-000018693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018700 | OLP-063-000018700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018718 | OLP-063-000018718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018725 | OLP-063-000018725 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018733 | OLP-063-000018733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018744 | OLP-063-000018746 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018766 | OLP-063-000018766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018774 | OLP-063-000018774 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018785 | OLP-063-000018785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018794 | OLP-063-000018795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018816 | OLP-063-000018816 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018826 | OLP-063-000018826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018828 | OLP-063-000018828 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018840 | OLP-063-000018840 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018844 | OLP-063-000018845 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018847 | OLP-063-000018847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018849 | OLP-063-000018849 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018856 | OLP-063-000018856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018862 | OLP-063-000018862 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018865 | OLP-063-000018865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018888 | OLP-063-000018888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018903 | OLP-063-000018903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018923 | OLP-063-000018923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018945 | OLP-063-000018945 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018955 | OLP-063-000018955 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018957 | OLP-063-000018958 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018964 | OLP-063-000018964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018967 | OLP-063-000018967 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018969 | OLP-063-000018969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018971 | OLP-063-000018971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018978 | OLP-063-000018979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018983 | OLP-063-000018983 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018987 | OLP-063-000018990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018992 | OLP-063-000018993 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019028 | OLP-063-000019028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019045 | OLP-063-000019045 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019057 | OLP-063-000019057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019069 | OLP-063-000019070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019075 | OLP-063-000019075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019090 | OLP-063-000019091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019119 | OLP-063-000019119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019125 | OLP-063-000019126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019128 | OLP-063-000019128 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019131 | OLP-063-000019131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019141 | OLP-063-000019141 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019143 | OLP-063-000019143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019165 | OLP-063-000019165 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019168 | OLP-063-000019168 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019170 | OLP-063-000019170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019177 | OLP-063-000019177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019180 | OLP-063-000019180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019210 | OLP-063-000019210 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019228 | OLP-063-000019228 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019234 | OLP-063-000019236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019253 | OLP-063-000019253 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019256 | OLP-063-000019256 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019262 | OLP-063-000019262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019273 | OLP-063-000019273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019276 | OLP-063-000019276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019283 | OLP-063-000019283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019300 | OLP-063-000019300 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019302 | OLP-063-000019302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019319 | OLP-063-000019320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019330 | OLP-063-000019330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019332 | OLP-063-000019332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019374 | OLP-063-000019374 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019376 | OLP-063-000019376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019385 | OLP-063-000019385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019389 | OLP-063-000019389 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019398 | OLP-063-000019398 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019434 | OLP-063-000019434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019437 | OLP-063-000019437 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019446 | OLP-063-000019446 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019487 | OLP-063-000019487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019493 | OLP-063-000019493 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019496 | OLP-063-000019496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019509 | OLP-063-000019509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019531 | OLP-063-000019531 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019551 | OLP-063-000019551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019555 | OLP-063-000019555 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019564 | OLP-063-000019566 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019577 | OLP-063-000019577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019583 | OLP-063-000019583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019594 | OLP-063-000019594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019600 | OLP-063-000019600 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019610 | OLP-063-000019610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019620 | OLP-063-000019620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019633 | OLP-063-000019633 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019639 | OLP-063-000019640 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019663 | OLP-063-000019664 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019666 | OLP-063-000019667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019671 | OLP-063-000019671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019675 | OLP-063-000019675 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019684 | OLP-063-000019684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019689 | OLP-063-000019689 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019695 | OLP-063-000019695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019732 | OLP-063-000019732 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019763 | OLP-063-000019763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019767 | OLP-063-000019767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019780 | OLP-063-000019780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019783 | OLP-063-000019783 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019792 | OLP-063-000019792 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019823 | OLP-063-000019823 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019840 | OLP-063-000019840 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019843 | OLP-063-000019843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019847 | OLP-063-000019847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019856 | OLP-063-000019856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019859 | OLP-063-000019859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019884 | OLP-063-000019884 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019899 | OLP-063-000019899 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019929 | OLP-063-000019929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019931 | OLP-063-000019931 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019954 | OLP-063-000019954 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019956 | OLP-063-000019957 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019971 | OLP-063-000019971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019978 | OLP-063-000019978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019988 | OLP-063-000019988 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020002 | OLP-063-000020002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020010 | OLP-063-000020010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020014 | OLP-063-000020014 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020028 | OLP-063-000020028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020032 | OLP-063-000020032 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020036 | OLP-063-000020036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020041 | OLP-063-000020041 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020059 | OLP-063-000020059 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020062 | OLP-063-000020062 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020082 | OLP-063-000020082 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020087 | OLP-063-000020087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020089 | OLP-063-000020090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020092 | OLP-063-000020093 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020096 | OLP-063-000020096 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020102 | OLP-063-000020102 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020109 | OLP-063-000020109 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020156 | OLP-063-000020157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020161 | OLP-063-000020161 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020171 | OLP-063-000020171 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020175 | OLP-063-000020175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020189 | OLP-063-000020189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020191 | OLP-063-000020191 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020197 | OLP-063-000020197 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020221 | OLP-063-000020221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020237 | OLP-063-000020237 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020243 | OLP-063-000020243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020248 | OLP-063-000020248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020250 | OLP-063-000020250 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020252 | OLP-063-000020252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020260 | OLP-063-000020260 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020265 | OLP-063-000020266 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020276 | OLP-063-000020276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020283 | OLP-063-000020283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020285 | OLP-063-000020285 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020297 | OLP-063-000020297 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020303 | OLP-063-000020303 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020305 | OLP-063-000020305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020307 | OLP-063-000020307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020309 | OLP-063-000020309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020319 | OLP-063-000020321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020325 | OLP-063-000020326 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020343 | OLP-063-000020343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020346 | OLP-063-000020346 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020357 | OLP-063-000020358 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020363 | OLP-063-000020363 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020368 | OLP-063-000020368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020377 | OLP-063-000020377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020385 | OLP-063-000020385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020404 | OLP-063-000020404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020412 | OLP-063-000020412 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020424 | OLP-063-000020424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020470 | OLP-063-000020470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020478 | OLP-063-000020478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020492 | OLP-063-000020492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020502 | OLP-063-000020502 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020505 | OLP-063-000020505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020510 | OLP-063-000020511 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020513 | OLP-063-000020513 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020516 | OLP-063-000020516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020518 | OLP-063-000020518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020530 | OLP-063-000020530 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020544 | OLP-063-000020544 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020567 | OLP-063-000020568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020578 | OLP-063-000020578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020594 | OLP-063-000020594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020602 | OLP-063-000020603 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020620 | OLP-063-000020620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020627 | OLP-063-000020627 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020638 | OLP-063-000020638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020646 | OLP-063-000020646 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020651 | OLP-063-000020651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020655 | OLP-063-000020655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020657 | OLP-063-000020657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020659 | OLP-063-000020660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020680 | OLP-063-000020681 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020685 | OLP-063-000020685 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020698 | OLP-063-000020698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020700 | OLP-063-000020700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020708 | OLP-063-000020708 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020731 | OLP-063-000020732 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020738 | OLP-063-000020738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020742 | OLP-063-000020742 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020745 | OLP-063-000020745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020769 | OLP-063-000020770 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020778 | OLP-063-000020778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020783 | OLP-063-000020783 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020788 | OLP-063-000020789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020791 | OLP-063-000020791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020793 | OLP-063-000020793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020801 | OLP-063-000020801 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020803 | OLP-063-000020803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020825 | OLP-063-000020825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020829 | OLP-063-000020829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020871 | OLP-063-000020871 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020879 | OLP-063-000020879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020886 | OLP-063-000020886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020894 | OLP-063-000020896 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020906 | OLP-063-000020906 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020966 | OLP-063-000020966 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020973 | OLP-063-000020973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020990 | OLP-063-000020990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021007 | OLP-063-000021008 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021018 | OLP-063-000021019 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021040 | OLP-063-000021040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021051 | OLP-063-000021051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021055 | OLP-063-000021055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021057 | OLP-063-000021057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021065 | OLP-063-000021065 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021067 | OLP-063-000021067 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021150 | OLP-063-000021150 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021156 | OLP-063-000021157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021176 | OLP-063-000021176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021186 | OLP-063-000021186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021196 | OLP-063-000021196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021206 | OLP-063-000021206 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021209 | OLP-063-000021209 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021217 | OLP-063-000021218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021223 | OLP-063-000021223 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021229 | OLP-063-000021229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021266 | OLP-063-000021266 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021276 | OLP-063-000021276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021289 | OLP-063-000021289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021291 | OLP-063-000021291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021300 | OLP-063-000021300 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021325 | OLP-063-000021328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021333 | OLP-063-000021335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021338 | OLP-063-000021338 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021340 | OLP-063-000021341 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021343 | OLP-063-000021343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021346 | OLP-063-000021349 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021355 | OLP-063-000021356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021369 | OLP-063-000021369 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021371 | OLP-063-000021371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021400 | OLP-063-000021400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021408 | OLP-063-000021408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021413 | OLP-063-000021414 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021416 | OLP-063-000021416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021419 | OLP-063-000021419 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021430 | OLP-063-000021430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021434 | OLP-063-000021434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021437 | OLP-063-000021437 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021446 | OLP-063-000021446 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021450 | OLP-063-000021450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021470 | OLP-063-000021470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021480 | OLP-063-000021480 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021503 | OLP-063-000021503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021517 | OLP-063-000021517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021535 | OLP-063-000021535 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021550 | OLP-063-000021550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021565 | OLP-063-000021565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021583 | OLP-063-000021583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021590 | OLP-063-000021590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021593 | OLP-063-000021593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021596 | OLP-063-000021596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021614 | OLP-063-000021614 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021619 | OLP-063-000021619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021622 | OLP-063-000021622 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021631 | OLP-063-000021631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021665 | OLP-063-000021665 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021670 | OLP-063-000021670 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021672 | OLP-063-000021672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021678 | OLP-063-000021678 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021685 | OLP-063-000021685 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021687 | OLP-063-000021687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021738 | OLP-063-000021738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021758 | OLP-063-000021758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021763 | OLP-063-000021763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021768 | OLP-063-000021768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021778 | OLP-063-000021778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021786 | OLP-063-000021786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021791 | OLP-063-000021791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021813 | OLP-063-000021813 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021830 | OLP-063-000021830 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021836 | OLP-063-000021836 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021840 | OLP-063-000021840 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021844 | OLP-063-000021845 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021848 | OLP-063-000021848 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021851 | OLP-063-000021851 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021857 | OLP-063-000021857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021859 | OLP-063-000021859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021874 | OLP-063-000021874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021884 | OLP-063-000021884 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021887 | OLP-063-000021887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021891 | OLP-063-000021891 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021896 | OLP-063-000021896 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021923 | OLP-063-000021923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021930 | OLP-063-000021930 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021943 | OLP-063-000021943 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021946 | OLP-063-000021947 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021964 | OLP-063-000021964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021973 | OLP-063-000021973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021982 | OLP-063-000021982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021994 | OLP-063-000021994 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021998 | OLP-063-000021998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022000 | OLP-063-000022000 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022007 | OLP-063-000022007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022043 | OLP-063-000022043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022067 | OLP-063-000022071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022152 | OLP-063-000022152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022163 | OLP-063-000022163 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022178 | OLP-063-000022178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022190 | OLP-063-000022190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022215 | OLP-063-000022215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022218 | OLP-063-000022218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022231 | OLP-063-000022231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022264 | OLP-063-000022264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022297 | OLP-063-000022297 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022311 | OLP-063-000022311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022322 | OLP-063-000022322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022347 | OLP-063-000022347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022372 | OLP-063-000022372 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022383 | OLP-063-000022383 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022395 | OLP-063-000022395 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022404 | OLP-063-000022404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022413 | OLP-063-000022413 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022419 | OLP-063-000022419 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022435 | OLP-063-000022435 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022440 | OLP-063-000022440 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022444 | OLP-063-000022444 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022452 | OLP-063-000022453 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022460 | OLP-063-000022460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022465 | OLP-063-000022465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022477 | OLP-063-000022477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022486 | OLP-063-000022486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022517 | OLP-063-000022517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022521 | OLP-063-000022522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022578 | OLP-063-000022578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022590 | OLP-063-000022590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022608 | OLP-063-000022608 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022617 | OLP-063-000022617 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022635 | OLP-063-000022635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022639 | OLP-063-000022639 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022645 | OLP-063-000022645 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022660 | OLP-063-000022660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022671 | OLP-063-000022672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022683 | OLP-063-000022683 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022707 | OLP-063-000022707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022718 | OLP-063-000022718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022749 | OLP-063-000022749 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022752 | OLP-063-000022752 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022754 | OLP-063-000022754 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022759 | OLP-063-000022759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022766 | OLP-063-000022767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022769 | OLP-063-000022769 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022775 | OLP-063-000022775 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022784 | OLP-063-000022784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022787 | OLP-063-000022787 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022791 | OLP-063-000022791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022805 | OLP-063-000022805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022810 | OLP-063-000022810 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022812 | OLP-063-000022812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022815 | OLP-063-000022815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022817 | OLP-063-000022817 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022857 | OLP-063-000022857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022867 | OLP-063-000022867 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022879 | OLP-063-000022879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022882 | OLP-063-000022882 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022885 | OLP-063-000022885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022887 | OLP-063-000022887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022893 | OLP-063-000022895 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022897 | OLP-063-000022897 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022935 | OLP-063-000022936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022952 | OLP-063-000022952 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022978 | OLP-063-000022978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022985 | OLP-063-000022985 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023044 | OLP-063-000023044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023048 | OLP-063-000023048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023054 | OLP-063-000023054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023070 | OLP-063-000023070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023077 | OLP-063-000023077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023083 | OLP-063-000023083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023085 | OLP-063-000023085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023102 | OLP-063-000023102 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023119 | OLP-063-000023119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023133 | OLP-063-000023133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023141 | OLP-063-000023141 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023156 | OLP-063-000023156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023181 | OLP-063-000023181 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023198 | OLP-063-000023198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023211 | OLP-063-000023211 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023248 | OLP-063-000023248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023262 | OLP-063-000023262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023279 | OLP-063-000023279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023287 | OLP-063-000023287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023307 | OLP-063-000023307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023309 | OLP-063-000023310 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023312 | OLP-063-000023312 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023323 | OLP-063-000023323 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023337 | OLP-063-000023338 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023353 | OLP-063-000023353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023387 | OLP-063-000023387 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023399 | OLP-063-000023399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023404 | OLP-063-000023404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023417 | OLP-063-000023417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023462 | OLP-063-000023462 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023478 | OLP-063-000023478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023485 | OLP-063-000023485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023489 | OLP-063-000023489 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023491 | OLP-063-000023491 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023638 | OLP-063-000023638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023651 | OLP-063-000023651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023654 | OLP-063-000023654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023660 | OLP-063-000023660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023694 | OLP-063-000023694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023696 | OLP-063-000023697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023709 | OLP-063-000023709 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023714 | OLP-063-000023714 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023726 | OLP-063-000023726 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023807 | OLP-063-000023807 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023826 | OLP-063-000023827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023846 | OLP-063-000023846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023849 | OLP-063-000023849 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023860 | OLP-063-000023860 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023877 | OLP-063-000023877 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023886 | OLP-063-000023886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023969 | OLP-063-000023969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023979 | OLP-063-000023979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023990 | OLP-063-000023990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023995 | OLP-063-000023998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024018 | OLP-063-000024018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024021 | OLP-063-000024021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000024034 | OLP-063-000024034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024038 | OLP-063-000024039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024053 | OLP-063-000024053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024071 | OLP-063-000024071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024114 | OLP-063-000024114 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024121 | OLP-063-000024121 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024123 | OLP-063-000024124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024144 | OLP-063-000024144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024165 | OLP-063-000024165 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024194 | OLP-063-000024194 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024200 | OLP-063-000024200 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000024238 | OLP-063-000024238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024242 | OLP-063-000024242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024255 | OLP-063-000024255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024262 | OLP-063-000024262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024274 | OLP-063-000024274 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024279 | OLP-063-000024279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024293 | OLP-063-000024293 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024321 | OLP-063-000024321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024328 | OLP-063-000024329 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024332 | OLP-063-000024332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024336 | OLP-063-000024339 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000024343 | OLP-063-000024343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024347 | OLP-063-000024347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024371 | OLP-063-000024371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024379 | OLP-063-000024379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024392 | OLP-063-000024392 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024402 | OLP-063-000024402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024416 | OLP-063-000024416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024425 | OLP-063-000024425 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024429 | OLP-063-000024429 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024446 | OLP-063-000024447 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024458 | OLP-063-000024458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000024484 | OLP-063-000024484 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024515 | OLP-063-000024516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024526 | OLP-063-000024526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024542 | OLP-063-000024542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024673 | OLP-063-000024673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024691 | OLP-063-000024691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024700 | OLP-063-000024700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024711 | OLP-063-000024711 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024734 | OLP-063-000024734 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024738 | OLP-063-000024738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024741 | OLP-063-000024741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000024750 | OLP-063-000024750 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024773 | OLP-063-000024773 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024797 | OLP-063-000024797 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024812 | OLP-063-000024812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024869 | OLP-063-000024869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024934 | OLP-063-000024935 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024999 | OLP-063-000025000 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025033 | OLP-063-000025033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025043 | OLP-063-000025043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025066 | OLP-063-000025066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025095 | OLP-063-000025095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000025205 | OLP-063-000025205 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025252 | OLP-063-000025252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025268 | OLP-063-000025268 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025274 | OLP-063-000025274 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025281 | OLP-063-000025281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025290 | OLP-063-000025290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025307 | OLP-063-000025307 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025328 | OLP-063-000025328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025354 | OLP-063-000025354 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025371 | OLP-063-000025371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025376 | OLP-063-000025377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000025413 | OLP-063-000025413 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025415 | OLP-063-000025416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025418 | OLP-063-000025418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025470 | OLP-063-000025470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025488 | OLP-063-000025488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025492 | OLP-063-000025492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025494 | OLP-063-000025494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025509 | OLP-063-000025509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025573 | OLP-063-000025573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025580 | OLP-063-000025580 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025593 | OLP-063-000025593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000025597 | OLP-063-000025597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025643 | OLP-063-000025644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025655 | OLP-063-000025656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025659 | OLP-063-000025659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025667 | OLP-063-000025667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025694 | OLP-063-000025694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025759 | OLP-063-000025759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025764 | OLP-063-000025764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025785 | OLP-063-000025785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025865 | OLP-063-000025865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025961 | OLP-063-000025961 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000025965 | OLP-063-000025965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025970 | OLP-063-000025970 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026015 | OLP-063-000026015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026037 | OLP-063-000026038 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026058 | OLP-063-000026058 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026110 | OLP-063-000026111 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026116 | OLP-063-000026116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026146 | OLP-063-000026146 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026149 | OLP-063-000026149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026162 | OLP-063-000026162 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026178 | OLP-063-000026178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000026181 | OLP-063-000026181 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026184 | OLP-063-000026184 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026195 | OLP-063-000026195 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026197 | OLP-063-000026197 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026226 | OLP-063-000026226 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026231 | OLP-063-000026231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026234 | OLP-063-000026234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026242 | OLP-063-000026242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026248 | OLP-063-000026248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026251 | OLP-063-000026251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026294 | OLP-063-000026294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000026303 | OLP-063-000026303 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026317 | OLP-063-000026318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026326 | OLP-063-000026327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026372 | OLP-063-000026373 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026424 | OLP-063-000026424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026450 | OLP-063-000026450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026487 | OLP-063-000026487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026497 | OLP-063-000026497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026509 | OLP-063-000026509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026514 | OLP-063-000026514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026573 | OLP-063-000026573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000026603 | OLP-063-000026603 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026670 | OLP-063-000026670 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026673 | OLP-063-000026673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026702 | OLP-063-000026702 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026714 | OLP-063-000026719 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026722 | OLP-063-000026729 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026747 | OLP-063-000026747 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026756 | OLP-063-000026756 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026760 | OLP-063-000026761 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026768 | OLP-063-000026768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026798 | OLP-063-000026798 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000026825 | OLP-063-000026827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026842 | OLP-063-000026844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026849 | OLP-063-000026849 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026853 | OLP-063-000026855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026857 | OLP-063-000026857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026859 | OLP-063-000026859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026879 | OLP-063-000026879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026889 | OLP-063-000026889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026901 | OLP-063-000026901 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026906 | OLP-063-000026908 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026917 | OLP-063-000026917 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000026930 | OLP-063-000026930 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026965 | OLP-063-000026969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026975 | OLP-063-000026975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026987 | OLP-063-000026987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026999 | OLP-063-000026999 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027017 | OLP-063-000027017 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027039 | OLP-063-000027039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027042 | OLP-063-000027043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027078 | OLP-063-000027079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027137 | OLP-063-000027138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027146 | OLP-063-000027147 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000027184 | OLP-063-000027184 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027186 | OLP-063-000027186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027199 | OLP-063-000027199 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027225 | OLP-063-000027225 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027241 | OLP-063-000027245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027268 | OLP-063-000027268 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027295 | OLP-063-000027295 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027346 | OLP-063-000027346 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027365 | OLP-063-000027365 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027385 | OLP-063-000027385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027389 | OLP-063-000027392 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000027403 | OLP-063-000027403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027458 | OLP-063-000027458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027474 | OLP-063-000027474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027476 | OLP-063-000027480 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027484 | OLP-063-000027486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027489 | OLP-063-000027489 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027506 | OLP-063-000027506 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027545 | OLP-063-000027545 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027636 | OLP-063-000027637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027659 | OLP-063-000027659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027661 | OLP-063-000027662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000027692 | OLP-063-000027692 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027694 | OLP-063-000027694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027723 | OLP-063-000027724 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027752 | OLP-063-000027752 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027775 | OLP-063-000027775 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027785 | OLP-063-000027786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027831 | OLP-063-000027831 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027851 | OLP-063-000027853 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027855 | OLP-063-000027855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027871 | OLP-063-000027872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027877 | OLP-063-000027878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000027890 | OLP-063-000027891 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027924 | OLP-063-000027925 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027927 | OLP-063-000027927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027935 | OLP-063-000027935 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027938 | OLP-063-000027938 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027941 | OLP-063-000027945 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027948 | OLP-063-000027948 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027951 | OLP-063-000027951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027970 | OLP-063-000027970 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027994 | OLP-063-000027995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028018 | OLP-063-000028018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028034 | OLP-063-000028035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028037 | OLP-063-000028037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028041 | OLP-063-000028042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028072 | OLP-063-000028073 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028082 | OLP-063-000028082 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028111 | OLP-063-000028111 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028113 | OLP-063-000028115 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028118 | OLP-063-000028118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028155 | OLP-063-000028155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028171 | OLP-063-000028171 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028176 | OLP-063-000028176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028208 | OLP-063-000028208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028213 | OLP-063-000028213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028218 | OLP-063-000028218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028229 | OLP-063-000028229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028236 | OLP-063-000028238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028246 | OLP-063-000028248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028289 | OLP-063-000028289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028297 | OLP-063-000028298 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028307 | OLP-063-000028309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028311 | OLP-063-000028311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028317 | OLP-063-000028319 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028340 | OLP-063-000028340 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028347 | OLP-063-000028347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028352 | OLP-063-000028356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028370 | OLP-063-000028370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028393 | OLP-063-000028393 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028397 | OLP-063-000028397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028404 | OLP-063-000028404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028408 | OLP-063-000028408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028429 | OLP-063-000028429 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028450 | OLP-063-000028450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028457 | OLP-063-000028457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028528 | OLP-063-000028528 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028554 | OLP-063-000028554 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028556 | OLP-063-000028556 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028569 | OLP-063-000028569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028582 | OLP-063-000028582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028589 | OLP-063-000028589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028592 | OLP-063-000028592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028595 | OLP-063-000028595 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028600 | OLP-063-000028600 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028603 | OLP-063-000028603 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028631 | OLP-063-000028632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028647 | OLP-063-000028650 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028659 | OLP-063-000028659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028671 | OLP-063-000028671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028682 | OLP-063-000028682 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028687 | OLP-063-000028687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028715 | OLP-063-000028718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028739 | OLP-063-000028739 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028744 | OLP-063-000028745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028818 | OLP-063-000028819 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028822 | OLP-063-000028822 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028830 | OLP-063-000028832 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028834 | OLP-063-000028834 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028874 | OLP-063-000028874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028879 | OLP-063-000028879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028927 | OLP-063-000028927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028929 | OLP-063-000028934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028937 | OLP-063-000028937 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028977 | OLP-063-000028977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028980 | OLP-063-000028980 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028982 | OLP-063-000028982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028984 | OLP-063-000028984 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028988 | OLP-063-000028990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029009 | OLP-063-000029010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029015 | OLP-063-000029015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029035 | OLP-063-000029036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029042 | OLP-063-000029042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029045 | OLP-063-000029049 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029111 | OLP-063-000029111 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029117 | OLP-063-000029118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029131 | OLP-063-000029133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029137 | OLP-063-000029137 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029172 | OLP-063-000029172 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029176 | OLP-063-000029176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029184 | OLP-063-000029184 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029197 | OLP-063-000029197 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029199 | OLP-063-000029202 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029204 | OLP-063-000029204 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029215 | OLP-063-000029215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029236 | OLP-063-000029236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029241 | OLP-063-000029241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029246 | OLP-063-000029246 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029285 | OLP-063-000029285 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029382 | OLP-063-000029382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029385 | OLP-063-000029385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029393 | OLP-063-000029393 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029409 | OLP-063-000029409 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029412 | OLP-063-000029413 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029418 | OLP-063-000029418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029427 | OLP-063-000029427 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029448 | OLP-063-000029459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029473 | OLP-063-000029473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029482 | OLP-063-000029485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029497 | OLP-063-000029497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029506 | OLP-063-000029506 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029525 | OLP-063-000029525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029544 | OLP-063-000029544 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029547 | OLP-063-000029548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029550 | OLP-063-000029550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029586 | OLP-063-000029587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029589 | OLP-063-000029589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029599 | OLP-063-000029600 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029611 | OLP-063-000029611 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029629 | OLP-063-000029633 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029650 | OLP-063-000029650 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029668 | OLP-063-000029668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029678 | OLP-063-000029679 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029704 | OLP-063-000029704 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029724 | OLP-063-000029724 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029769 | OLP-063-000029772 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029810 | OLP-063-000029810 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029819 | OLP-063-000029819 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029829 | OLP-063-000029829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029843 | OLP-063-000029844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029847 | OLP-063-000029848 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029859 | OLP-063-000029859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029864 | OLP-063-000029864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029870 | OLP-063-000029870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029872 | OLP-063-000029872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029874 | OLP-063-000029879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029881 | OLP-063-000029881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029883 | OLP-063-000029884 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029886 | OLP-063-000029887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029889 | OLP-063-000029889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029891 | OLP-063-000029892 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029894 | OLP-063-000029899 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029903 | OLP-063-000029903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029923 | OLP-063-000029923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029928 | OLP-063-000029928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029930 | OLP-063-000029930 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029966 | OLP-063-000029973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029976 | OLP-063-000029977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029983 | OLP-063-000029983 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030000 | OLP-063-000030001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030003 | OLP-063-000030005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030007 | OLP-063-000030007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030013 | OLP-063-000030013 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030019 | OLP-063-000030020 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030025 | OLP-063-000030025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030039 | OLP-063-000030039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000030059 | OLP-063-000030061 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030064 | OLP-063-000030064 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030067 | OLP-063-000030075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030089 | OLP-063-000030094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030123 | OLP-063-000030125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030129 | OLP-063-000030129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030132 | OLP-063-000030140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030143 | OLP-063-000030143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030146 | OLP-063-000030146 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030162 | OLP-063-000030162 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030166 | OLP-063-000030166 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000030190 | OLP-063-000030193 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030241 | OLP-063-000030241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030243 | OLP-063-000030243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030253 | OLP-063-000030253 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030255 | OLP-063-000030260 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030275 | OLP-063-000030275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030277 | OLP-063-000030281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030287 | OLP-063-000030288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030321 | OLP-063-000030326 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030344 | OLP-063-000030344 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030356 | OLP-063-000030356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000030358 | OLP-063-000030358 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030361 | OLP-063-000030362 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030371 | OLP-063-000030372 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030387 | OLP-063-000030387 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030422 | OLP-063-000030422 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030460 | OLP-063-000030460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030463 | OLP-063-000030463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030466 | OLP-063-000030466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030480 | OLP-063-000030480 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030482 | OLP-063-000030486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030504 | OLP-063-000030504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000030506 | OLP-063-000030508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030619 | OLP-063-000030619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030626 | OLP-063-000030628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030639 | OLP-063-000030642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030652 | OLP-063-000030652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030669 | OLP-063-000030669 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030683 | OLP-063-000030683 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030734 | OLP-063-000030735 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030765 | OLP-063-000030765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030815 | OLP-063-000030815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030870 | OLP-063-000030870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000030889 | OLP-063-000030889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030895 | OLP-063-000030897 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030900 | OLP-063-000030900 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030929 | OLP-063-000030929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030935 | OLP-063-000030936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030946 | OLP-063-000030946 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030987 | OLP-063-000030987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030999 | OLP-063-000030999 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031008 | OLP-063-000031008 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031013 | OLP-063-000031016 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031074 | OLP-063-000031075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031077 | OLP-063-000031077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031091 | OLP-063-000031091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031098 | OLP-063-000031098 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031107 | OLP-063-000031108 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031146 | OLP-063-000031148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031177 | OLP-063-000031177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031232 | OLP-063-000031232 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031264 | OLP-063-000031265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031290 | OLP-063-000031291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031298 | OLP-063-000031298 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031317 | OLP-063-000031317 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031319 | OLP-063-000031319 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031327 | OLP-063-000031327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031340 | OLP-063-000031340 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031367 | OLP-063-000031369 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031372 | OLP-063-000031374 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031392 | OLP-063-000031393 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031396 | OLP-063-000031396 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031475 | OLP-063-000031475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031491 | OLP-063-000031492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031515 | OLP-063-000031515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031527 | OLP-063-000031527 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031538 | OLP-063-000031538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031541 | OLP-063-000031541 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031564 | OLP-063-000031564 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031568 | OLP-063-000031568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031598 | OLP-063-000031599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031612 | OLP-063-000031612 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031620 | OLP-063-000031620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031634 | OLP-063-000031634 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031654 | OLP-063-000031654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031656 | OLP-063-000031656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031662 | OLP-063-000031662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031664 | OLP-063-000031665 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031672 | OLP-063-000031672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031674 | OLP-063-000031676 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031689 | OLP-063-000031690 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031700 | OLP-063-000031700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031728 | OLP-063-000031728 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031739 | OLP-063-000031739 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031746 | OLP-063-000031746 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031750 | OLP-063-000031750 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031775 | OLP-063-000031775 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031785 | OLP-063-000031785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031799 | OLP-063-000031799 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031816 | OLP-063-000031817 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031855 | OLP-063-000031855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031877 | OLP-063-000031878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031898 | OLP-063-000031898 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031904 | OLP-063-000031904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031922 | OLP-063-000031933 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031935 | OLP-063-000031936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031938 | OLP-063-000031939 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031941 | OLP-063-000031943 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031976 | OLP-063-000031978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031982 | OLP-063-000031982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032005 | OLP-063-000032005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032045 | OLP-063-000032045 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032062 | OLP-063-000032064 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032070 | OLP-063-000032070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032129 | OLP-063-000032131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032218 | OLP-063-000032219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032261 | OLP-063-000032261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032275 | OLP-063-000032275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032292 | OLP-063-000032292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032361 | OLP-063-000032361 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000032363 | OLP-063-000032363 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032371 | OLP-063-000032371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032375 | OLP-063-000032375 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032391 | OLP-063-000032391 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032401 | OLP-063-000032401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032407 | OLP-063-000032408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032421 | OLP-063-000032421 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032433 | OLP-063-000032434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032458 | OLP-063-000032458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032539 | OLP-063-000032539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032565 | OLP-063-000032565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000032581 | OLP-063-000032581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032586 | OLP-063-000032586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032590 | OLP-063-000032590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032609 | OLP-063-000032610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032630 | OLP-063-000032630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032634 | OLP-063-000032636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032643 | OLP-063-000032643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032669 | OLP-063-000032670 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032678 | OLP-063-000032678 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032680 | OLP-063-000032681 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032719 | OLP-063-000032719 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000032779 | OLP-063-000032782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032785 | OLP-063-000032788 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032792 | OLP-063-000032792 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032795 | OLP-063-000032795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032798 | OLP-063-000032800 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032848 | OLP-063-000032849 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032870 | OLP-063-000032870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032878 | OLP-063-000032878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032909 | OLP-063-000032909 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032924 | OLP-063-000032924 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032929 | OLP-063-000032930 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000032951 | OLP-063-000032954 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032958 | OLP-063-000032958 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032965 | OLP-063-000032965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033029 | OLP-063-000033031 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033033 | OLP-063-000033039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033042 | OLP-063-000033042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033044 | OLP-063-000033044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033047 | OLP-063-000033047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033061 | OLP-063-000033062 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033075 | OLP-063-000033075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033079 | OLP-063-000033079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033081 | OLP-063-000033081 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033116 | OLP-063-000033116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033123 | OLP-063-000033126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033146 | OLP-063-000033146 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033181 | OLP-063-000033181 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033187 | OLP-063-000033187 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033190 | OLP-063-000033190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033195 | OLP-063-000033196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033200 | OLP-063-000033200 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033203 | OLP-063-000033203 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033206 | OLP-063-000033206 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033208 | OLP-063-000033208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033211 | OLP-063-000033211 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033238 | OLP-063-000033238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033240 | OLP-063-000033242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033244 | OLP-063-000033244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033252 | OLP-063-000033254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033259 | OLP-063-000033266 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033283 | OLP-063-000033283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033292 | OLP-063-000033295 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033309 | OLP-063-000033309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033344 | OLP-063-000033351 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033354 | OLP-063-000033357 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033361 | OLP-063-000033368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033370 | OLP-063-000033371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033377 | OLP-063-000033380 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033406 | OLP-063-000033406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033409 | OLP-063-000033409 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033417 | OLP-063-000033417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033436 | OLP-063-000033436 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033440 | OLP-063-000033440 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033450 | OLP-063-000033450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033458 | OLP-063-000033458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033527 | OLP-063-000033527 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033532 | OLP-063-000033532 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033557 | OLP-063-000033558 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033579 | OLP-063-000033579 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033586 | OLP-063-000033586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033592 | OLP-063-000033592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033594 | OLP-063-000033594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033605 | OLP-063-000033605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033622 | OLP-063-000033623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033665 | OLP-063-000033689 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033724 | OLP-063-000033729 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033740 | OLP-063-000033740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033745 | OLP-063-000033745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033758 | OLP-063-000033758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033760 | OLP-063-000033760 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033762 | OLP-063-000033768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033772 | OLP-063-000033772 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033778 | OLP-063-000033779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033781 | OLP-063-000033781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033783 | OLP-063-000033784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033795 | OLP-063-000033795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033799 | OLP-063-000033800 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033802 | OLP-063-000033802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033848 | OLP-063-000033850 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033857 | OLP-063-000033857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033873 | OLP-063-000033873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033875 | OLP-063-000033875 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033879 | OLP-063-000033879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033885 | OLP-063-000033885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033919 | OLP-063-000033919 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033921 | OLP-063-000033921 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033923 | OLP-063-000033923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033952 | OLP-063-000033952 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033961 | OLP-063-000033961 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033969 | OLP-063-000033969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033976 | OLP-063-000033976 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034004 | OLP-063-000034004 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034006 | OLP-063-000034006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034025 | OLP-063-000034025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034031 | OLP-063-000034031 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034071 | OLP-063-000034071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034140 | OLP-063-000034140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034146 | OLP-063-000034147 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034155 | OLP-063-000034155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000034175 | OLP-063-000034177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034189 | OLP-063-000034190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034244 | OLP-063-000034244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034251 | OLP-063-000034253 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034256 | OLP-063-000034256 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034258 | OLP-063-000034261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034284 | OLP-063-000034284 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034288 | OLP-063-000034288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034300 | OLP-063-000034301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034307 | OLP-063-000034310 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034312 | OLP-063-000034312 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000034338 | OLP-063-000034338 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034362 | OLP-063-000034362 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034368 | OLP-063-000034372 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034376 | OLP-063-000034382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034386 | OLP-063-000034386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034388 | OLP-063-000034388 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034390 | OLP-063-000034390 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034405 | OLP-063-000034405 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034429 | OLP-063-000034430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034457 | OLP-063-000034464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000001 | OLP-064-000000001 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000004 | OLP-064-000000004 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000006 | OLP-064-000000007 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000011 | OLP-064-000000011 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000014 | OLP-064-000000015 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000017 | OLP-064-000000017 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000024 | OLP-064-000000025 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000031 | OLP-064-000000034 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000038 | OLP-064-000000038 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000040 | OLP-064-000000041 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000050 | OLP-064-000000050 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000054 | OLP-064-000000054 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000071 | OLP-064-000000071 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000076 | OLP-064-000000076 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000078 | OLP-064-000000078 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000082 | OLP-064-000000082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000097 | OLP-064-000000097 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000101 | OLP-064-000000101 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000107 | OLP-064-000000107 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000111 | OLP-064-000000111 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000116 | OLP-064-000000116 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000160 | OLP-064-000000160 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000170 | OLP-064-000000171 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000183 | OLP-064-000000183 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000208 | OLP-064-000000208 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000213 | OLP-064-000000213 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008