UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____  §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §


NOTICE OF PRODUCTION


In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-064-000000220 | to | OLP-064-000000220 |
| OLP-064-000000222 | to | OLP-064-000000222 |
| OLP-064-000000228 | to | OLP-064-000000228 |
| OLP-064-000000230 | to | OLP-064-000000230 |
| OLP-064-000000248 | to | OLP-064-000000248 |
| OLP-064-000000262 | to | OLP-064-000000262 |
| OLP-064-000000295 | to | OLP-064-000000296 |
| OLP-064-000000298 | to | OLP-064-000000299 |
| OLP-064-000000305 | to | OLP-064-000000305 |
| OLP-064-000000312 | to | OLP-064-000000313 |
| OLP-064-000000323 | to | OLP-064-000000323 |
| OLP-064-000000325 | to | OLP-064-000000325 |
| OLP-064-000000327 | to | OLP-064-000000327 |
| OLP-064-000000336 | to | OLP-064-000000336 |
| OLP-064-000000347 | to | OLP-064-000000350 |
| OLP-064-000000390 | to | OLP-064-000000393 |
| OLP-064-000000397 | to | OLP-064-000000399 |
| OLP-064-000000407 | to | OLP-064-000000407 |
| OLP-064-000000419 | to | OLP-064-000000419 |
| OLP-064-000000455 | to | OLP-064-000000458 |
| OLP-064-000000462 | to | OLP-064-000000465 |
| OLP-064-000000467 | to | OLP-064-000000468 |
| OLP-064-000000472 | to | OLP-064-000000473 |
| OLP-064-000000502 | to | OLP-064-000000502 |
| OLP-064-000000512 | to | OLP-064-000000513 |
| OLP-064-000000515 | to | OLP-064-000000515 |
| OLP-064-000000519 | to | OLP-064-000000519 |
| OLP-064-000000523 | to | OLP-064-000000523 |
| OLP-064-000000530 | to | OLP-064-000000532 |
| OLP-064-000000535 | to | OLP-064-000000535 |
| OLP-064-000000546 | to | OLP-064-000000546 |
| OLP-064-000000551 | to | OLP-064-000000551 |
| OLP-064-000000554 | to | OLP-064-000000554 |
| OLP-064-000000574 | to | OLP-064-000000576 |
| OLP-064-000000578 | to | OLP-064-000000578 |
| OLP-064-000000581 | to | OLP-064-000000582 |
| OLP-064-000000608 | to | OLP-064-000000608 |
| OLP-064-000000626 | to | OLP-064-000000626 |
| OLP-064-000000632 | to | OLP-064-000000632 |
| OLP-064-000000643 | to | OLP-064-000000643 |
| OLP-064-000000653 | to | OLP-064-000000653 |
| OLP-064-000000658 | to | OLP-064-000000658 |
| OLP-064-000000672 | to | OLP-064-000000672 |
| OLP-064-000000674 | to | OLP-064-000000674 |

| | | |
|---|---|---|
| OLP-064-000000680 | to | OLP-064-000000680 |
| OLP-064-000000683 | to | OLP-064-000000683 |
| OLP-064-000000685 | to | OLP-064-000000685 |
| OLP-064-000000687 | to | OLP-064-000000687 |
| OLP-064-000000690 | to | OLP-064-000000690 |
| OLP-064-000000692 | to | OLP-064-000000692 |
| OLP-064-000000696 | to | OLP-064-000000696 |
| OLP-064-000000700 | to | OLP-064-000000700 |
| OLP-064-000000702 | to | OLP-064-000000703 |
| OLP-064-000000713 | to | OLP-064-000000715 |
| OLP-064-000000720 | to | OLP-064-000000721 |
| OLP-064-000000723 | to | OLP-064-000000725 |
| OLP-064-000000727 | to | OLP-064-000000727 |
| OLP-064-000000731 | to | OLP-064-000000731 |
| OLP-064-000000733 | to | OLP-064-000000733 |
| OLP-064-000000735 | to | OLP-064-000000735 |
| OLP-064-000000740 | to | OLP-064-000000740 |
| OLP-064-000000744 | to | OLP-064-000000744 |
| OLP-064-000000748 | to | OLP-064-000000749 |
| OLP-064-000000756 | to | OLP-064-000000756 |
| OLP-064-000000758 | to | OLP-064-000000762 |
| OLP-064-000000764 | to | OLP-064-000000765 |
| OLP-064-000000767 | to | OLP-064-000000767 |
| OLP-064-000000777 | to | OLP-064-000000777 |
| OLP-064-000000782 | to | OLP-064-000000782 |
| OLP-064-000000787 | to | OLP-064-000000790 |
| OLP-064-000000802 | to | OLP-064-000000802 |
| OLP-064-000000824 | to | OLP-064-000000824 |
| OLP-064-000000826 | to | OLP-064-000000826 |
| OLP-064-000000843 | to | OLP-064-000000843 |
| OLP-064-000000851 | to | OLP-064-000000851 |
| OLP-064-000000857 | to | OLP-064-000000859 |
| OLP-064-000000862 | to | OLP-064-000000862 |
| OLP-064-000000869 | to | OLP-064-000000869 |
| OLP-064-000000885 | to | OLP-064-000000885 |
| OLP-064-000000893 | to | OLP-064-000000893 |
| OLP-064-000000904 | to | OLP-064-000000904 |
| OLP-064-000000917 | to | OLP-064-000000917 |
| OLP-064-000000919 | to | OLP-064-000000919 |
| OLP-064-000000924 | to | OLP-064-000000924 |
| OLP-064-000000928 | to | OLP-064-000000928 |
| OLP-064-000000948 | to | OLP-064-000000948 |
| OLP-064-000000950 | to | OLP-064-000000950 |
| OLP-064-000000976 | to | OLP-064-000000976 |

| | | |
|---|---|---|
| OLP-064-000000984 | to | OLP-064-000000984 |
| OLP-064-000000990 | to | OLP-064-000000990 |
| OLP-064-000001022 | to | OLP-064-000001022 |
| OLP-064-000001040 | to | OLP-064-000001041 |
| OLP-064-000001043 | to | OLP-064-000001043 |
| OLP-064-000001051 | to | OLP-064-000001052 |
| OLP-064-000001060 | to | OLP-064-000001060 |
| OLP-064-000001067 | to | OLP-064-000001067 |
| OLP-064-000001070 | to | OLP-064-000001072 |
| OLP-064-000001076 | to | OLP-064-000001076 |
| OLP-064-000001082 | to | OLP-064-000001082 |
| OLP-064-000001088 | to | OLP-064-000001090 |
| OLP-064-000001100 | to | OLP-064-000001101 |
| OLP-064-000001116 | to | OLP-064-000001117 |
| OLP-064-000001121 | to | OLP-064-000001121 |
| OLP-064-000001132 | to | OLP-064-000001133 |
| OLP-064-000001142 | to | OLP-064-000001142 |
| OLP-064-000001144 | to | OLP-064-000001145 |
| OLP-064-000001154 | to | OLP-064-000001154 |
| OLP-064-000001158 | to | OLP-064-000001161 |
| OLP-064-000001165 | to | OLP-064-000001165 |
| OLP-064-000001171 | to | OLP-064-000001171 |
| OLP-064-000001180 | to | OLP-064-000001180 |
| OLP-064-000001186 | to | OLP-064-000001187 |
| OLP-064-000001191 | to | OLP-064-000001191 |
| OLP-064-000001212 | to | OLP-064-000001213 |
| OLP-064-000001226 | to | OLP-064-000001231 |
| OLP-064-000001237 | to | OLP-064-000001237 |
| OLP-064-000001243 | to | OLP-064-000001243 |
| OLP-064-000001247 | to | OLP-064-000001247 |
| OLP-064-000001252 | to | OLP-064-000001252 |
| OLP-064-000001258 | to | OLP-064-000001258 |
| OLP-064-000001264 | to | OLP-064-000001264 |
| OLP-064-000001269 | to | OLP-064-000001269 |
| OLP-064-000001290 | to | OLP-064-000001290 |
| OLP-064-000001294 | to | OLP-064-000001294 |
| OLP-064-000001308 | to | OLP-064-000001308 |
| OLP-064-000001310 | to | OLP-064-000001310 |
| OLP-064-000001320 | to | OLP-064-000001320 |
| OLP-064-000001331 | to | OLP-064-000001331 |
| OLP-064-000001336 | to | OLP-064-000001336 |
| OLP-064-000001338 | to | OLP-064-000001338 |
| OLP-064-000001343 | to | OLP-064-000001343 |
| OLP-064-000001348 | to | OLP-064-000001349 |

| | | |
|---|---|---|
| OLP-064-000001352 | to | OLP-064-000001354 |
| OLP-064-000001363 | to | OLP-064-000001363 |
| OLP-064-000001365 | to | OLP-064-000001366 |
| OLP-064-000001368 | to | OLP-064-000001368 |
| OLP-064-000001371 | to | OLP-064-000001371 |
| OLP-064-000001373 | to | OLP-064-000001375 |
| OLP-064-000001377 | to | OLP-064-000001377 |
| OLP-064-000001381 | to | OLP-064-000001381 |
| OLP-064-000001385 | to | OLP-064-000001385 |
| OLP-064-000001413 | to | OLP-064-000001413 |
| OLP-064-000001422 | to | OLP-064-000001422 |
| OLP-064-000001455 | to | OLP-064-000001455 |
| OLP-064-000001482 | to | OLP-064-000001482 |
| OLP-064-000001490 | to | OLP-064-000001490 |
| OLP-064-000001495 | to | OLP-064-000001495 |
| OLP-064-000001498 | to | OLP-064-000001501 |
| OLP-064-000001506 | to | OLP-064-000001512 |
| OLP-064-000001514 | to | OLP-064-000001566 |
| OLP-064-000001571 | to | OLP-064-000001571 |
| OLP-064-000001578 | to | OLP-064-000001578 |
| OLP-064-000001580 | to | OLP-064-000001580 |
| OLP-064-000001619 | to | OLP-064-000001619 |
| OLP-064-000001632 | to | OLP-064-000001632 |
| OLP-064-000001634 | to | OLP-064-000001634 |
| OLP-064-000001636 | to | OLP-064-000001637 |
| OLP-064-000001643 | to | OLP-064-000001643 |
| OLP-064-000001659 | to | OLP-064-000001659 |
| OLP-064-000001664 | to | OLP-064-000001665 |
| OLP-064-000001668 | to | OLP-064-000001668 |
| OLP-064-000001686 | to | OLP-064-000001690 |
| OLP-064-000001697 | to | OLP-064-000001697 |
| OLP-064-000001700 | to | OLP-064-000001700 |
| OLP-064-000001704 | to | OLP-064-000001708 |
| OLP-064-000001720 | to | OLP-064-000001720 |
| OLP-064-000001722 | to | OLP-064-000001722 |
| OLP-064-000001725 | to | OLP-064-000001726 |
| OLP-064-000001741 | to | OLP-064-000001742 |
| OLP-064-000001753 | to | OLP-064-000001753 |
| OLP-064-000001759 | to | OLP-064-000001759 |
| OLP-064-000001761 | to | OLP-064-000001761 |
| OLP-064-000001784 | to | OLP-064-000001785 |
| OLP-064-000001788 | to | OLP-064-000001789 |
| OLP-064-000001792 | to | OLP-064-000001792 |
| OLP-064-000001797 | to | OLP-064-000001797 |

| | | |
|---|---|---|
| OLP-064-000001800 | to | OLP-064-000001800 |
| OLP-064-000001804 | to | OLP-064-000001809 |
| OLP-064-000001811 | to | OLP-064-000001812 |
| OLP-064-000001814 | to | OLP-064-000001817 |
| OLP-064-000001819 | to | OLP-064-000001820 |
| OLP-064-000001825 | to | OLP-064-000001825 |
| OLP-064-000001827 | to | OLP-064-000001830 |
| OLP-064-000001845 | to | OLP-064-000001845 |
| OLP-064-000001847 | to | OLP-064-000001848 |
| OLP-064-000001862 | to | OLP-064-000001863 |
| OLP-064-000001866 | to | OLP-064-000001866 |
| OLP-064-000001868 | to | OLP-064-000001868 |
| OLP-064-000001872 | to | OLP-064-000001872 |
| OLP-064-000001874 | to | OLP-064-000001874 |
| OLP-064-000001884 | to | OLP-064-000001884 |
| OLP-064-000001890 | to | OLP-064-000001892 |
| OLP-064-000001894 | to | OLP-064-000001894 |
| OLP-064-000001896 | to | OLP-064-000001896 |
| OLP-064-000001900 | to | OLP-064-000001901 |
| OLP-064-000001906 | to | OLP-064-000001906 |
| OLP-064-000001910 | to | OLP-064-000001910 |
| OLP-064-000001917 | to | OLP-064-000001917 |
| OLP-064-000001925 | to | OLP-064-000001926 |
| OLP-064-000001930 | to | OLP-064-000001930 |
| OLP-064-000001933 | to | OLP-064-000001933 |
| OLP-064-000001940 | to | OLP-064-000001940 |
| OLP-064-000001948 | to | OLP-064-000001949 |
| OLP-064-000001957 | to | OLP-064-000001957 |
| OLP-064-000001959 | to | OLP-064-000001961 |
| OLP-064-000001965 | to | OLP-064-000001969 |
| OLP-064-000001975 | to | OLP-064-000001977 |
| OLP-064-000001979 | to | OLP-064-000001979 |
| OLP-064-000001985 | to | OLP-064-000001985 |
| OLP-064-000001994 | to | OLP-064-000001996 |
| OLP-064-000001999 | to | OLP-064-000001999 |
| OLP-064-000002020 | to | OLP-064-000002022 |
| OLP-064-000002028 | to | OLP-064-000002028 |
| OLP-064-000002031 | to | OLP-064-000002031 |
| OLP-064-000002043 | to | OLP-064-000002044 |
| OLP-064-000002050 | to | OLP-064-000002050 |
| OLP-064-000002064 | to | OLP-064-000002064 |
| OLP-064-000002071 | to | OLP-064-000002071 |
| OLP-064-000002104 | to | OLP-064-000002106 |
| OLP-064-000002108 | to | OLP-064-000002108 |

| | | |
|---|---|---|
| OLP-064-000002110 | to | OLP-064-000002114 |
| OLP-064-000002116 | to | OLP-064-000002116 |
| OLP-064-000002120 | to | OLP-064-000002120 |
| OLP-064-000002123 | to | OLP-064-000002126 |
| OLP-064-000002146 | to | OLP-064-000002150 |
| OLP-064-000002154 | to | OLP-064-000002156 |
| OLP-064-000002159 | to | OLP-064-000002164 |
| OLP-064-000002204 | to | OLP-064-000002207 |
| OLP-064-000002211 | to | OLP-064-000002214 |
| OLP-064-000002216 | to | OLP-064-000002216 |
| OLP-064-000002220 | to | OLP-064-000002221 |
| OLP-064-000002227 | to | OLP-064-000002227 |
| OLP-064-000002234 | to | OLP-064-000002236 |
| OLP-064-000002238 | to | OLP-064-000002240 |
| OLP-064-000002250 | to | OLP-064-000002250 |
| OLP-064-000002253 | to | OLP-064-000002261 |
| OLP-064-000002263 | to | OLP-064-000002264 |
| OLP-064-000002268 | to | OLP-064-000002269 |
| OLP-064-000002286 | to | OLP-064-000002286 |
| OLP-064-000002298 | to | OLP-064-000002300 |
| OLP-064-000002302 | to | OLP-064-000002302 |
| OLP-064-000002305 | to | OLP-064-000002306 |
| OLP-064-000002309 | to | OLP-064-000002309 |
| OLP-064-000002313 | to | OLP-064-000002314 |
| OLP-064-000002316 | to | OLP-064-000002332 |
| OLP-064-000002346 | to | OLP-064-000002347 |
| OLP-064-000002350 | to | OLP-064-000002351 |
| OLP-064-000002358 | to | OLP-064-000002359 |
| OLP-064-000002365 | to | OLP-064-000002367 |
| OLP-064-000002377 | to | OLP-064-000002377 |
| OLP-064-000002387 | to | OLP-064-000002388 |
| OLP-064-000002392 | to | OLP-064-000002410 |
| OLP-064-000002412 | to | OLP-064-000002416 |
| OLP-064-000002418 | to | OLP-064-000002418 |
| OLP-064-000002420 | to | OLP-064-000002420 |
| OLP-064-000002457 | to | OLP-064-000002457 |
| OLP-064-000002460 | to | OLP-064-000002461 |
| OLP-064-000002471 | to | OLP-064-000002473 |
| OLP-064-000002476 | to | OLP-064-000002476 |
| OLP-064-000002496 | to | OLP-064-000002498 |
| OLP-064-000002500 | to | OLP-064-000002501 |
| OLP-064-000002506 | to | OLP-064-000002507 |
| OLP-064-000002513 | to | OLP-064-000002521 |
| OLP-064-000002532 | to | OLP-064-000002534 |

| | | |
|---|---|---|
| OLP-064-000002536 | to | OLP-064-000002536 |
| OLP-064-000002538 | to | OLP-064-000002540 |
| OLP-064-000002544 | to | OLP-064-000002544 |
| OLP-064-000002550 | to | OLP-064-000002550 |
| OLP-064-000002553 | to | OLP-064-000002553 |
| OLP-064-000002561 | to | OLP-064-000002562 |
| OLP-064-000002583 | to | OLP-064-000002583 |
| OLP-064-000002585 | to | OLP-064-000002586 |
| OLP-064-000002597 | to | OLP-064-000002598 |
| OLP-064-000002611 | to | OLP-064-000002611 |
| OLP-064-000002614 | to | OLP-064-000002614 |
| OLP-064-000002617 | to | OLP-064-000002617 |
| OLP-064-000002628 | to | OLP-064-000002628 |
| OLP-064-000002635 | to | OLP-064-000002635 |
| OLP-064-000002637 | to | OLP-064-000002641 |
| OLP-064-000002643 | to | OLP-064-000002648 |
| OLP-064-000002651 | to | OLP-064-000002651 |
| OLP-064-000002662 | to | OLP-064-000002663 |
| OLP-064-000002666 | to | OLP-064-000002666 |
| OLP-064-000002668 | to | OLP-064-000002668 |
| OLP-064-000002722 | to | OLP-064-000002723 |
| OLP-064-000002725 | to | OLP-064-000002725 |
| OLP-064-000002730 | to | OLP-064-000002731 |
| OLP-064-000002736 | to | OLP-064-000002736 |
| OLP-064-000002750 | to | OLP-064-000002750 |
| OLP-064-000002756 | to | OLP-064-000002756 |
| OLP-064-000002763 | to | OLP-064-000002764 |
| OLP-064-000002790 | to | OLP-064-000002792 |
| OLP-064-000002805 | to | OLP-064-000002806 |
| OLP-064-000002814 | to | OLP-064-000002814 |
| OLP-064-000002820 | to | OLP-064-000002823 |
| OLP-064-000002827 | to | OLP-064-000002827 |
| OLP-064-000002831 | to | OLP-064-000002837 |
| OLP-064-000002839 | to | OLP-064-000002839 |
| OLP-064-000002841 | to | OLP-064-000002841 |
| OLP-064-000002843 | to | OLP-064-000002843 |
| OLP-064-000002849 | to | OLP-064-000002849 |
| OLP-064-000002856 | to | OLP-064-000002862 |
| OLP-064-000002866 | to | OLP-064-000002866 |
| OLP-064-000002873 | to | OLP-064-000002897 |
| OLP-064-000002899 | to | OLP-064-000002910 |
| OLP-064-000002912 | to | OLP-064-000002916 |
| OLP-064-000002922 | to | OLP-064-000002922 |
| OLP-064-000002929 | to | OLP-064-000002929 |

| | | |
|---|---|---|
| OLP-064-000002931 | to | OLP-064-000002931 |
| OLP-064-000002937 | to | OLP-064-000002937 |
| OLP-064-000002943 | to | OLP-064-000002943 |
| OLP-064-000002966 | to | OLP-064-000002967 |
| OLP-064-000002969 | to | OLP-064-000002969 |
| OLP-064-000002975 | to | OLP-064-000002975 |
| OLP-064-000002981 | to | OLP-064-000002981 |
| OLP-064-000002989 | to | OLP-064-000002989 |
| OLP-064-000002995 | to | OLP-064-000002996 |
| OLP-064-000003019 | to | OLP-064-000003021 |
| OLP-064-000003073 | to | OLP-064-000003075 |
| OLP-064-000003083 | to | OLP-064-000003083 |
| OLP-064-000003085 | to | OLP-064-000003085 |
| OLP-064-000003088 | to | OLP-064-000003088 |
| OLP-064-000003090 | to | OLP-064-000003093 |
| OLP-064-000003097 | to | OLP-064-000003099 |
| OLP-064-000003102 | to | OLP-064-000003108 |
| OLP-064-000003117 | to | OLP-064-000003117 |
| OLP-064-000003119 | to | OLP-064-000003119 |
| OLP-064-000003121 | to | OLP-064-000003123 |
| OLP-064-000003128 | to | OLP-064-000003128 |
| OLP-064-000003168 | to | OLP-064-000003168 |
| OLP-064-000003176 | to | OLP-064-000003176 |
| OLP-064-000003182 | to | OLP-064-000003182 |
| OLP-064-000003193 | to | OLP-064-000003193 |
| OLP-064-000003196 | to | OLP-064-000003196 |
| OLP-064-000003217 | to | OLP-064-000003218 |
| OLP-064-000003241 | to | OLP-064-000003243 |
| OLP-064-000003246 | to | OLP-064-000003246 |
| OLP-064-000003258 | to | OLP-064-000003259 |
| OLP-064-000003266 | to | OLP-064-000003266 |
| OLP-064-000003278 | to | OLP-064-000003278 |
| OLP-064-000003280 | to | OLP-064-000003280 |
| OLP-064-000003299 | to | OLP-064-000003300 |
| OLP-064-000003306 | to | OLP-064-000003307 |
| OLP-064-000003326 | to | OLP-064-000003328 |
| OLP-064-000003346 | to | OLP-064-000003346 |
| OLP-064-000003366 | to | OLP-064-000003366 |
| OLP-064-000003368 | to | OLP-064-000003368 |
| OLP-064-000003372 | to | OLP-064-000003372 |
| OLP-064-000003376 | to | OLP-064-000003376 |
| OLP-064-000003384 | to | OLP-064-000003384 |
| OLP-064-000003413 | to | OLP-064-000003414 |
| OLP-064-000003426 | to | OLP-064-000003426 |

| | | |
|---|---|---|
| OLP-064-000003439 | to | OLP-064-000003441 |
| OLP-064-000003449 | to | OLP-064-000003450 |
| OLP-064-000003454 | to | OLP-064-000003455 |
| OLP-064-000003457 | to | OLP-064-000003457 |
| OLP-064-000003459 | to | OLP-064-000003460 |
| OLP-064-000003462 | to | OLP-064-000003462 |
| OLP-064-000003472 | to | OLP-064-000003473 |
| OLP-064-000003489 | to | OLP-064-000003489 |
| OLP-064-000003492 | to | OLP-064-000003492 |
| OLP-064-000003494 | to | OLP-064-000003494 |
| OLP-064-000003500 | to | OLP-064-000003502 |
| OLP-064-000003506 | to | OLP-064-000003506 |
| OLP-064-000003508 | to | OLP-064-000003509 |
| OLP-064-000003517 | to | OLP-064-000003517 |
| OLP-064-000003519 | to | OLP-064-000003519 |
| OLP-064-000003527 | to | OLP-064-000003527 |
| OLP-064-000003540 | to | OLP-064-000003544 |
| OLP-064-000003548 | to | OLP-064-000003548 |
| OLP-064-000003551 | to | OLP-064-000003552 |
| OLP-064-000003557 | to | OLP-064-000003557 |
| OLP-064-000003608 | to | OLP-064-000003608 |
| OLP-064-000003612 | to | OLP-064-000003612 |
| OLP-064-000003662 | to | OLP-064-000003662 |
| OLP-064-000003672 | to | OLP-064-000003672 |
| OLP-064-000003681 | to | OLP-064-000003682 |
| OLP-064-000003695 | to | OLP-064-000003695 |
| OLP-064-000003727 | to | OLP-064-000003727 |
| OLP-064-000003744 | to | OLP-064-000003744 |
| OLP-064-000003767 | to | OLP-064-000003767 |
| OLP-064-000003778 | to | OLP-064-000003778 |
| OLP-064-000003784 | to | OLP-064-000003785 |
| OLP-064-000003787 | to | OLP-064-000003788 |
| OLP-064-000003791 | to | OLP-064-000003791 |
| OLP-064-000003795 | to | OLP-064-000003795 |
| OLP-064-000003797 | to | OLP-064-000003797 |
| OLP-064-000003803 | to | OLP-064-000003803 |
| OLP-064-000003820 | to | OLP-064-000003820 |
| OLP-064-000003823 | to | OLP-064-000003824 |
| OLP-064-000003848 | to | OLP-064-000003848 |
| OLP-064-000003854 | to | OLP-064-000003854 |
| OLP-064-000003856 | to | OLP-064-000003856 |
| OLP-064-000003862 | to | OLP-064-000003863 |
| OLP-064-000003866 | to | OLP-064-000003866 |
| OLP-064-000003879 | to | OLP-064-000003879 |

| | | |
|---|---|---|
| OLP-064-000003884 | to | OLP-064-000003884 |
| OLP-064-000003893 | to | OLP-064-000003895 |
| OLP-064-000003928 | to | OLP-064-000003928 |
| OLP-064-000003938 | to | OLP-064-000003938 |
| OLP-064-000003983 | to | OLP-064-000003983 |
| OLP-064-000003985 | to | OLP-064-000003986 |
| OLP-064-000003997 | to | OLP-064-000004001 |
| OLP-064-000004003 | to | OLP-064-000004003 |
| OLP-064-000004023 | to | OLP-064-000004023 |
| OLP-064-000004025 | to | OLP-064-000004025 |
| OLP-064-000004027 | to | OLP-064-000004027 |
| OLP-064-000004030 | to | OLP-064-000004030 |
| OLP-064-000004035 | to | OLP-064-000004035 |
| OLP-064-000004043 | to | OLP-064-000004043 |
| OLP-064-000004047 | to | OLP-064-000004047 |
| OLP-064-000004061 | to | OLP-064-000004061 |
| OLP-064-000004078 | to | OLP-064-000004078 |
| OLP-064-000004087 | to | OLP-064-000004087 |
| OLP-064-000004104 | to | OLP-064-000004104 |
| OLP-064-000004124 | to | OLP-064-000004127 |
| OLP-064-000004129 | to | OLP-064-000004129 |
| OLP-064-000004134 | to | OLP-064-000004134 |
| OLP-064-000004147 | to | OLP-064-000004147 |
| OLP-064-000004150 | to | OLP-064-000004150 |
| OLP-064-000004159 | to | OLP-064-000004159 |
| OLP-064-000004162 | to | OLP-064-000004162 |
| OLP-064-000004169 | to | OLP-064-000004169 |
| OLP-064-000004179 | to | OLP-064-000004180 |
| OLP-064-000004190 | to | OLP-064-000004190 |
| OLP-064-000004197 | to | OLP-064-000004197 |
| OLP-064-000004214 | to | OLP-064-000004214 |
| OLP-064-000004216 | to | OLP-064-000004218 |
| OLP-064-000004248 | to | OLP-064-000004248 |
| OLP-064-000004254 | to | OLP-064-000004254 |
| OLP-064-000004263 | to | OLP-064-000004263 |
| OLP-064-000004265 | to | OLP-064-000004265 |
| OLP-064-000004284 | to | OLP-064-000004284 |
| OLP-064-000004291 | to | OLP-064-000004291 |
| OLP-064-000004296 | to | OLP-064-000004298 |
| OLP-064-000004300 | to | OLP-064-000004300 |
| OLP-064-000004303 | to | OLP-064-000004303 |
| OLP-064-000004314 | to | OLP-064-000004315 |
| OLP-064-000004319 | to | OLP-064-000004319 |
| OLP-064-000004328 | to | OLP-064-000004329 |

| | | |
|---|---|---|
| OLP-064-000004345 | to | OLP-064-000004345 |
| OLP-064-000004369 | to | OLP-064-000004369 |
| OLP-064-000004374 | to | OLP-064-000004375 |
| OLP-064-000004377 | to | OLP-064-000004377 |
| OLP-064-000004381 | to | OLP-064-000004381 |
| OLP-064-000004394 | to | OLP-064-000004394 |
| OLP-064-000004396 | to | OLP-064-000004396 |
| OLP-064-000004408 | to | OLP-064-000004408 |
| OLP-064-000004419 | to | OLP-064-000004419 |
| OLP-064-000004430 | to | OLP-064-000004430 |
| OLP-064-000004434 | to | OLP-064-000004434 |
| OLP-064-000004440 | to | OLP-064-000004440 |
| OLP-064-000004449 | to | OLP-064-000004449 |
| OLP-064-000004454 | to | OLP-064-000004454 |
| OLP-064-000004464 | to | OLP-064-000004464 |
| OLP-064-000004480 | to | OLP-064-000004480 |
| OLP-064-000004484 | to | OLP-064-000004485 |
| OLP-064-000004495 | to | OLP-064-000004495 |
| OLP-064-000004506 | to | OLP-064-000004507 |
| OLP-064-000004512 | to | OLP-064-000004512 |
| OLP-064-000004518 | to | OLP-064-000004519 |
| OLP-064-000004526 | to | OLP-064-000004526 |
| OLP-064-000004530 | to | OLP-064-000004530 |
| OLP-064-000004532 | to | OLP-064-000004532 |
| OLP-064-000004535 | to | OLP-064-000004535 |
| OLP-064-000004547 | to | OLP-064-000004547 |
| OLP-064-000004549 | to | OLP-064-000004549 |
| OLP-064-000004551 | to | OLP-064-000004551 |
| OLP-064-000004559 | to | OLP-064-000004559 |
| OLP-064-000004561 | to | OLP-064-000004561 |
| OLP-064-000004567 | to | OLP-064-000004567 |
| OLP-064-000004611 | to | OLP-064-000004611 |
| OLP-064-000004629 | to | OLP-064-000004629 |
| OLP-064-000004662 | to | OLP-064-000004664 |
| OLP-064-000004780 | to | OLP-064-000004810 |
| OLP-064-000004880 | to | OLP-064-000005007 |
| OLP-064-000005045 | to | OLP-064-000005045 |
| OLP-064-000005047 | to | OLP-064-000005050 |
| OLP-064-000005052 | to | OLP-064-000005054 |
| OLP-064-000005078 | to | OLP-064-000005078 |
| OLP-064-000005082 | to | OLP-064-000005084 |
| OLP-064-000005125 | to | OLP-064-000005127 |
| OLP-064-000005135 | to | OLP-064-000005135 |
| OLP-064-000005141 | to | OLP-064-000005141 |

| | | |
|---|---|---|
| OLP-064-000005163 | to | OLP-064-000005163 |
| OLP-064-000005190 | to | OLP-064-000005190 |
| OLP-064-000005193 | to | OLP-064-000005195 |
| OLP-064-000005200 | to | OLP-064-000005201 |
| OLP-064-000005208 | to | OLP-064-000005208 |
| OLP-064-000005229 | to | OLP-064-000005229 |
| OLP-064-000005235 | to | OLP-064-000005235 |
| OLP-064-000005241 | to | OLP-064-000005245 |
| OLP-064-000005261 | to | OLP-064-000005261 |
| OLP-064-000005374 | to | OLP-064-000005374 |
| OLP-064-000005789 | to | OLP-064-000005791 |
| OLP-064-000005793 | to | OLP-064-000005795 |
| OLP-064-000005808 | to | OLP-064-000005810 |
| OLP-064-000005813 | to | OLP-064-000005813 |
| OLP-064-000005815 | to | OLP-064-000005816 |
| OLP-064-000005831 | to | OLP-064-000005835 |
| OLP-064-000005841 | to | OLP-064-000005841 |
| OLP-064-000005844 | to | OLP-064-000005848 |
| OLP-064-000005850 | to | OLP-064-000005852 |
| OLP-064-000005854 | to | OLP-064-000005858 |
| OLP-064-000005862 | to | OLP-064-000005862 |
| OLP-064-000005876 | to | OLP-064-000005876 |
| OLP-064-000005899 | to | OLP-064-000005899 |
| OLP-064-000005921 | to | OLP-064-000005921 |
| OLP-064-000005948 | to | OLP-064-000005948 |
| OLP-064-000005950 | to | OLP-064-000005951 |
| OLP-064-000005965 | to | OLP-064-000005965 |
| OLP-064-000005987 | to | OLP-064-000005987 |
| OLP-064-000006027 | to | OLP-064-000006027 |
| OLP-064-000006090 | to | OLP-064-000006090 |
| OLP-064-000006107 | to | OLP-064-000006108 |
| OLP-064-000006115 | to | OLP-064-000006116 |
| OLP-064-000006119 | to | OLP-064-000006119 |
| OLP-064-000006121 | to | OLP-064-000006121 |
| OLP-064-000006123 | to | OLP-064-000006123 |
| OLP-064-000006148 | to | OLP-064-000006148 |
| OLP-064-000006158 | to | OLP-064-000006158 |
| OLP-064-000006581 | to | OLP-064-000006581 |
| OLP-064-000007285 | to | OLP-064-000007287 |
| OLP-064-000007295 | to | OLP-064-000007295 |
| OLP-064-000007300 | to | OLP-064-000007300 |
| OLP-064-000007311 | to | OLP-064-000007311 |
| OLP-064-000007319 | to | OLP-064-000007321 |
| OLP-064-000007330 | to | OLP-064-000007331 |

| | | |
|---|---|---|
| OLP-064-000007333 | to | OLP-064-000007334 |
| OLP-064-000007346 | to | OLP-064-000007346 |
| OLP-064-000007350 | to | OLP-064-000007350 |
| OLP-064-000007387 | to | OLP-064-000007388 |
| OLP-064-000007390 | to | OLP-064-000007391 |
| OLP-064-000007395 | to | OLP-064-000007408 |
| OLP-064-000007411 | to | OLP-064-000007411 |
| OLP-064-000007419 | to | OLP-064-000007422 |
| OLP-064-000007443 | to | OLP-064-000007443 |
| OLP-064-000007447 | to | OLP-064-000007450 |
| OLP-064-000007459 | to | OLP-064-000007459 |
| OLP-064-000007462 | to | OLP-064-000007465 |
| OLP-064-000007480 | to | OLP-064-000007482 |
| OLP-064-000007484 | to | OLP-064-000007484 |
| OLP-064-000007510 | to | OLP-064-000007510 |
| OLP-064-000007512 | to | OLP-064-000007512 |
| OLP-064-000007517 | to | OLP-064-000007518 |
| OLP-064-000007521 | to | OLP-064-000007523 |
| OLP-064-000007537 | to | OLP-064-000007537 |
| OLP-064-000007697 | to | OLP-064-000007697 |
| OLP-064-000007967 | to | OLP-064-000007967 |
| OLP-064-000007980 | to | OLP-064-000007982 |
| OLP-064-000007994 | to | OLP-064-000007994 |
| OLP-064-000008000 | to | OLP-064-000008000 |
| OLP-064-000008002 | to | OLP-064-000008002 |
| OLP-064-000008011 | to | OLP-064-000008011 |
| OLP-064-000008175 | to | OLP-064-000008176 |
| OLP-064-000008182 | to | OLP-064-000008182 |
| OLP-064-000008199 | to | OLP-064-000008199 |
| OLP-064-000008201 | to | OLP-064-000008201 |
| OLP-064-000008205 | to | OLP-064-000008206 |
| OLP-064-000008214 | to | OLP-064-000008218 |
| OLP-064-000008221 | to | OLP-064-000008238 |
| OLP-064-000008263 | to | OLP-064-000008265 |
| OLP-064-000008268 | to | OLP-064-000008269 |
| OLP-064-000008271 | to | OLP-064-000008278 |
| OLP-064-000008282 | to | OLP-064-000008284 |
| OLP-064-000008287 | to | OLP-064-000008288 |
| OLP-064-000008298 | to | OLP-064-000008300 |
| OLP-064-000008307 | to | OLP-064-000008307 |
| OLP-064-000008343 | to | OLP-064-000008343 |
| OLP-064-000008361 | to | OLP-064-000008361 |
| OLP-064-000008365 | to | OLP-064-000008365 |
| OLP-064-000008378 | to | OLP-064-000008380 |

| | | |
|---|---|---|
| OLP-064-000008398 | to | OLP-064-000008398 |
| OLP-064-000008400 | to | OLP-064-000008402 |
| OLP-064-000008416 | to | OLP-064-000008416 |
| OLP-064-000008419 | to | OLP-064-000008419 |
| OLP-064-000008422 | to | OLP-064-000008422 |
| OLP-064-000008435 | to | OLP-064-000008435 |
| OLP-064-000008450 | to | OLP-064-000008451 |
| OLP-064-000008460 | to | OLP-064-000008460 |
| OLP-064-000008469 | to | OLP-064-000008479 |
| OLP-064-000008491 | to | OLP-064-000008491 |
| OLP-064-000008493 | to | OLP-064-000008493 |
| OLP-064-000008520 | to | OLP-064-000008520 |
| OLP-064-000008522 | to | OLP-064-000008523 |
| OLP-064-000008552 | to | OLP-064-000008552 |
| OLP-064-000008569 | to | OLP-064-000008571 |
| OLP-064-000008590 | to | OLP-064-000008590 |
| OLP-064-000008630 | to | OLP-064-000008632 |
| OLP-064-000008676 | to | OLP-064-000008676 |
| OLP-064-000008679 | to | OLP-064-000008679 |
| OLP-064-000008720 | to | OLP-064-000008720 |
| OLP-064-000008748 | to | OLP-064-000008750 |
| OLP-064-000008757 | to | OLP-064-000008757 |
| OLP-064-000008775 | to | OLP-064-000008775 |
| OLP-064-000008780 | to | OLP-064-000008781 |
| OLP-064-000008788 | to | OLP-064-000008788 |
| OLP-064-000008794 | to | OLP-064-000008794 |
| OLP-064-000008817 | to | OLP-064-000008829 |
| OLP-064-000008838 | to | OLP-064-000008838 |
| OLP-064-000008858 | to | OLP-064-000008859 |
| OLP-064-000008873 | to | OLP-064-000008873 |
| OLP-064-000008897 | to | OLP-064-000008904 |
| OLP-064-000008916 | to | OLP-064-000008931 |
| OLP-064-000008943 | to | OLP-064-000008947 |
| OLP-064-000008949 | to | OLP-064-000008950 |
| OLP-064-000008957 | to | OLP-064-000008957 |
| OLP-064-000008997 | to | OLP-064-000008997 |
| OLP-064-000009011 | to | OLP-064-000009012 |
| OLP-064-000009032 | to | OLP-064-000009033 |
| OLP-064-000009046 | to | OLP-064-000009046 |
| OLP-064-000009106 | to | OLP-064-000009106 |
| OLP-064-000009156 | to | OLP-064-000009157 |
| OLP-064-000009166 | to | OLP-064-000009166 |
| OLP-064-000009168 | to | OLP-064-000009168 |
| OLP-064-000009170 | to | OLP-064-000009170 |

| | | |
|---|---|---|
| OLP-064-000009172 | to | OLP-064-000009181 |
| OLP-064-000009194 | to | OLP-064-000009197 |
| OLP-064-000009199 | to | OLP-064-000009199 |
| OLP-064-000009206 | to | OLP-064-000009206 |
| OLP-064-000009230 | to | OLP-064-000009237 |
| OLP-064-000009244 | to | OLP-064-000009255 |
| OLP-064-000009263 | to | OLP-064-000009273 |
| OLP-064-000009285 | to | OLP-064-000009286 |
| OLP-064-000009296 | to | OLP-064-000009297 |
| OLP-064-000009300 | to | OLP-064-000009309 |
| OLP-064-000009321 | to | OLP-064-000009321 |
| OLP-064-000009325 | to | OLP-064-000009325 |
| OLP-064-000009327 | to | OLP-064-000009328 |
| OLP-064-000009330 | to | OLP-064-000009330 |
| OLP-064-000009334 | to | OLP-064-000009335 |
| OLP-064-000009340 | to | OLP-064-000009343 |
| OLP-064-000009352 | to | OLP-064-000009352 |
| OLP-064-000009356 | to | OLP-064-000009362 |
| OLP-064-000009367 | to | OLP-064-000009367 |
| OLP-064-000009374 | to | OLP-064-000009374 |
| OLP-064-000009399 | to | OLP-064-000009399 |
| OLP-064-000009402 | to | OLP-064-000009410 |
| OLP-064-000009412 | to | OLP-064-000009412 |
| OLP-064-000009414 | to | OLP-064-000009416 |
| OLP-064-000009419 | to | OLP-064-000009419 |
| OLP-064-000009428 | to | OLP-064-000009429 |
| OLP-064-000009433 | to | OLP-064-000009433 |
| OLP-064-000009457 | to | OLP-064-000009466 |
| OLP-064-000009471 | to | OLP-064-000009474 |
| OLP-064-000009481 | to | OLP-064-000009481 |
| OLP-064-000009483 | to | OLP-064-000009483 |
| OLP-064-000009487 | to | OLP-064-000009489 |
| OLP-064-000009492 | to | OLP-064-000009492 |
| OLP-064-000009494 | to | OLP-064-000009494 |
| OLP-064-000009496 | to | OLP-064-000009496 |
| OLP-064-000009498 | to | OLP-064-000009510 |
| OLP-064-000009512 | to | OLP-064-000009512 |
| OLP-064-000009514 | to | OLP-064-000009516 |
| OLP-064-000009520 | to | OLP-064-000009520 |
| OLP-064-000009523 | to | OLP-064-000009524 |
| OLP-064-000009528 | to | OLP-064-000009528 |
| OLP-064-000009530 | to | OLP-064-000009530 |
| OLP-064-000009532 | to | OLP-064-000009533 |
| OLP-064-000009539 | to | OLP-064-000009539 |

| | | |
|---|---|---|
| OLP-064-000009541 | to | OLP-064-000009541 |
| OLP-064-000009543 | to | OLP-064-000009543 |
| OLP-064-000009626 | to | OLP-064-000009626 |
| OLP-064-000009636 | to | OLP-064-000009637 |
| OLP-064-000009640 | to | OLP-064-000009640 |
| OLP-064-000009642 | to | OLP-064-000009644 |
| OLP-064-000009646 | to | OLP-064-000009646 |
| OLP-064-000009665 | to | OLP-064-000009665 |
| OLP-064-000009667 | to | OLP-064-000009667 |
| OLP-064-000009687 | to | OLP-064-000009690 |
| OLP-064-000009698 | to | OLP-064-000009698 |
| OLP-064-000009700 | to | OLP-064-000009700 |
| OLP-064-000009716 | to | OLP-064-000009718 |
| OLP-064-000009722 | to | OLP-064-000009723 |
| OLP-064-000009725 | to | OLP-064-000009726 |
| OLP-064-000009731 | to | OLP-064-000009731 |
| OLP-064-000009738 | to | OLP-064-000009738 |
| OLP-064-000009740 | to | OLP-064-000009743 |
| OLP-064-000009745 | to | OLP-064-000009745 |
| OLP-064-000009775 | to | OLP-064-000009775 |
| OLP-064-000009796 | to | OLP-064-000009796 |
| OLP-064-000009807 | to | OLP-064-000009807 |
| OLP-064-000009816 | to | OLP-064-000009816 |
| OLP-064-000009819 | to | OLP-064-000009819 |
| OLP-064-000009822 | to | OLP-064-000009822 |
| OLP-064-000009840 | to | OLP-064-000009841 |
| OLP-064-000009846 | to | OLP-064-000009846 |
| OLP-064-000009852 | to | OLP-064-000009852 |
| OLP-064-000009863 | to | OLP-064-000009865 |
| OLP-064-000009882 | to | OLP-064-000009883 |
| OLP-064-000009885 | to | OLP-064-000009886 |
| OLP-064-000009890 | to | OLP-064-000009890 |
| OLP-064-000009894 | to | OLP-064-000009894 |
| OLP-064-000009896 | to | OLP-064-000009896 |
| OLP-064-000009899 | to | OLP-064-000009899 |
| OLP-064-000009901 | to | OLP-064-000009901 |
| OLP-064-000009904 | to | OLP-064-000009905 |
| OLP-064-000009908 | to | OLP-064-000009908 |
| OLP-064-000009910 | to | OLP-064-000009910 |
| OLP-064-000009912 | to | OLP-064-000009912 |
| OLP-064-000009914 | to | OLP-064-000009918 |
| OLP-064-000009920 | to | OLP-064-000009922 |
| OLP-064-000009924 | to | OLP-064-000009925 |
| OLP-064-000009927 | to | OLP-064-000009927 |

| | | |
|---|---|---|
| OLP-064-000009929 | to | OLP-064-000009929 |
| OLP-064-000009931 | to | OLP-064-000009931 |
| OLP-064-000009933 | to | OLP-064-000009933 |
| OLP-064-000009940 | to | OLP-064-000009940 |
| OLP-064-000009942 | to | OLP-064-000009942 |
| OLP-064-000009960 | to | OLP-064-000009960 |
| OLP-064-000009983 | to | OLP-064-000009984 |
| OLP-064-000009988 | to | OLP-064-000009988 |
| OLP-064-000009994 | to | OLP-064-000009996 |
| OLP-064-000010019 | to | OLP-064-000010019 |
| OLP-064-000010023 | to | OLP-064-000010023 |
| OLP-064-000010032 | to | OLP-064-000010036 |
| OLP-064-000010039 | to | OLP-064-000010039 |
| OLP-064-000010045 | to | OLP-064-000010045 |
| OLP-064-000010047 | to | OLP-064-000010047 |
| OLP-064-000010049 | to | OLP-064-000010049 |
| OLP-064-000010091 | to | OLP-064-000010091 |
| OLP-064-000010097 | to | OLP-064-000010097 |
| OLP-064-000010111 | to | OLP-064-000010119 |
| OLP-064-000010122 | to | OLP-064-000010122 |
| OLP-064-000010125 | to | OLP-064-000010125 |
| OLP-064-000010142 | to | OLP-064-000010142 |
| OLP-064-000010155 | to | OLP-064-000010155 |
| OLP-064-000010157 | to | OLP-064-000010157 |
| OLP-064-000010161 | to | OLP-064-000010162 |
| OLP-064-000010166 | to | OLP-064-000010166 |
| OLP-064-000010171 | to | OLP-064-000010171 |
| OLP-064-000010207 | to | OLP-064-000010208 |
| OLP-064-000010231 | to | OLP-064-000010232 |
| OLP-064-000010267 | to | OLP-064-000010267 |
| OLP-064-000010291 | to | OLP-064-000010292 |
| OLP-064-000010296 | to | OLP-064-000010296 |
| OLP-064-000010324 | to | OLP-064-000010324 |
| OLP-064-000010329 | to | OLP-064-000010329 |
| OLP-064-000010332 | to | OLP-064-000010336 |
| OLP-064-000010355 | to | OLP-064-000010355 |
| OLP-064-000010358 | to | OLP-064-000010360 |
| OLP-064-000010382 | to | OLP-064-000010383 |
| OLP-064-000010385 | to | OLP-064-000010385 |
| OLP-064-000010397 | to | OLP-064-000010398 |
| OLP-064-000010402 | to | OLP-064-000010403 |
| OLP-064-000010412 | to | OLP-064-000010413 |
| OLP-064-000010433 | to | OLP-064-000010433 |
| OLP-064-000010436 | to | OLP-064-000010436 |

| | | |
|---|---|---|
| OLP-064-000010446 | to | OLP-064-000010448 |
| OLP-064-000010465 | to | OLP-064-000010465 |
| OLP-064-000010472 | to | OLP-064-000010473 |
| OLP-064-000010495 | to | OLP-064-000010495 |
| OLP-064-000010502 | to | OLP-064-000010502 |
| OLP-064-000010521 | to | OLP-064-000010521 |
| OLP-064-000010525 | to | OLP-064-000010525 |
| OLP-064-000010531 | to | OLP-064-000010531 |
| OLP-064-000010556 | to | OLP-064-000010556 |
| OLP-064-000010564 | to | OLP-064-000010564 |
| OLP-064-000010572 | to | OLP-064-000010572 |
| OLP-064-000010578 | to | OLP-064-000010578 |
| OLP-064-000010595 | to | OLP-064-000010596 |
| OLP-064-000010600 | to | OLP-064-000010600 |
| OLP-064-000010603 | to | OLP-064-000010604 |
| OLP-064-000010610 | to | OLP-064-000010611 |
| OLP-064-000010623 | to | OLP-064-000010623 |
| OLP-064-000010627 | to | OLP-064-000010627 |
| OLP-064-000010630 | to | OLP-064-000010630 |
| OLP-064-000010655 | to | OLP-064-000010655 |
| OLP-064-000010669 | to | OLP-064-000010669 |
| OLP-064-000010675 | to | OLP-064-000010675 |
| OLP-064-000010677 | to | OLP-064-000010678 |
| OLP-064-000010682 | to | OLP-064-000010682 |
| OLP-064-000010698 | to | OLP-064-000010700 |
| OLP-064-000010720 | to | OLP-064-000010720 |
| OLP-064-000010737 | to | OLP-064-000010737 |
| OLP-064-000010739 | to | OLP-064-000010739 |
| OLP-064-000010755 | to | OLP-064-000010755 |
| OLP-064-000010757 | to | OLP-064-000010759 |
| OLP-064-000010762 | to | OLP-064-000010766 |
| OLP-064-000010770 | to | OLP-064-000010771 |
| OLP-064-000010836 | to | OLP-064-000010837 |
| OLP-064-000010845 | to | OLP-064-000010845 |
| OLP-064-000010847 | to | OLP-064-000010847 |
| OLP-064-000010853 | to | OLP-064-000010853 |
| OLP-064-000010855 | to | OLP-064-000010855 |
| OLP-064-000010870 | to | OLP-064-000010870 |
| OLP-064-000010880 | to | OLP-064-000010880 |
| OLP-064-000010895 | to | OLP-064-000010895 |
| OLP-064-000010905 | to | OLP-064-000010905 |
| OLP-064-000010928 | to | OLP-064-000010928 |
| OLP-064-000010931 | to | OLP-064-000010931 |
| OLP-064-000010933 | to | OLP-064-000010933 |

| | | |
|---|---|---|
| OLP-064-000010936 | to | OLP-064-000010937 |
| OLP-064-000010966 | to | OLP-064-000010968 |
| OLP-064-000010970 | to | OLP-064-000010970 |
| OLP-064-000010973 | to | OLP-064-000010973 |
| OLP-064-000010981 | to | OLP-064-000010984 |
| OLP-064-000010994 | to | OLP-064-000010994 |
| OLP-064-000010998 | to | OLP-064-000010998 |
| OLP-064-000011030 | to | OLP-064-000011030 |
| OLP-064-000011033 | to | OLP-064-000011033 |
| OLP-064-000011053 | to | OLP-064-000011053 |
| OLP-064-000011067 | to | OLP-064-000011067 |
| OLP-064-000011082 | to | OLP-064-000011082 |
| OLP-064-000011086 | to | OLP-064-000011086 |
| OLP-064-000011088 | to | OLP-064-000011089 |
| OLP-064-000011097 | to | OLP-064-000011097 |
| OLP-064-000011100 | to | OLP-064-000011100 |
| OLP-064-000011103 | to | OLP-064-000011105 |
| OLP-064-000011113 | to | OLP-064-000011113 |
| OLP-064-000011118 | to | OLP-064-000011119 |
| OLP-064-000011126 | to | OLP-064-000011126 |
| OLP-064-000011128 | to | OLP-064-000011130 |
| OLP-064-000011137 | to | OLP-064-000011137 |
| OLP-064-000011145 | to | OLP-064-000011147 |
| OLP-064-000011162 | to | OLP-064-000011162 |
| OLP-064-000011164 | to | OLP-064-000011164 |
| OLP-064-000011167 | to | OLP-064-000011167 |
| OLP-064-000011171 | to | OLP-064-000011171 |
| OLP-064-000011173 | to | OLP-064-000011173 |
| OLP-064-000011178 | to | OLP-064-000011179 |
| OLP-064-000011185 | to | OLP-064-000011185 |
| OLP-064-000011205 | to | OLP-064-000011205 |
| OLP-064-000011256 | to | OLP-064-000011256 |
| OLP-064-000011265 | to | OLP-064-000011265 |
| OLP-064-000011268 | to | OLP-064-000011269 |
| OLP-064-000011298 | to | OLP-064-000011298 |
| OLP-064-000011316 | to | OLP-064-000011316 |
| OLP-064-000011322 | to | OLP-064-000011322 |
| OLP-064-000011333 | to | OLP-064-000011333 |
| OLP-064-000011343 | to | OLP-064-000011343 |
| OLP-064-000011352 | to | OLP-064-000011352 |
| OLP-064-000011376 | to | OLP-064-000011376 |
| OLP-064-000011382 | to | OLP-064-000011382 |
| OLP-064-000011411 | to | OLP-064-000011413 |
| OLP-064-000011427 | to | OLP-064-000011427 |

| | | |
|---|---|---|
| OLP-064-000011431 | to | OLP-064-000011431 |
| OLP-064-000011447 | to | OLP-064-000011447 |
| OLP-064-000011456 | to | OLP-064-000011456 |
| OLP-064-000011465 | to | OLP-064-000011465 |
| OLP-064-000011494 | to | OLP-064-000011494 |
| OLP-064-000011501 | to | OLP-064-000011501 |
| OLP-064-000011524 | to | OLP-064-000011525 |
| OLP-064-000011542 | to | OLP-064-000011542 |
| OLP-064-000011558 | to | OLP-064-000011558 |
| OLP-064-000011578 | to | OLP-064-000011578 |
| OLP-064-000011584 | to | OLP-064-000011584 |
| OLP-064-000011586 | to | OLP-064-000011586 |
| OLP-064-000011597 | to | OLP-064-000011597 |
| OLP-064-000011620 | to | OLP-064-000011620 |
| OLP-064-000011643 | to | OLP-064-000011643 |
| OLP-064-000011656 | to | OLP-064-000011656 |
| OLP-064-000011673 | to | OLP-064-000011673 |
| OLP-064-000011699 | to | OLP-064-000011699 |
| OLP-064-000011726 | to | OLP-064-000011726 |
| OLP-064-000011748 | to | OLP-064-000011748 |
| OLP-064-000011752 | to | OLP-064-000011752 |
| OLP-064-000011792 | to | OLP-064-000011792 |
| OLP-064-000011794 | to | OLP-064-000011795 |
| OLP-064-000011806 | to | OLP-064-000011806 |
| OLP-064-000011819 | to | OLP-064-000011819 |
| OLP-064-000011840 | to | OLP-064-000011840 |
| OLP-064-000011848 | to | OLP-064-000011848 |
| OLP-064-000011857 | to | OLP-064-000011857 |
| OLP-064-000011875 | to | OLP-064-000011875 |
| OLP-064-000011894 | to | OLP-064-000011894 |
| OLP-064-000011898 | to | OLP-064-000011898 |
| OLP-064-000011940 | to | OLP-064-000011940 |
| OLP-064-000011958 | to | OLP-064-000011958 |
| OLP-064-000011964 | to | OLP-064-000011964 |
| OLP-064-000011971 | to | OLP-064-000011971 |
| OLP-064-000011973 | to | OLP-064-000011973 |
| OLP-064-000011975 | to | OLP-064-000011977 |
| OLP-064-000011991 | to | OLP-064-000011991 |
| OLP-064-000012017 | to | OLP-064-000012017 |
| OLP-064-000012032 | to | OLP-064-000012032 |
| OLP-064-000012053 | to | OLP-064-000012053 |
| OLP-064-000012056 | to | OLP-064-000012056 |
| OLP-064-000012067 | to | OLP-064-000012067 |
| OLP-064-000012071 | to | OLP-064-000012071 |

| | | |
|---|---|---|
| OLP-064-000012121 | to | OLP-064-000012121 |
| OLP-064-000012151 | to | OLP-064-000012151 |
| OLP-064-000012154 | to | OLP-064-000012156 |
| OLP-064-000012178 | to | OLP-064-000012180 |
| OLP-064-000012188 | to | OLP-064-000012188 |
| OLP-064-000012222 | to | OLP-064-000012222 |
| OLP-064-000012225 | to | OLP-064-000012226 |
| OLP-064-000012231 | to | OLP-064-000012231 |
| OLP-064-000012248 | to | OLP-064-000012252 |
| OLP-064-000012276 | to | OLP-064-000012279 |
| OLP-064-000012281 | to | OLP-064-000012282 |
| OLP-064-000012284 | to | OLP-064-000012284 |
| OLP-064-000012286 | to | OLP-064-000012287 |
| OLP-064-000012336 | to | OLP-064-000012336 |
| OLP-064-000012361 | to | OLP-064-000012361 |
| OLP-064-000012423 | to | OLP-064-000012423 |
| OLP-064-000012444 | to | OLP-064-000012444 |
| OLP-064-000012447 | to | OLP-064-000012447 |
| OLP-064-000012451 | to | OLP-064-000012456 |
| OLP-064-000012469 | to | OLP-064-000012469 |
| OLP-064-000012491 | to | OLP-064-000012491 |
| OLP-064-000012511 | to | OLP-064-000012511 |
| OLP-064-000012518 | to | OLP-064-000012519 |
| OLP-064-000012533 | to | OLP-064-000012533 |
| OLP-064-000012568 | to | OLP-064-000012568 |
| OLP-064-000012602 | to | OLP-064-000012602 |
| OLP-064-000012637 | to | OLP-064-000012637 |
| OLP-064-000012640 | to | OLP-064-000012640 |
| OLP-064-000012642 | to | OLP-064-000012642 |
| OLP-064-000012672 | to | OLP-064-000012672 |
| OLP-064-000012676 | to | OLP-064-000012676 |
| OLP-064-000012706 | to | OLP-064-000012706 |
| OLP-064-000012721 | to | OLP-064-000012729 |
| OLP-064-000012731 | to | OLP-064-000012731 |
| OLP-064-000012741 | to | OLP-064-000012743 |
| OLP-064-000012745 | to | OLP-064-000012746 |
| OLP-064-000012748 | to | OLP-064-000012748 |
| OLP-064-000012767 | to | OLP-064-000012768 |
| OLP-064-000012773 | to | OLP-064-000012773 |
| OLP-064-000012800 | to | OLP-064-000012800 |
| OLP-064-000012803 | to | OLP-064-000012804 |
| OLP-064-000012844 | to | OLP-064-000012848 |
| OLP-064-000012850 | to | OLP-064-000012850 |
| OLP-064-000012852 | to | OLP-064-000012853 |

| | | |
|---|---|---|
| OLP-064-000012957 | to | OLP-064-000012957 |
| OLP-064-000012967 | to | OLP-064-000012969 |
| OLP-064-000012978 | to | OLP-064-000012978 |
| OLP-064-000012980 | to | OLP-064-000012980 |
| OLP-064-000013023 | to | OLP-064-000013024 |
| OLP-064-000013038 | to | OLP-064-000013049 |
| OLP-064-000013090 | to | OLP-064-000013090 |
| OLP-064-000013092 | to | OLP-064-000013092 |
| OLP-064-000013095 | to | OLP-064-000013095 |
| OLP-064-000013099 | to | OLP-064-000013099 |
| OLP-064-000013109 | to | OLP-064-000013109 |
| OLP-064-000013118 | to | OLP-064-000013118 |
| OLP-064-000013125 | to | OLP-064-000013125 |
| OLP-064-000013136 | to | OLP-064-000013136 |
| OLP-064-000013140 | to | OLP-064-000013140 |
| OLP-064-000013152 | to | OLP-064-000013153 |
| OLP-064-000013164 | to | OLP-064-000013164 |
| OLP-064-000013166 | to | OLP-064-000013175 |
| OLP-064-000013183 | to | OLP-064-000013183 |
| OLP-064-000013190 | to | OLP-064-000013190 |
| OLP-064-000013198 | to | OLP-064-000013198 |
| OLP-064-000013222 | to | OLP-064-000013222 |
| OLP-064-000013260 | to | OLP-064-000013260 |
| OLP-064-000013290 | to | OLP-064-000013292 |
| OLP-064-000013294 | to | OLP-064-000013295 |
| OLP-064-000013297 | to | OLP-064-000013297 |
| OLP-064-000013299 | to | OLP-064-000013301 |
| OLP-064-000013322 | to | OLP-064-000013322 |
| OLP-064-000013327 | to | OLP-064-000013327 |
| OLP-064-000013332 | to | OLP-064-000013332 |
| OLP-064-000013335 | to | OLP-064-000013336 |
| OLP-064-000013339 | to | OLP-064-000013348 |
| OLP-064-000013365 | to | OLP-064-000013365 |
| OLP-064-000013387 | to | OLP-064-000013387 |
| OLP-064-000013403 | to | OLP-064-000013404 |
| OLP-064-000013501 | to | OLP-064-000013502 |
| OLP-064-000013504 | to | OLP-064-000013504 |
| OLP-064-000013514 | to | OLP-064-000013515 |
| OLP-064-000013517 | to | OLP-064-000013519 |
| OLP-064-000013534 | to | OLP-064-000013534 |
| OLP-064-000013538 | to | OLP-064-000013538 |
| OLP-064-000013558 | to | OLP-064-000013559 |
| OLP-064-000013564 | to | OLP-064-000013564 |
| OLP-064-000013576 | to | OLP-064-000013587 |

| | | |
|---|---|---|
| OLP-064-000013596 | to | OLP-064-000013596 |
| OLP-064-000013604 | to | OLP-064-000013607 |
| OLP-064-000013615 | to | OLP-064-000013615 |
| OLP-064-000013629 | to | OLP-064-000013629 |
| OLP-064-000013639 | to | OLP-064-000013639 |
| OLP-064-000013659 | to | OLP-064-000013659 |
| OLP-064-000013662 | to | OLP-064-000013663 |
| OLP-064-000013704 | to | OLP-064-000013706 |
| OLP-064-000013717 | to | OLP-064-000013717 |
| OLP-064-000013720 | to | OLP-064-000013723 |
| OLP-064-000013730 | to | OLP-064-000013731 |
| OLP-064-000013739 | to | OLP-064-000013740 |
| OLP-064-000013836 | to | OLP-064-000013838 |
| OLP-064-000013840 | to | OLP-064-000013840 |
| OLP-064-000013862 | to | OLP-064-000013863 |
| OLP-064-000013876 | to | OLP-064-000013876 |
| OLP-064-000013924 | to | OLP-064-000013925 |
| OLP-064-000013929 | to | OLP-064-000013930 |
| OLP-064-000013939 | to | OLP-064-000013941 |
| OLP-064-000013952 | to | OLP-064-000013952 |
| OLP-064-000013961 | to | OLP-064-000013961 |
| OLP-064-000013982 | to | OLP-064-000013982 |
| OLP-064-000014002 | to | OLP-064-000014002 |
| OLP-064-000014009 | to | OLP-064-000014009 |
| OLP-064-000014026 | to | OLP-064-000014028 |
| OLP-064-000014033 | to | OLP-064-000014034 |
| OLP-064-000014102 | to | OLP-064-000014102 |
| OLP-064-000014138 | to | OLP-064-000014138 |
| OLP-064-000014174 | to | OLP-064-000014178 |
| OLP-064-000014208 | to | OLP-064-000014211 |
| OLP-064-000014239 | to | OLP-064-000014239 |
| OLP-064-000014308 | to | OLP-064-000014308 |
| OLP-064-000014316 | to | OLP-064-000014316 |
| OLP-064-000014331 | to | OLP-064-000014331 |
| OLP-064-000014364 | to | OLP-064-000014364 |
| OLP-064-000014392 | to | OLP-064-000014392 |
| OLP-064-000014455 | to | OLP-064-000014457 |
| OLP-064-000014475 | to | OLP-064-000014475 |
| OLP-064-000014485 | to | OLP-064-000014485 |
| OLP-064-000014545 | to | OLP-064-000014545 |
| OLP-064-000014558 | to | OLP-064-000014558 |
| OLP-064-000014599 | to | OLP-064-000014599 |
| OLP-064-000014641 | to | OLP-064-000014641 |
| OLP-064-000014695 | to | OLP-064-000014696 |

| | | |
|---|---|---|
| OLP-064-000014709 | to | OLP-064-000014709 |
| OLP-064-000014716 | to | OLP-064-000014716 |
| OLP-064-000014725 | to | OLP-064-000014726 |
| OLP-064-000014730 | to | OLP-064-000014730 |
| OLP-064-000014814 | to | OLP-064-000014814 |
| OLP-064-000014831 | to | OLP-064-000014831 |
| OLP-064-000014841 | to | OLP-064-000014841 |
| OLP-064-000014857 | to | OLP-064-000014857 |
| OLP-064-000014884 | to | OLP-064-000014884 |
| OLP-064-000014888 | to | OLP-064-000014888 |
| OLP-064-000014897 | to | OLP-064-000014897 |
| OLP-064-000014907 | to | OLP-064-000014913 |
| OLP-064-000014921 | to | OLP-064-000014921 |
| OLP-064-000014934 | to | OLP-064-000014934 |
| OLP-064-000014956 | to | OLP-064-000014956 |
| OLP-064-000014965 | to | OLP-064-000014969 |
| OLP-064-000014975 | to | OLP-064-000014975 |
| OLP-064-000014980 | to | OLP-064-000014980 |
| OLP-064-000014993 | to | OLP-064-000014993 |
| OLP-064-000015000 | to | OLP-064-000015000 |
| OLP-064-000015005 | to | OLP-064-000015005 |
| OLP-064-000015017 | to | OLP-064-000015017 |
| OLP-064-000015025 | to | OLP-064-000015025 |
| OLP-064-000015028 | to | OLP-064-000015028 |
| OLP-064-000015062 | to | OLP-064-000015062 |
| OLP-064-000015081 | to | OLP-064-000015082 |
| OLP-064-000015084 | to | OLP-064-000015086 |
| OLP-064-000015088 | to | OLP-064-000015090 |
| OLP-064-000015108 | to | OLP-064-000015108 |
| OLP-064-000015116 | to | OLP-064-000015116 |
| OLP-064-000015118 | to | OLP-064-000015119 |
| OLP-064-000015126 | to | OLP-064-000015127 |
| OLP-064-000015134 | to | OLP-064-000015134 |
| OLP-064-000015155 | to | OLP-064-000015156 |
| OLP-064-000015168 | to | OLP-064-000015169 |
| OLP-064-000015173 | to | OLP-064-000015173 |
| OLP-064-000015184 | to | OLP-064-000015184 |
| OLP-064-000015195 | to | OLP-064-000015195 |
| OLP-064-000015199 | to | OLP-064-000015199 |
| OLP-064-000015218 | to | OLP-064-000015219 |
| OLP-064-000015221 | to | OLP-064-000015221 |
| OLP-064-000015227 | to | OLP-064-000015227 |
| OLP-064-000015231 | to | OLP-064-000015231 |
| OLP-064-000015233 | to | OLP-064-000015233 |

| | | |
|---|---|---|
| OLP-064-000015242 | to | OLP-064-000015242 |
| OLP-064-000015254 | to | OLP-064-000015254 |
| OLP-064-000015261 | to | OLP-064-000015261 |
| OLP-064-000015265 | to | OLP-064-000015267 |
| OLP-064-000015271 | to | OLP-064-000015271 |
| OLP-064-000015278 | to | OLP-064-000015278 |
| OLP-064-000015293 | to | OLP-064-000015293 |
| OLP-064-000015296 | to | OLP-064-000015297 |
| OLP-064-000015303 | to | OLP-064-000015303 |
| OLP-064-000015310 | to | OLP-064-000015310 |
| OLP-064-000015325 | to | OLP-064-000015325 |
| OLP-064-000015327 | to | OLP-064-000015328 |
| OLP-064-000015335 | to | OLP-064-000015337 |
| OLP-064-000015347 | to | OLP-064-000015348 |
| OLP-064-000015361 | to | OLP-064-000015366 |
| OLP-064-000015371 | to | OLP-064-000015375 |
| OLP-064-000015379 | to | OLP-064-000015379 |
| OLP-064-000015382 | to | OLP-064-000015383 |
| OLP-064-000015385 | to | OLP-064-000015385 |
| OLP-064-000015394 | to | OLP-064-000015395 |
| OLP-064-000015398 | to | OLP-064-000015402 |
| OLP-064-000015409 | to | OLP-064-000015409 |
| OLP-064-000015411 | to | OLP-064-000015412 |
| OLP-064-000015422 | to | OLP-064-000015422 |
| OLP-064-000015429 | to | OLP-064-000015429 |
| OLP-064-000015433 | to | OLP-064-000015434 |
| OLP-064-000015446 | to | OLP-064-000015446 |
| OLP-064-000015450 | to | OLP-064-000015451 |
| OLP-064-000015501 | to | OLP-064-000015502 |
| OLP-064-000015507 | to | OLP-064-000015508 |
| OLP-064-000015516 | to | OLP-064-000015516 |
| OLP-064-000015523 | to | OLP-064-000015525 |
| OLP-064-000015535 | to | OLP-064-000015535 |
| OLP-064-000015538 | to | OLP-064-000015538 |
| OLP-064-000015541 | to | OLP-064-000015541 |
| OLP-064-000015544 | to | OLP-064-000015544 |
| OLP-064-000015552 | to | OLP-064-000015552 |
| OLP-064-000015562 | to | OLP-064-000015562 |
| OLP-064-000015571 | to | OLP-064-000015572 |
| OLP-064-000015578 | to | OLP-064-000015578 |
| OLP-064-000015580 | to | OLP-064-000015580 |
| OLP-064-000015586 | to | OLP-064-000015586 |
| OLP-064-000015595 | to | OLP-064-000015595 |
| OLP-064-000015603 | to | OLP-064-000015606 |

| | | |
|---|---|---|
| OLP-064-000015609 | to | OLP-064-000015609 |
| OLP-064-000015617 | to | OLP-064-000015618 |
| OLP-064-000015621 | to | OLP-064-000015628 |
| OLP-064-000015631 | to | OLP-064-000015631 |
| OLP-064-000015634 | to | OLP-064-000015634 |
| OLP-064-000015639 | to | OLP-064-000015639 |
| OLP-064-000015647 | to | OLP-064-000015647 |
| OLP-064-000015649 | to | OLP-064-000015649 |
| OLP-064-000015675 | to | OLP-064-000015676 |
| OLP-064-000015681 | to | OLP-064-000015681 |
| OLP-064-000015684 | to | OLP-064-000015684 |
| OLP-064-000015686 | to | OLP-064-000015686 |
| OLP-064-000015688 | to | OLP-064-000015688 |
| OLP-064-000015697 | to | OLP-064-000015697 |
| OLP-064-000015699 | to | OLP-064-000015699 |
| OLP-064-000015702 | to | OLP-064-000015703 |
| OLP-064-000015710 | to | OLP-064-000015710 |
| OLP-064-000015712 | to | OLP-064-000015712 |
| OLP-064-000015737 | to | OLP-064-000015737 |
| OLP-064-000015748 | to | OLP-064-000015751 |
| OLP-064-000015767 | to | OLP-064-000015767 |
| OLP-064-000015770 | to | OLP-064-000015775 |
| OLP-064-000015778 | to | OLP-064-000015779 |
| OLP-064-000015800 | to | OLP-064-000015804 |
| OLP-064-000015810 | to | OLP-064-000015810 |
| OLP-064-000015819 | to | OLP-064-000015819 |
| OLP-064-000015832 | to | OLP-064-000015833 |
| OLP-064-000015835 | to | OLP-064-000015837 |
| OLP-064-000015843 | to | OLP-064-000015843 |
| OLP-064-000015849 | to | OLP-064-000015849 |
| OLP-064-000015852 | to | OLP-064-000015853 |
| OLP-064-000015855 | to | OLP-064-000015856 |
| OLP-064-000015859 | to | OLP-064-000015859 |
| OLP-064-000015862 | to | OLP-064-000015862 |
| OLP-064-000015866 | to | OLP-064-000015867 |
| OLP-064-000015874 | to | OLP-064-000015874 |
| OLP-064-000015886 | to | OLP-064-000015886 |
| OLP-064-000015888 | to | OLP-064-000015888 |
| OLP-064-000015897 | to | OLP-064-000015897 |
| OLP-064-000015901 | to | OLP-064-000015901 |
| OLP-064-000015905 | to | OLP-064-000015905 |
| OLP-064-000015910 | to | OLP-064-000015916 |
| OLP-064-000015919 | to | OLP-064-000015921 |
| OLP-064-000015923 | to | OLP-064-000015925 |

| | | |
|---|---|---|
| OLP-064-000015933 | to | OLP-064-000015933 |
| OLP-064-000015936 | to | OLP-064-000015938 |
| OLP-064-000015944 | to | OLP-064-000015948 |
| OLP-064-000015953 | to | OLP-064-000015953 |
| OLP-064-000015963 | to | OLP-064-000015963 |
| OLP-064-000015972 | to | OLP-064-000015972 |
| OLP-064-000015980 | to | OLP-064-000015980 |
| OLP-064-000015984 | to | OLP-064-000015984 |
| OLP-064-000015994 | to | OLP-064-000016001 |
| OLP-064-000016011 | to | OLP-064-000016011 |
| OLP-064-000016031 | to | OLP-064-000016032 |
| OLP-064-000016034 | to | OLP-064-000016037 |
| OLP-064-000016041 | to | OLP-064-000016041 |
| OLP-064-000016045 | to | OLP-064-000016045 |
| OLP-064-000016061 | to | OLP-064-000016062 |
| OLP-064-000016075 | to | OLP-064-000016075 |
| OLP-064-000016083 | to | OLP-064-000016083 |
| OLP-064-000016102 | to | OLP-064-000016102 |
| OLP-064-000016105 | to | OLP-064-000016109 |
| OLP-064-000016117 | to | OLP-064-000016124 |
| OLP-064-000016132 | to | OLP-064-000016132 |
| OLP-064-000016134 | to | OLP-064-000016134 |
| OLP-064-000016144 | to | OLP-064-000016144 |
| OLP-064-000016154 | to | OLP-064-000016154 |
| OLP-064-000016158 | to | OLP-064-000016159 |
| OLP-064-000016163 | to | OLP-064-000016163 |
| OLP-064-000016165 | to | OLP-064-000016165 |
| OLP-064-000016168 | to | OLP-064-000016168 |
| OLP-064-000016187 | to | OLP-064-000016187 |
| OLP-064-000016198 | to | OLP-064-000016198 |
| OLP-064-000016204 | to | OLP-064-000016204 |
| OLP-064-000016226 | to | OLP-064-000016226 |
| OLP-064-000016233 | to | OLP-064-000016233 |
| OLP-064-000016263 | to | OLP-064-000016263 |
| OLP-064-000016280 | to | OLP-064-000016280 |
| OLP-064-000016309 | to | OLP-064-000016310 |
| OLP-064-000016320 | to | OLP-064-000016320 |
| OLP-064-000016330 | to | OLP-064-000016330 |
| OLP-064-000016333 | to | OLP-064-000016333 |
| OLP-064-000016363 | to | OLP-064-000016363 |
| OLP-064-000016372 | to | OLP-064-000016372 |
| OLP-064-000016392 | to | OLP-064-000016392 |
| OLP-064-000016415 | to | OLP-064-000016417 |
| OLP-064-000016435 | to | OLP-064-000016435 |

| | | |
|---|---|---|
| OLP-064-000016437 | to | OLP-064-000016437 |
| OLP-064-000016441 | to | OLP-064-000016442 |
| OLP-064-000016453 | to | OLP-064-000016453 |
| OLP-064-000016461 | to | OLP-064-000016463 |
| OLP-064-000016504 | to | OLP-064-000016504 |
| OLP-064-000016519 | to | OLP-064-000016520 |
| OLP-064-000016562 | to | OLP-064-000016562 |
| OLP-064-000016566 | to | OLP-064-000016567 |
| OLP-064-000016574 | to | OLP-064-000016574 |
| OLP-064-000016592 | to | OLP-064-000016592 |
| OLP-064-000016599 | to | OLP-064-000016606 |
| OLP-064-000016708 | to | OLP-064-000016708 |
| OLP-064-000016734 | to | OLP-064-000016734 |
| OLP-064-000016760 | to | OLP-064-000016762 |
| OLP-064-000016766 | to | OLP-064-000016766 |
| OLP-064-000016790 | to | OLP-064-000016790 |
| OLP-064-000016802 | to | OLP-064-000016803 |
| OLP-064-000016815 | to | OLP-064-000016819 |
| OLP-064-000016831 | to | OLP-064-000016833 |
| OLP-064-000016841 | to | OLP-064-000016842 |
| OLP-064-000016865 | to | OLP-064-000016866 |
| OLP-064-000016869 | to | OLP-064-000016874 |
| OLP-064-000016887 | to | OLP-064-000016887 |
| OLP-064-000016962 | to | OLP-064-000016962 |
| OLP-064-000016964 | to | OLP-064-000016964 |
| OLP-064-000016998 | to | OLP-064-000016998 |
| OLP-064-000017030 | to | OLP-064-000017031 |
| OLP-064-000017094 | to | OLP-064-000017095 |
| OLP-064-000017101 | to | OLP-064-000017101 |
| OLP-064-000017128 | to | OLP-064-000017128 |
| OLP-064-000017140 | to | OLP-064-000017140 |
| OLP-064-000017161 | to | OLP-064-000017163 |
| OLP-064-000017165 | to | OLP-064-000017165 |
| OLP-064-000017180 | to | OLP-064-000017181 |
| OLP-064-000017192 | to | OLP-064-000017192 |
| OLP-064-000017224 | to | OLP-064-000017224 |
| OLP-064-000017227 | to | OLP-064-000017227 |
| OLP-064-000017230 | to | OLP-064-000017232 |
| OLP-064-000017259 | to | OLP-064-000017259 |
| OLP-064-000017261 | to | OLP-064-000017261 |
| OLP-064-000017270 | to | OLP-064-000017271 |
| OLP-064-000017280 | to | OLP-064-000017280 |
| OLP-064-000017283 | to | OLP-064-000017284 |
| OLP-064-000017295 | to | OLP-064-000017296 |

| | | |
|---|---|---|
| OLP-064-000017300 | to | OLP-064-000017300 |
| OLP-064-000017304 | to | OLP-064-000017304 |
| OLP-064-000017306 | to | OLP-064-000017306 |
| OLP-064-000017312 | to | OLP-064-000017313 |
| OLP-064-000017317 | to | OLP-064-000017319 |
| OLP-064-000017326 | to | OLP-064-000017326 |
| OLP-064-000017331 | to | OLP-064-000017338 |
| OLP-064-000017353 | to | OLP-064-000017353 |
| OLP-064-000017369 | to | OLP-064-000017369 |
| OLP-064-000017411 | to | OLP-064-000017411 |
| OLP-064-000017426 | to | OLP-064-000017434 |
| OLP-064-000017436 | to | OLP-064-000017436 |
| OLP-064-000017445 | to | OLP-064-000017445 |
| OLP-064-000017450 | to | OLP-064-000017451 |
| OLP-064-000017464 | to | OLP-064-000017464 |
| OLP-064-000017475 | to | OLP-064-000017475 |
| OLP-064-000017477 | to | OLP-064-000017477 |
| OLP-064-000017484 | to | OLP-064-000017484 |
| OLP-064-000017497 | to | OLP-064-000017497 |
| OLP-064-000017502 | to | OLP-064-000017502 |
| OLP-064-000017531 | to | OLP-064-000017532 |
| OLP-064-000017542 | to | OLP-064-000017542 |
| OLP-064-000017545 | to | OLP-064-000017546 |
| OLP-064-000017548 | to | OLP-064-000017548 |
| OLP-064-000017558 | to | OLP-064-000017558 |
| OLP-064-000017560 | to | OLP-064-000017560 |
| OLP-064-000017583 | to | OLP-064-000017584 |
| OLP-064-000017594 | to | OLP-064-000017594 |
| OLP-064-000017608 | to | OLP-064-000017608 |
| OLP-064-000017615 | to | OLP-064-000017615 |
| OLP-064-000017627 | to | OLP-064-000017627 |
| OLP-064-000017631 | to | OLP-064-000017641 |
| OLP-064-000017644 | to | OLP-064-000017645 |
| OLP-064-000017655 | to | OLP-064-000017655 |
| OLP-064-000017661 | to | OLP-064-000017662 |
| OLP-064-000017664 | to | OLP-064-000017665 |
| OLP-064-000017678 | to | OLP-064-000017678 |
| OLP-064-000017681 | to | OLP-064-000017681 |
| OLP-064-000017683 | to | OLP-064-000017683 |
| OLP-064-000017686 | to | OLP-064-000017686 |
| OLP-064-000017726 | to | OLP-064-000017727 |
| OLP-064-000017739 | to | OLP-064-000017739 |
| OLP-064-000017753 | to | OLP-064-000017753 |
| OLP-064-000017759 | to | OLP-064-000017759 |

| | | |
|---|---|---|
| OLP-064-000017770 | to | OLP-064-000017770 |
| OLP-064-000017772 | to | OLP-064-000017773 |
| OLP-064-000017786 | to | OLP-064-000017787 |
| OLP-064-000017793 | to | OLP-064-000017795 |
| OLP-064-000017803 | to | OLP-064-000017816 |
| OLP-064-000017818 | to | OLP-064-000017823 |
| OLP-064-000017825 | to | OLP-064-000017829 |
| OLP-064-000017831 | to | OLP-064-000017831 |
| OLP-064-000017843 | to | OLP-064-000017844 |
| OLP-064-000017848 | to | OLP-064-000017848 |
| OLP-064-000017866 | to | OLP-064-000017866 |
| OLP-064-000017868 | to | OLP-064-000017868 |
| OLP-064-000017871 | to | OLP-064-000017872 |
| OLP-064-000017875 | to | OLP-064-000017875 |
| OLP-064-000017878 | to | OLP-064-000017878 |
| OLP-064-000017896 | to | OLP-064-000017896 |
| OLP-064-000017903 | to | OLP-064-000017905 |
| OLP-064-000017925 | to | OLP-064-000017926 |
| OLP-064-000017944 | to | OLP-064-000017950 |
| OLP-064-000017952 | to | OLP-064-000017967 |
| OLP-064-000017969 | to | OLP-064-000017969 |
| OLP-064-000017980 | to | OLP-064-000017980 |
| OLP-064-000017995 | to | OLP-064-000017996 |
| OLP-064-000018021 | to | OLP-064-000018021 |
| OLP-064-000018037 | to | OLP-064-000018037 |
| OLP-064-000018048 | to | OLP-064-000018048 |
| OLP-064-000018070 | to | OLP-064-000018070 |
| OLP-064-000018075 | to | OLP-064-000018075 |
| OLP-064-000018132 | to | OLP-064-000018132 |
| OLP-064-000018140 | to | OLP-064-000018140 |
| OLP-064-000018142 | to | OLP-064-000018142 |
| OLP-064-000018151 | to | OLP-064-000018151 |
| OLP-064-000018163 | to | OLP-064-000018163 |
| OLP-064-000018167 | to | OLP-064-000018187 |
| OLP-064-000018247 | to | OLP-064-000018250 |
| OLP-064-000018281 | to | OLP-064-000018284 |
| OLP-064-000018317 | to | OLP-064-000018317 |
| OLP-064-000018336 | to | OLP-064-000018338 |
| OLP-064-000018342 | to | OLP-064-000018354 |
| OLP-064-000018398 | to | OLP-064-000018401 |
| OLP-075-000000002 | to | OLP-075-000000002 |
| OLP-075-000000006 | to | OLP-075-000000006 |
| OLP-075-000000008 | to | OLP-075-000000008 |
| OLP-075-000000015 | to | OLP-075-000000015 |

31

| | | |
|---|---|---|
| OLP-075-000000030 | to | OLP-075-000000030 |
| OLP-075-000000038 | to | OLP-075-000000038 |
| OLP-075-000000061 | to | OLP-075-000000061 |
| OLP-075-000000066 | to | OLP-075-000000066 |
| OLP-075-000000103 | to | OLP-075-000000103 |
| OLP-075-000000109 | to | OLP-075-000000109 |
| OLP-075-000000115 | to | OLP-075-000000115 |
| OLP-075-000000148 | to | OLP-075-000000148 |
| OLP-075-000000155 | to | OLP-075-000000155 |
| OLP-075-000000161 | to | OLP-075-000000161 |
| OLP-075-000000164 | to | OLP-075-000000164 |
| OLP-075-000000190 | to | OLP-075-000000190 |
| OLP-075-000000194 | to | OLP-075-000000194 |
| OLP-075-000000198 | to | OLP-075-000000198 |
| OLP-075-000000202 | to | OLP-075-000000202 |
| OLP-075-000000217 | to | OLP-075-000000217 |
| OLP-075-000000220 | to | OLP-075-000000220 |
| OLP-075-000000222 | to | OLP-075-000000222 |
| OLP-075-000000226 | to | OLP-075-000000226 |
| OLP-075-000000233 | to | OLP-075-000000233 |
| OLP-075-000000235 | to | OLP-075-000000235 |
| OLP-075-000000237 | to | OLP-075-000000237 |
| OLP-075-000000240 | to | OLP-075-000000240 |
| OLP-075-000000242 | to | OLP-075-000000242 |
| OLP-075-000000245 | to | OLP-075-000000245 |
| OLP-075-000000259 | to | OLP-075-000000259 |
| OLP-075-000000264 | to | OLP-075-000000267 |
| OLP-075-000000284 | to | OLP-075-000000284 |
| OLP-075-000000302 | to | OLP-075-000000303 |
| OLP-075-000000308 | to | OLP-075-000000308 |
| OLP-075-000000325 | to | OLP-075-000000327 |
| OLP-075-000000363 | to | OLP-075-000000363 |
| OLP-075-000000366 | to | OLP-075-000000370 |
| OLP-075-000000373 | to | OLP-075-000000373 |
| OLP-075-000000384 | to | OLP-075-000000384 |
| OLP-075-000000407 | to | OLP-075-000000407 |
| OLP-075-000000415 | to | OLP-075-000000415 |
| OLP-075-000000419 | to | OLP-075-000000419 |
| OLP-075-000000425 | to | OLP-075-000000425 |
| OLP-075-000000429 | to | OLP-075-000000429 |
| OLP-075-000000444 | to | OLP-075-000000448 |
| OLP-075-000000451 | to | OLP-075-000000452 |
| OLP-075-000000461 | to | OLP-075-000000461 |
| OLP-075-000000493 | to | OLP-075-000000493 |

| | | |
|---|---|---|
| OLP-075-000000498 | to | OLP-075-000000498 |
| OLP-075-000000502 | to | OLP-075-000000502 |
| OLP-075-000000511 | to | OLP-075-000000512 |
| OLP-075-000000514 | to | OLP-075-000000514 |
| OLP-075-000000516 | to | OLP-075-000000523 |
| OLP-075-000000536 | to | OLP-075-000000536 |
| OLP-075-000000549 | to | OLP-075-000000549 |
| OLP-075-000000556 | to | OLP-075-000000558 |
| OLP-075-000000568 | to | OLP-075-000000569 |
| OLP-075-000000581 | to | OLP-075-000000581 |
| OLP-075-000000616 | to | OLP-075-000000617 |
| OLP-075-000000641 | to | OLP-075-000000642 |
| OLP-075-000000649 | to | OLP-075-000000651 |
| OLP-075-000000666 | to | OLP-075-000000666 |
| OLP-075-000000669 | to | OLP-075-000000674 |
| OLP-075-000000680 | to | OLP-075-000000682 |
| OLP-075-000000702 | to | OLP-075-000000703 |
| OLP-075-000000707 | to | OLP-075-000000708 |
| OLP-075-000000715 | to | OLP-075-000000716 |
| OLP-075-000000720 | to | OLP-075-000000720 |
| OLP-075-000000782 | to | OLP-075-000000782 |
| OLP-075-000000860 | to | OLP-075-000000860 |
| OLP-075-000000870 | to | OLP-075-000000870 |
| OLP-075-000000872 | to | OLP-075-000000873 |
| OLP-075-000000884 | to | OLP-075-000000885 |
| OLP-075-000000923 | to | OLP-075-000000923 |
| OLP-075-000000946 | to | OLP-075-000000946 |
| OLP-075-000000952 | to | OLP-075-000000952 |
| OLP-075-000000956 | to | OLP-075-000000956 |
| OLP-075-000000958 | to | OLP-075-000000958 |
| OLP-075-000000962 | to | OLP-075-000000962 |
| OLP-075-000000967 | to | OLP-075-000000967 |
| OLP-075-000001056 | to | OLP-075-000001056 |
| OLP-075-000001070 | to | OLP-075-000001070 |
| OLP-075-000001074 | to | OLP-075-000001074 |
| OLP-075-000001101 | to | OLP-075-000001101 |
| OLP-075-000001137 | to | OLP-075-000001137 |
| OLP-075-000001153 | to | OLP-075-000001153 |
| OLP-075-000001167 | to | OLP-075-000001167 |
| OLP-075-000001189 | to | OLP-075-000001189 |
| OLP-075-000001193 | to | OLP-075-000001193 |
| OLP-075-000001197 | to | OLP-075-000001198 |
| OLP-075-000001208 | to | OLP-075-000001209 |
| OLP-075-000001223 | to | OLP-075-000001223 |

| | | |
|---|---|---|
| OLP-075-000001232 | to | OLP-075-000001232 |
| OLP-075-000001236 | to | OLP-075-000001236 |
| OLP-075-000001240 | to | OLP-075-000001240 |
| OLP-075-000001250 | to | OLP-075-000001250 |
| OLP-075-000001279 | to | OLP-075-000001279 |
| OLP-075-000001304 | to | OLP-075-000001304 |
| OLP-075-000001313 | to | OLP-075-000001313 |
| OLP-075-000001330 | to | OLP-075-000001330 |
| OLP-075-000001353 | to | OLP-075-000001353 |
| OLP-075-000001369 | to | OLP-075-000001369 |
| OLP-075-000001382 | to | OLP-075-000001383 |
| OLP-075-000001402 | to | OLP-075-000001402 |
| OLP-075-000001413 | to | OLP-075-000001413 |
| OLP-075-000001425 | to | OLP-075-000001425 |
| OLP-075-000001429 | to | OLP-075-000001429 |
| OLP-075-000001456 | to | OLP-075-000001456 |
| OLP-075-000001473 | to | OLP-075-000001473 |
| OLP-075-000001518 | to | OLP-075-000001518 |
| OLP-075-000001535 | to | OLP-075-000001535 |
| OLP-075-000001551 | to | OLP-075-000001552 |
| OLP-075-000001558 | to | OLP-075-000001559 |
| OLP-075-000001580 | to | OLP-075-000001580 |
| OLP-075-000001584 | to | OLP-075-000001584 |
| OLP-075-000001586 | to | OLP-075-000001586 |
| OLP-075-000001595 | to | OLP-075-000001595 |
| OLP-075-000001602 | to | OLP-075-000001602 |
| OLP-075-000001637 | to | OLP-075-000001637 |
| OLP-075-000001641 | to | OLP-075-000001641 |
| OLP-075-000001668 | to | OLP-075-000001668 |
| OLP-075-000001675 | to | OLP-075-000001675 |
| OLP-075-000001680 | to | OLP-075-000001680 |
| OLP-075-000001719 | to | OLP-075-000001720 |
| OLP-075-000001769 | to | OLP-075-000001769 |
| OLP-075-000001777 | to | OLP-075-000001777 |
| OLP-075-000001787 | to | OLP-075-000001787 |
| OLP-075-000001793 | to | OLP-075-000001793 |
| OLP-075-000001800 | to | OLP-075-000001800 |
| OLP-075-000001802 | to | OLP-075-000001802 |
| OLP-075-000001804 | to | OLP-075-000001804 |
| OLP-075-000001823 | to | OLP-075-000001823 |
| OLP-075-000001825 | to | OLP-075-000001825 |
| OLP-075-000001827 | to | OLP-075-000001827 |
| OLP-075-000001829 | to | OLP-075-000001829 |
| OLP-075-000001831 | to | OLP-075-000001831 |

| | | |
|---|---|---|
| OLP-075-000001897 | to | OLP-075-000001897 |
| OLP-075-000001912 | to | OLP-075-000001912 |
| OLP-075-000001926 | to | OLP-075-000001926 |
| OLP-075-000001971 | to | OLP-075-000001971 |
| OLP-075-000001978 | to | OLP-075-000001978 |
| OLP-075-000001983 | to | OLP-075-000001983 |
| OLP-075-000001987 | to | OLP-075-000001987 |
| OLP-075-000001996 | to | OLP-075-000001996 |
| OLP-075-000002007 | to | OLP-075-000002008 |
| OLP-075-000002023 | to | OLP-075-000002023 |
| OLP-075-000002030 | to | OLP-075-000002031 |
| OLP-075-000002036 | to | OLP-075-000002036 |
| OLP-075-000002054 | to | OLP-075-000002054 |
| OLP-075-000002074 | to | OLP-075-000002074 |
| OLP-075-000002085 | to | OLP-075-000002085 |
| OLP-075-000002091 | to | OLP-075-000002091 |
| OLP-075-000002098 | to | OLP-075-000002099 |
| OLP-075-000002127 | to | OLP-075-000002127 |
| OLP-075-000002133 | to | OLP-075-000002134 |
| OLP-075-000002140 | to | OLP-075-000002140 |
| OLP-075-000002182 | to | OLP-075-000002182 |
| OLP-075-000002194 | to | OLP-075-000002194 |
| OLP-075-000002219 | to | OLP-075-000002219 |
| OLP-075-000002229 | to | OLP-075-000002229 |
| OLP-075-000002231 | to | OLP-075-000002231 |
| OLP-075-000002238 | to | OLP-075-000002238 |
| OLP-075-000002241 | to | OLP-075-000002241 |
| OLP-075-000002249 | to | OLP-075-000002251 |
| OLP-075-000002260 | to | OLP-075-000002260 |
| OLP-075-000002267 | to | OLP-075-000002267 |
| OLP-075-000002279 | to | OLP-075-000002279 |
| OLP-075-000002314 | to | OLP-075-000002314 |
| OLP-075-000002339 | to | OLP-075-000002339 |
| OLP-075-000002342 | to | OLP-075-000002342 |
| OLP-075-000002361 | to | OLP-075-000002361 |
| OLP-075-000002363 | to | OLP-075-000002363 |
| OLP-075-000002365 | to | OLP-075-000002365 |
| OLP-075-000002390 | to | OLP-075-000002390 |
| OLP-075-000002404 | to | OLP-075-000002404 |
| OLP-075-000002418 | to | OLP-075-000002418 |
| OLP-075-000002428 | to | OLP-075-000002428 |
| OLP-075-000002432 | to | OLP-075-000002432 |
| OLP-075-000002436 | to | OLP-075-000002436 |
| OLP-075-000002438 | to | OLP-075-000002438 |

| | | |
|---|---|---|
| OLP-075-000002457 | to | OLP-075-000002457 |
| OLP-075-000002519 | to | OLP-075-000002519 |
| OLP-075-000002528 | to | OLP-075-000002529 |
| OLP-075-000002531 | to | OLP-075-000002532 |
| OLP-075-000002536 | to | OLP-075-000002536 |
| OLP-075-000002542 | to | OLP-075-000002542 |
| OLP-075-000002549 | to | OLP-075-000002550 |
| OLP-075-000002570 | to | OLP-075-000002570 |
| OLP-075-000002572 | to | OLP-075-000002572 |
| OLP-075-000002574 | to | OLP-075-000002574 |
| OLP-075-000002579 | to | OLP-075-000002579 |
| OLP-075-000002629 | to | OLP-075-000002629 |
| OLP-075-000002640 | to | OLP-075-000002640 |
| OLP-075-000002675 | to | OLP-075-000002675 |
| OLP-075-000002695 | to | OLP-075-000002695 |
| OLP-075-000002699 | to | OLP-075-000002699 |
| OLP-075-000002712 | to | OLP-075-000002712 |
| OLP-075-000002750 | to | OLP-075-000002750 |
| OLP-075-000002764 | to | OLP-075-000002764 |
| OLP-075-000002785 | to | OLP-075-000002785 |
| OLP-075-000002799 | to | OLP-075-000002799 |
| OLP-075-000002819 | to | OLP-075-000002819 |
| OLP-075-000002826 | to | OLP-075-000002826 |
| OLP-075-000002833 | to | OLP-075-000002833 |
| OLP-075-000002835 | to | OLP-075-000002835 |
| OLP-075-000002847 | to | OLP-075-000002847 |
| OLP-075-000002854 | to | OLP-075-000002854 |
| OLP-075-000002865 | to | OLP-075-000002865 |
| OLP-075-000002881 | to | OLP-075-000002882 |
| OLP-075-000002891 | to | OLP-075-000002891 |
| OLP-075-000002902 | to | OLP-075-000002902 |
| OLP-075-000002904 | to | OLP-075-000002904 |
| OLP-075-000002912 | to | OLP-075-000002912 |
| OLP-075-000002937 | to | OLP-075-000002938 |
| OLP-075-000002942 | to | OLP-075-000002942 |
| OLP-075-000002951 | to | OLP-075-000002951 |
| OLP-075-000002955 | to | OLP-075-000002955 |
| OLP-075-000002960 | to | OLP-075-000002960 |
| OLP-075-000002969 | to | OLP-075-000002969 |
| OLP-075-000002983 | to | OLP-075-000002983 |
| OLP-075-000002995 | to | OLP-075-000002995 |
| OLP-075-000002997 | to | OLP-075-000002997 |
| OLP-075-000003003 | to | OLP-075-000003003 |
| OLP-075-000003013 | to | OLP-075-000003013 |

| | | |
|---|---|---|
| OLP-075-000003028 | to | OLP-075-000003028 |
| OLP-075-000003037 | to | OLP-075-000003037 |
| OLP-075-000003066 | to | OLP-075-000003066 |
| OLP-075-000003075 | to | OLP-075-000003075 |
| OLP-075-000003080 | to | OLP-075-000003080 |
| OLP-075-000003090 | to | OLP-075-000003090 |
| OLP-075-000003109 | to | OLP-075-000003109 |
| OLP-075-000003118 | to | OLP-075-000003118 |
| OLP-075-000003131 | to | OLP-075-000003131 |
| OLP-075-000003138 | to | OLP-075-000003138 |
| OLP-075-000003144 | to | OLP-075-000003146 |
| OLP-075-000003152 | to | OLP-075-000003156 |
| OLP-075-000003160 | to | OLP-075-000003160 |
| OLP-075-000003166 | to | OLP-075-000003166 |
| OLP-075-000003196 | to | OLP-075-000003196 |
| OLP-075-000003204 | to | OLP-075-000003205 |
| OLP-075-000003208 | to | OLP-075-000003208 |
| OLP-075-000003220 | to | OLP-075-000003221 |
| OLP-075-000003224 | to | OLP-075-000003225 |
| OLP-075-000003227 | to | OLP-075-000003227 |
| OLP-075-000003229 | to | OLP-075-000003229 |
| OLP-075-000003251 | to | OLP-075-000003251 |
| OLP-075-000003258 | to | OLP-075-000003258 |
| OLP-075-000003304 | to | OLP-075-000003305 |
| OLP-075-000003326 | to | OLP-075-000003326 |
| OLP-075-000003329 | to | OLP-075-000003329 |
| OLP-075-000003346 | to | OLP-075-000003346 |
| OLP-075-000003354 | to | OLP-075-000003354 |
| OLP-075-000003384 | to | OLP-075-000003387 |
| OLP-075-000003391 | to | OLP-075-000003391 |
| OLP-075-000003393 | to | OLP-075-000003393 |
| OLP-075-000003399 | to | OLP-075-000003399 |
| OLP-075-000003404 | to | OLP-075-000003404 |
| OLP-075-000003417 | to | OLP-075-000003417 |
| OLP-075-000003433 | to | OLP-075-000003434 |
| OLP-075-000003444 | to | OLP-075-000003445 |
| OLP-075-000003447 | to | OLP-075-000003447 |
| OLP-075-000003449 | to | OLP-075-000003449 |
| OLP-075-000003456 | to | OLP-075-000003456 |
| OLP-075-000003460 | to | OLP-075-000003460 |
| OLP-075-000003473 | to | OLP-075-000003473 |
| OLP-075-000003487 | to | OLP-075-000003487 |
| OLP-075-000003493 | to | OLP-075-000003495 |
| OLP-075-000003499 | to | OLP-075-000003499 |

| | | |
|---|---|---|
| OLP-075-000003502 | to | OLP-075-000003502 |
| OLP-075-000003537 | to | OLP-075-000003538 |
| OLP-075-000003543 | to | OLP-075-000003543 |
| OLP-075-000003613 | to | OLP-075-000003613 |
| OLP-075-000003615 | to | OLP-075-000003617 |
| OLP-075-000003644 | to | OLP-075-000003645 |
| OLP-075-000003651 | to | OLP-075-000003651 |
| OLP-075-000003679 | to | OLP-075-000003679 |
| OLP-075-000003706 | to | OLP-075-000003706 |
| OLP-075-000003731 | to | OLP-075-000003731 |
| OLP-075-000003796 | to | OLP-075-000003796 |
| OLP-075-000003810 | to | OLP-075-000003810 |
| OLP-075-000003874 | to | OLP-075-000003875 |
| OLP-075-000003889 | to | OLP-075-000003889 |
| OLP-075-000003895 | to | OLP-075-000003896 |
| OLP-075-000003922 | to | OLP-075-000003922 |
| OLP-075-000003978 | to | OLP-075-000003978 |
| OLP-075-000003988 | to | OLP-075-000003989 |
| OLP-075-000004006 | to | OLP-075-000004006 |
| OLP-075-000004010 | to | OLP-075-000004010 |
| OLP-075-000004047 | to | OLP-075-000004047 |
| OLP-075-000004051 | to | OLP-075-000004052 |
| OLP-075-000004067 | to | OLP-075-000004076 |
| OLP-075-000004138 | to | OLP-075-000004140 |
| OLP-075-000004151 | to | OLP-075-000004151 |
| OLP-075-000004190 | to | OLP-075-000004190 |
| OLP-075-000004194 | to | OLP-075-000004196 |
| OLP-075-000004205 | to | OLP-075-000004205 |
| OLP-075-000004207 | to | OLP-075-000004208 |
| OLP-075-000004249 | to | OLP-075-000004249 |
| OLP-075-000004254 | to | OLP-075-000004254 |
| OLP-075-000004263 | to | OLP-075-000004264 |
| OLP-075-000004268 | to | OLP-075-000004268 |
| OLP-075-000004270 | to | OLP-075-000004270 |
| OLP-075-000004272 | to | OLP-075-000004272 |
| OLP-075-000004276 | to | OLP-075-000004277 |
| OLP-075-000004300 | to | OLP-075-000004300 |
| OLP-075-000004304 | to | OLP-075-000004304 |
| OLP-075-000004307 | to | OLP-075-000004309 |
| OLP-075-000004314 | to | OLP-075-000004314 |
| OLP-075-000004330 | to | OLP-075-000004331 |
| OLP-075-000004336 | to | OLP-075-000004336 |
| OLP-075-000004345 | to | OLP-075-000004345 |
| OLP-075-000004353 | to | OLP-075-000004353 |

| | | |
|---|---|---|
| OLP-075-000004360 | to | OLP-075-000004360 |
| OLP-075-000004376 | to | OLP-075-000004376 |
| OLP-075-000004383 | to | OLP-075-000004383 |
| OLP-075-000004402 | to | OLP-075-000004402 |
| OLP-075-000004438 | to | OLP-075-000004438 |
| OLP-075-000004457 | to | OLP-075-000004458 |
| OLP-075-000004478 | to | OLP-075-000004478 |
| OLP-075-000004490 | to | OLP-075-000004491 |
| OLP-075-000004519 | to | OLP-075-000004527 |
| OLP-075-000004547 | to | OLP-075-000004555 |
| OLP-075-000004577 | to | OLP-075-000004577 |
| OLP-075-000004587 | to | OLP-075-000004588 |
| OLP-075-000004623 | to | OLP-075-000004626 |
| OLP-075-000004632 | to | OLP-075-000004632 |
| OLP-075-000004637 | to | OLP-075-000004640 |
| OLP-075-000004643 | to | OLP-075-000004644 |
| OLP-075-000004681 | to | OLP-075-000004681 |
| OLP-075-000004738 | to | OLP-075-000004739 |
| OLP-075-000004745 | to | OLP-075-000004745 |
| OLP-075-000004786 | to | OLP-075-000004786 |
| OLP-075-000004789 | to | OLP-075-000004790 |
| OLP-075-000004798 | to | OLP-075-000004798 |
| OLP-075-000004831 | to | OLP-075-000004834 |
| OLP-075-000004839 | to | OLP-075-000004841 |
| OLP-075-000004849 | to | OLP-075-000004849 |
| OLP-075-000004895 | to | OLP-075-000004897 |
| OLP-075-000004902 | to | OLP-075-000004903 |
| OLP-075-000004906 | to | OLP-075-000004906 |
| OLP-075-000004932 | to | OLP-075-000004932 |
| OLP-075-000004947 | to | OLP-075-000004947 |
| OLP-075-000004951 | to | OLP-075-000004953 |
| OLP-075-000004989 | to | OLP-075-000004993 |
| OLP-075-000004995 | to | OLP-075-000004995 |
| OLP-075-000005012 | to | OLP-075-000005013 |
| OLP-075-000005017 | to | OLP-075-000005028 |
| OLP-075-000005034 | to | OLP-075-000005034 |
| OLP-075-000005058 | to | OLP-075-000005059 |
| OLP-075-000005069 | to | OLP-075-000005069 |
| OLP-075-000005075 | to | OLP-075-000005080 |
| OLP-075-000005095 | to | OLP-075-000005099 |
| OLP-075-000005114 | to | OLP-075-000005114 |
| OLP-075-000005128 | to | OLP-075-000005129 |
| OLP-075-000005147 | to | OLP-075-000005150 |
| OLP-075-000005154 | to | OLP-075-000005155 |

| | | |
|---|---|---|
| OLP-075-000005157 | to | OLP-075-000005158 |
| OLP-075-000005167 | to | OLP-075-000005167 |
| OLP-075-000005171 | to | OLP-075-000005171 |
| OLP-075-000005179 | to | OLP-075-000005179 |
| OLP-075-000005191 | to | OLP-075-000005191 |
| OLP-075-000005222 | to | OLP-075-000005222 |
| OLP-075-000005245 | to | OLP-075-000005246 |
| OLP-075-000005267 | to | OLP-075-000005267 |
| OLP-075-000005280 | to | OLP-075-000005280 |
| OLP-075-000005282 | to | OLP-075-000005282 |
| OLP-075-000005378 | to | OLP-075-000005378 |
| OLP-075-000005392 | to | OLP-075-000005399 |
| OLP-075-000005453 | to | OLP-075-000005454 |
| OLP-075-000005463 | to | OLP-075-000005468 |
| OLP-075-000005477 | to | OLP-075-000005478 |
| OLP-075-000005512 | to | OLP-075-000005514 |
| OLP-075-000005518 | to | OLP-075-000005518 |
| OLP-075-000005542 | to | OLP-075-000005542 |
| OLP-075-000005544 | to | OLP-075-000005545 |
| OLP-075-000005553 | to | OLP-075-000005553 |
| OLP-075-000005564 | to | OLP-075-000005565 |
| OLP-075-000005572 | to | OLP-075-000005572 |
| OLP-075-000005595 | to | OLP-075-000005595 |
| OLP-075-000005647 | to | OLP-075-000005647 |
| OLP-075-000005714 | to | OLP-075-000005714 |
| OLP-075-000005735 | to | OLP-075-000005735 |
| OLP-075-000005757 | to | OLP-075-000005759 |
| OLP-075-000005803 | to | OLP-075-000005803 |
| OLP-075-000005816 | to | OLP-075-000005816 |
| OLP-075-000005828 | to | OLP-075-000005828 |
| OLP-075-000005843 | to | OLP-075-000005843 |
| OLP-075-000005850 | to | OLP-075-000005850 |
| OLP-075-000005854 | to | OLP-075-000005855 |
| OLP-075-000005871 | to | OLP-075-000005871 |
| OLP-075-000005897 | to | OLP-075-000005897 |
| OLP-075-000005926 | to | OLP-075-000005926 |
| OLP-075-000005981 | to | OLP-075-000005983 |
| OLP-075-000006018 | to | OLP-075-000006018 |
| OLP-075-000006032 | to | OLP-075-000006032 |
| OLP-075-000006070 | to | OLP-075-000006070 |
| OLP-075-000006074 | to | OLP-075-000006076 |
| OLP-075-000006110 | to | OLP-075-000006111 |
| OLP-075-000006176 | to | OLP-075-000006176 |
| OLP-075-000006184 | to | OLP-075-000006185 |

| | | |
|---|---|---|
| OLP-075-000006195 | to | OLP-075-000006195 |
| OLP-075-000006211 | to | OLP-075-000006212 |
| OLP-075-000006222 | to | OLP-075-000006223 |
| OLP-075-000006232 | to | OLP-075-000006232 |
| OLP-075-000006241 | to | OLP-075-000006241 |
| OLP-075-000006281 | to | OLP-075-000006281 |
| OLP-075-000006325 | to | OLP-075-000006325 |
| OLP-075-000006337 | to | OLP-075-000006339 |
| OLP-075-000006351 | to | OLP-075-000006352 |
| OLP-075-000006367 | to | OLP-075-000006368 |
| OLP-075-000006403 | to | OLP-075-000006403 |
| OLP-075-000006406 | to | OLP-075-000006406 |
| OLP-075-000006420 | to | OLP-075-000006420 |
| OLP-075-000006502 | to | OLP-075-000006503 |
| OLP-075-000006508 | to | OLP-075-000006508 |
| OLP-075-000006533 | to | OLP-075-000006534 |
| OLP-075-000006564 | to | OLP-075-000006564 |
| OLP-075-000006568 | to | OLP-075-000006568 |
| OLP-075-000006599 | to | OLP-075-000006599 |
| OLP-075-000006604 | to | OLP-075-000006605 |
| OLP-075-000006610 | to | OLP-075-000006611 |
| OLP-075-000006622 | to | OLP-075-000006625 |
| OLP-075-000006628 | to | OLP-075-000006628 |
| OLP-075-000006631 | to | OLP-075-000006631 |
| OLP-075-000006636 | to | OLP-075-000006636 |
| OLP-075-000006651 | to | OLP-075-000006651 |
| OLP-075-000006658 | to | OLP-075-000006658 |
| OLP-075-000006671 | to | OLP-075-000006673 |
| OLP-075-000006690 | to | OLP-075-000006690 |
| OLP-075-000006702 | to | OLP-075-000006703 |
| OLP-075-000006705 | to | OLP-075-000006705 |
| OLP-075-000006719 | to | OLP-075-000006719 |
| OLP-075-000006753 | to | OLP-075-000006753 |
| OLP-075-000006758 | to | OLP-075-000006758 |
| OLP-075-000006762 | to | OLP-075-000006766 |
| OLP-075-000006795 | to | OLP-075-000006795 |
| OLP-075-000006828 | to | OLP-075-000006828 |
| OLP-075-000006844 | to | OLP-075-000006844 |
| OLP-075-000006895 | to | OLP-075-000006895 |
| OLP-075-000006904 | to | OLP-075-000006904 |
| OLP-075-000006911 | to | OLP-075-000006912 |
| OLP-075-000006916 | to | OLP-075-000006916 |
| OLP-075-000006922 | to | OLP-075-000006941 |
| OLP-075-000006943 | to | OLP-075-000006944 |

| | | |
|---|---|---|
| OLP-075-000006946 | to | OLP-075-000006946 |
| OLP-075-000006949 | to | OLP-075-000006955 |
| OLP-075-000006973 | to | OLP-075-000006973 |
| OLP-075-000006985 | to | OLP-075-000006995 |
| OLP-075-000007012 | to | OLP-075-000007012 |
| OLP-075-000007016 | to | OLP-075-000007017 |
| OLP-075-000007021 | to | OLP-075-000007022 |
| OLP-075-000007037 | to | OLP-075-000007038 |
| OLP-075-000007048 | to | OLP-075-000007049 |
| OLP-075-000007078 | to | OLP-075-000007089 |
| OLP-075-000007115 | to | OLP-075-000007115 |
| OLP-075-000007146 | to | OLP-075-000007146 |
| OLP-075-000007153 | to | OLP-075-000007153 |
| OLP-075-000007168 | to | OLP-075-000007171 |
| OLP-075-000007212 | to | OLP-075-000007215 |
| OLP-075-000007220 | to | OLP-075-000007220 |
| OLP-075-000007297 | to | OLP-075-000007300 |
| OLP-075-000007370 | to | OLP-075-000007373 |
| OLP-075-000007395 | to | OLP-075-000007396 |
| OLP-075-000007432 | to | OLP-075-000007433 |
| OLP-075-000007438 | to | OLP-075-000007457 |
| OLP-075-000007527 | to | OLP-075-000007529 |
| OLP-075-000007599 | to | OLP-075-000007599 |
| OLP-075-000007604 | to | OLP-075-000007611 |
| PLP-088-000000001 | to | PLP-088-000000001 |
| PLP-088-000000005 | to | PLP-088-000000005 |
| PLP-088-000000018 | to | PLP-088-000000018 |
| PLP-088-000000029 | to | PLP-088-000000030 |
| PLP-088-000000039 | to | PLP-088-000000039 |
| PLP-088-000000079 | to | PLP-088-000000079 |
| PLP-088-000000102 | to | PLP-088-000000102 |
| PLP-088-000000168 | to | PLP-088-000000169 |
| PLP-088-000000172 | to | PLP-088-000000172 |
| PLP-088-000000188 | to | PLP-088-000000189 |
| PLP-088-000000198 | to | PLP-088-000000198 |
| PLP-088-000000201 | to | PLP-088-000000202 |
| PLP-088-000000220 | to | PLP-088-000000220 |
| PLP-088-000000222 | to | PLP-088-000000222 |
| PLP-088-000000225 | to | PLP-088-000000225 |
| PLP-088-000000267 | to | PLP-088-000000267 |
| PLP-088-000000274 | to | PLP-088-000000274 |
| PLP-088-000000301 | to | PLP-088-000000301 |
| PLP-088-000000331 | to | PLP-088-000000333 |
| PLP-088-000000351 | to | PLP-088-000000352 |

| | | |
|---|---|---|
| PLP-088-000000355 | to | PLP-088-000000355 |
| PLP-088-000000358 | to | PLP-088-000000358 |
| PLP-088-000000363 | to | PLP-088-000000363 |
| PLP-088-000000366 | to | PLP-088-000000366 |
| PLP-088-000000372 | to | PLP-088-000000372 |
| PLP-088-000000412 | to | PLP-088-000000412 |
| PLP-088-000000414 | to | PLP-088-000000414 |
| PLP-088-000000416 | to | PLP-088-000000416 |
| PLP-088-000000421 | to | PLP-088-000000422 |
| PLP-088-000000446 | to | PLP-088-000000447 |
| PLP-088-000000455 | to | PLP-088-000000457 |
| PLP-088-000000464 | to | PLP-088-000000464 |
| PLP-088-000000471 | to | PLP-088-000000471 |
| PLP-088-000000533 | to | PLP-088-000000533 |
| PLP-088-000000578 | to | PLP-088-000000578 |
| PLP-088-000000595 | to | PLP-088-000000595 |
| PLP-088-000000621 | to | PLP-088-000000621 |
| PLP-088-000000629 | to | PLP-088-000000629 |
| PLP-088-000000641 | to | PLP-088-000000641 |
| PLP-088-000000715 | to | PLP-088-000000715 |
| PLP-088-000000766 | to | PLP-088-000000766 |
| PLP-088-000000874 | to | PLP-088-000000875 |
| PLP-088-000000930 | to | PLP-088-000000931 |
| PLP-088-000000933 | to | PLP-088-000000933 |
| PLP-088-000000954 | to | PLP-088-000000954 |
| PLP-088-000000986 | to | PLP-088-000000986 |
| PLP-088-000001007 | to | PLP-088-000001007 |
| PLP-088-000001050 | to | PLP-088-000001050 |
| PLP-088-000001052 | to | PLP-088-000001053 |
| PLP-088-000001065 | to | PLP-088-000001065 |
| PLP-088-000001070 | to | PLP-088-000001070 |
| PLP-088-000001075 | to | PLP-088-000001075 |
| PLP-088-000001078 | to | PLP-088-000001078 |
| PLP-088-000001096 | to | PLP-088-000001096 |
| PLP-088-000001102 | to | PLP-088-000001102 |
| PLP-088-000001106 | to | PLP-088-000001106 |
| PLP-088-000001117 | to | PLP-088-000001117 |
| PLP-088-000001136 | to | PLP-088-000001136 |
| PLP-088-000001175 | to | PLP-088-000001175 |
| PLP-088-000001183 | to | PLP-088-000001183 |
| PLP-088-000001221 | to | PLP-088-000001223 |
| PLP-088-000001235 | to | PLP-088-000001235 |
| PLP-088-000001240 | to | PLP-088-000001240 |
| PLP-088-000001268 | to | PLP-088-000001268 |

| PLP-088-000001271 | to | PLP-088-000001271 |
| PLP-088-000001289 | to | PLP-088-000001289 |
| PLP-088-000001323 | to | PLP-088-000001323 |
| PLP-088-000001326 | to | PLP-088-000001326 |
| PLP-088-000001328 | to | PLP-088-000001328 |
| PLP-088-000001331 | to | PLP-088-000001331 |
| PLP-088-000001356 | to | PLP-088-000001356 |
| PLP-088-000001379 | to | PLP-088-000001379 |
| PLP-088-000001384 | to | PLP-088-000001385 |
| PLP-088-000001462 | to | PLP-088-000001462 |
| PLP-088-000001477 | to | PLP-088-000001478 |
| PLP-088-000001562 | to | PLP-088-000001563 |
| PLP-088-000001585 | to | PLP-088-000001586 |
| PLP-088-000001601 | to | PLP-088-000001601 |
| PLP-088-000001611 | to | PLP-088-000001611 |
| PLP-088-000001641 | to | PLP-088-000001641 |
| PLP-088-000001646 | to | PLP-088-000001647 |
| PLP-088-000001697 | to | PLP-088-000001697 |
| PLP-088-000001742 | to | PLP-088-000001742 |
| PLP-088-000001755 | to | PLP-088-000001755 |
| PLP-088-000001763 | to | PLP-088-000001764 |
| PLP-088-000001815 | to | PLP-088-000001820 |
| PLP-088-000001826 | to | PLP-088-000001827 |
| PLP-088-000001831 | to | PLP-088-000001831 |
| PLP-088-000001850 | to | PLP-088-000001851 |
| PLP-088-000001859 | to | PLP-088-000001859 |
| PLP-088-000001887 | to | PLP-088-000001887 |
| PLP-088-000001894 | to | PLP-088-000001894 |
| PLP-088-000001897 | to | PLP-088-000001897 |
| PLP-088-000001899 | to | PLP-088-000001899 |
| PLP-088-000001908 | to | PLP-088-000001908 |
| PLP-088-000001915 | to | PLP-088-000001915 |
| PLP-088-000001924 | to | PLP-088-000001924 |
| PLP-088-000001928 | to | PLP-088-000001928 |
| PLP-088-000001935 | to | PLP-088-000001935 |
| PLP-088-000001980 | to | PLP-088-000001980 |
| PLP-088-000001999 | to | PLP-088-000002001 |
| PLP-088-000002004 | to | PLP-088-000002004 |
| PLP-088-000002010 | to | PLP-088-000002010 |
| PLP-088-000002015 | to | PLP-088-000002016 |
| PLP-088-000002023 | to | PLP-088-000002023 |
| PLP-088-000002038 | to | PLP-088-000002038 |
| PLP-088-000002046 | to | PLP-088-000002046 |
| PLP-088-000002051 | to | PLP-088-000002051 |

| | | |
|---|---|---|
| PLP-088-000002103 | to | PLP-088-000002103 |
| PLP-088-000002106 | to | PLP-088-000002106 |
| PLP-088-000002111 | to | PLP-088-000002111 |
| PLP-088-000002122 | to | PLP-088-000002122 |
| PLP-088-000002129 | to | PLP-088-000002130 |
| PLP-088-000002132 | to | PLP-088-000002132 |
| PLP-088-000002135 | to | PLP-088-000002137 |
| PLP-088-000002150 | to | PLP-088-000002150 |
| PLP-088-000002154 | to | PLP-088-000002155 |
| PLP-088-000002157 | to | PLP-088-000002158 |
| PLP-088-000002161 | to | PLP-088-000002161 |
| PLP-088-000002163 | to | PLP-088-000002163 |
| PLP-088-000002180 | to | PLP-088-000002180 |
| PLP-088-000002183 | to | PLP-088-000002184 |
| PLP-088-000002189 | to | PLP-088-000002189 |
| PLP-088-000002192 | to | PLP-088-000002198 |
| PLP-088-000002211 | to | PLP-088-000002211 |
| PLP-088-000002216 | to | PLP-088-000002216 |
| PLP-088-000002234 | to | PLP-088-000002234 |
| PLP-088-000002244 | to | PLP-088-000002244 |
| PLP-088-000002249 | to | PLP-088-000002249 |
| PLP-088-000002253 | to | PLP-088-000002253 |
| PLP-088-000002259 | to | PLP-088-000002259 |
| PLP-088-000002267 | to | PLP-088-000002267 |
| PLP-088-000002274 | to | PLP-088-000002274 |
| PLP-088-000002337 | to | PLP-088-000002337 |
| PLP-088-000002339 | to | PLP-088-000002339 |
| PLP-088-000002345 | to | PLP-088-000002346 |
| PLP-088-000002348 | to | PLP-088-000002350 |
| PLP-088-000002352 | to | PLP-088-000002358 |
| PLP-088-000002360 | to | PLP-088-000002361 |
| PLP-088-000002372 | to | PLP-088-000002372 |
| PLP-088-000002398 | to | PLP-088-000002400 |
| PLP-088-000002427 | to | PLP-088-000002427 |
| PLP-088-000002437 | to | PLP-088-000002443 |
| PLP-088-000002445 | to | PLP-088-000002446 |
| PLP-088-000002481 | to | PLP-088-000002481 |
| PLP-088-000002483 | to | PLP-088-000002484 |
| PLP-088-000002488 | to | PLP-088-000002488 |
| PLP-088-000002492 | to | PLP-088-000002493 |
| PLP-088-000002508 | to | PLP-088-000002509 |
| PLP-088-000002519 | to | PLP-088-000002519 |
| PLP-088-000002525 | to | PLP-088-000002525 |
| PLP-088-000002527 | to | PLP-088-000002528 |

| | | |
|---|---|---|
| PLP-088-000002540 | to | PLP-088-000002540 |
| PLP-088-000002550 | to | PLP-088-000002550 |
| PLP-088-000002559 | to | PLP-088-000002559 |
| PLP-088-000002586 | to | PLP-088-000002587 |
| PLP-088-000002590 | to | PLP-088-000002594 |
| PLP-088-000002598 | to | PLP-088-000002598 |
| PLP-088-000002612 | to | PLP-088-000002613 |
| PLP-088-000002616 | to | PLP-088-000002618 |
| PLP-088-000002620 | to | PLP-088-000002620 |
| PLP-088-000002627 | to | PLP-088-000002630 |
| PLP-088-000002635 | to | PLP-088-000002635 |
| PLP-088-000002638 | to | PLP-088-000002638 |
| PLP-088-000002641 | to | PLP-088-000002641 |
| PLP-088-000002643 | to | PLP-088-000002648 |
| PLP-088-000002651 | to | PLP-088-000002651 |
| PLP-088-000002653 | to | PLP-088-000002653 |
| PLP-088-000002659 | to | PLP-088-000002660 |
| PLP-088-000002662 | to | PLP-088-000002662 |
| PLP-088-000002681 | to | PLP-088-000002681 |
| PLP-088-000002701 | to | PLP-088-000002701 |
| PLP-088-000002730 | to | PLP-088-000002730 |
| PLP-088-000002767 | to | PLP-088-000002767 |
| PLP-088-000002786 | to | PLP-088-000002786 |
| PLP-088-000002902 | to | PLP-088-000002903 |
| PLP-088-000002905 | to | PLP-088-000002909 |
| PLP-088-000002918 | to | PLP-088-000002918 |
| PLP-088-000002922 | to | PLP-088-000002923 |
| PLP-088-000002972 | to | PLP-088-000002972 |
| PLP-088-000002978 | to | PLP-088-000002978 |
| PLP-088-000003018 | to | PLP-088-000003018 |
| PLP-088-000003064 | to | PLP-088-000003064 |
| PLP-088-000003066 | to | PLP-088-000003066 |
| PLP-088-000003069 | to | PLP-088-000003069 |
| PLP-088-000003072 | to | PLP-088-000003073 |
| PLP-088-000003095 | to | PLP-088-000003095 |
| PLP-088-000003103 | to | PLP-088-000003103 |
| PLP-088-000003135 | to | PLP-088-000003135 |
| PLP-088-000003152 | to | PLP-088-000003152 |
| PLP-088-000003154 | to | PLP-088-000003155 |
| PLP-088-000003158 | to | PLP-088-000003159 |
| PLP-088-000003165 | to | PLP-088-000003165 |
| PLP-088-000003182 | to | PLP-088-000003182 |
| PLP-088-000003205 | to | PLP-088-000003205 |
| PLP-088-000003230 | to | PLP-088-000003230 |

| | | |
|---|---|---|
| PLP-088-000003234 | to | PLP-088-000003234 |
| PLP-088-000003238 | to | PLP-088-000003239 |
| PLP-088-000003258 | to | PLP-088-000003259 |
| PLP-088-000003305 | to | PLP-088-000003305 |
| PLP-088-000003313 | to | PLP-088-000003313 |
| PLP-088-000003318 | to | PLP-088-000003318 |
| PLP-088-000003323 | to | PLP-088-000003323 |
| PLP-088-000003329 | to | PLP-088-000003329 |
| PLP-088-000003331 | to | PLP-088-000003331 |
| PLP-088-000003349 | to | PLP-088-000003349 |
| PLP-088-000003356 | to | PLP-088-000003356 |
| PLP-088-000003362 | to | PLP-088-000003362 |
| PLP-088-000003367 | to | PLP-088-000003367 |
| PLP-088-000003374 | to | PLP-088-000003374 |
| PLP-088-000003407 | to | PLP-088-000003407 |
| PLP-088-000003417 | to | PLP-088-000003417 |
| PLP-088-000003433 | to | PLP-088-000003433 |
| PLP-088-000003491 | to | PLP-088-000003491 |
| PLP-088-000003500 | to | PLP-088-000003500 |
| PLP-088-000003506 | to | PLP-088-000003506 |
| PLP-088-000003533 | to | PLP-088-000003533 |
| PLP-088-000003579 | to | PLP-088-000003579 |
| PLP-088-000003596 | to | PLP-088-000003597 |
| PLP-088-000003609 | to | PLP-088-000003609 |
| PLP-088-000003612 | to | PLP-088-000003613 |
| PLP-088-000003618 | to | PLP-088-000003618 |
| PLP-088-000003640 | to | PLP-088-000003640 |
| PLP-088-000003656 | to | PLP-088-000003656 |
| PLP-088-000003687 | to | PLP-088-000003687 |
| PLP-088-000003712 | to | PLP-088-000003713 |
| PLP-088-000003744 | to | PLP-088-000003744 |
| PLP-088-000003754 | to | PLP-088-000003754 |
| PLP-088-000003780 | to | PLP-088-000003780 |
| PLP-088-000003816 | to | PLP-088-000003816 |
| PLP-088-000003832 | to | PLP-088-000003832 |
| PLP-088-000003834 | to | PLP-088-000003834 |
| PLP-088-000003842 | to | PLP-088-000003842 |
| PLP-088-000003848 | to | PLP-088-000003849 |
| PLP-088-000003881 | to | PLP-088-000003881 |
| PLP-088-000003902 | to | PLP-088-000003902 |
| PLP-088-000003906 | to | PLP-088-000003906 |
| PLP-088-000003912 | to | PLP-088-000003912 |
| PLP-088-000003928 | to | PLP-088-000003928 |
| PLP-088-000003942 | to | PLP-088-000003942 |

| | | |
|---|---|---|
| PLP-088-000003948 | to | PLP-088-000003948 |
| PLP-088-000003992 | to | PLP-088-000003992 |
| PLP-088-000004031 | to | PLP-088-000004031 |
| PLP-088-000004054 | to | PLP-088-000004055 |
| PLP-088-000004062 | to | PLP-088-000004062 |
| PLP-088-000004077 | to | PLP-088-000004077 |
| PLP-088-000004086 | to | PLP-088-000004086 |
| PLP-088-000004088 | to | PLP-088-000004088 |
| PLP-088-000004099 | to | PLP-088-000004100 |
| PLP-088-000004103 | to | PLP-088-000004103 |
| PLP-088-000004105 | to | PLP-088-000004105 |
| PLP-088-000004131 | to | PLP-088-000004131 |
| PLP-088-000004152 | to | PLP-088-000004152 |
| PLP-088-000004168 | to | PLP-088-000004168 |
| PLP-088-000004198 | to | PLP-088-000004198 |
| PLP-088-000004208 | to | PLP-088-000004208 |
| PLP-088-000004213 | to | PLP-088-000004213 |
| PLP-088-000004216 | to | PLP-088-000004216 |
| PLP-088-000004218 | to | PLP-088-000004218 |
| PLP-088-000004258 | to | PLP-088-000004258 |
| PLP-088-000004308 | to | PLP-088-000004308 |
| PLP-088-000004326 | to | PLP-088-000004326 |
| PLP-088-000004330 | to | PLP-088-000004330 |
| PLP-088-000004350 | to | PLP-088-000004350 |
| PLP-088-000004355 | to | PLP-088-000004355 |
| PLP-088-000004358 | to | PLP-088-000004358 |
| PLP-088-000004362 | to | PLP-088-000004363 |
| PLP-088-000004367 | to | PLP-088-000004367 |
| PLP-088-000004390 | to | PLP-088-000004390 |
| PLP-088-000004392 | to | PLP-088-000004392 |
| PLP-088-000004394 | to | PLP-088-000004394 |
| PLP-088-000004398 | to | PLP-088-000004398 |
| PLP-088-000004401 | to | PLP-088-000004401 |
| PLP-088-000004412 | to | PLP-088-000004412 |
| PLP-088-000004417 | to | PLP-088-000004417 |
| PLP-088-000004420 | to | PLP-088-000004420 |
| PLP-088-000004423 | to | PLP-088-000004423 |
| PLP-088-000004434 | to | PLP-088-000004434 |
| PLP-088-000004436 | to | PLP-088-000004436 |
| PLP-088-000004440 | to | PLP-088-000004441 |
| PLP-088-000004449 | to | PLP-088-000004450 |
| PLP-088-000004452 | to | PLP-088-000004453 |
| PLP-088-000004464 | to | PLP-088-000004464 |
| PLP-088-000004466 | to | PLP-088-000004466 |

| | | |
|---|---|---|
| PLP-088-000004472 | to | PLP-088-000004472 |
| PLP-088-000004474 | to | PLP-088-000004475 |
| PLP-088-000004478 | to | PLP-088-000004478 |
| PLP-088-000004480 | to | PLP-088-000004480 |
| PLP-088-000004508 | to | PLP-088-000004508 |
| PLP-088-000004537 | to | PLP-088-000004537 |
| PLP-088-000004558 | to | PLP-088-000004558 |
| PLP-088-000004563 | to | PLP-088-000004563 |
| PLP-088-000004585 | to | PLP-088-000004585 |
| PLP-088-000004591 | to | PLP-088-000004591 |
| PLP-088-000004615 | to | PLP-088-000004615 |
| PLP-088-000004630 | to | PLP-088-000004630 |
| PLP-088-000004636 | to | PLP-088-000004636 |
| PLP-088-000004638 | to | PLP-088-000004638 |
| PLP-088-000004661 | to | PLP-088-000004662 |
| PLP-088-000004668 | to | PLP-088-000004668 |
| PLP-088-000004681 | to | PLP-088-000004681 |
| PLP-088-000004704 | to | PLP-088-000004704 |
| PLP-088-000004717 | to | PLP-088-000004717 |
| PLP-088-000004752 | to | PLP-088-000004753 |
| PLP-088-000004760 | to | PLP-088-000004761 |
| PLP-088-000004763 | to | PLP-088-000004763 |
| PLP-088-000004778 | to | PLP-088-000004778 |
| PLP-088-000004780 | to | PLP-088-000004780 |
| PLP-088-000004799 | to | PLP-088-000004799 |
| PLP-088-000004804 | to | PLP-088-000004804 |
| PLP-088-000004811 | to | PLP-088-000004811 |
| PLP-088-000004816 | to | PLP-088-000004816 |
| PLP-088-000004818 | to | PLP-088-000004818 |
| PLP-088-000004850 | to | PLP-088-000004850 |
| PLP-088-000004871 | to | PLP-088-000004872 |
| PLP-088-000004874 | to | PLP-088-000004874 |
| PLP-088-000004877 | to | PLP-088-000004877 |
| PLP-088-000004945 | to | PLP-088-000004945 |
| PLP-088-000004967 | to | PLP-088-000004967 |
| PLP-088-000004977 | to | PLP-088-000004977 |
| PLP-088-000004993 | to | PLP-088-000004993 |
| PLP-088-000005039 | to | PLP-088-000005039 |
| PLP-088-000005042 | to | PLP-088-000005042 |
| PLP-088-000005065 | to | PLP-088-000005065 |
| PLP-088-000005086 | to | PLP-088-000005086 |
| PLP-088-000005088 | to | PLP-088-000005088 |
| PLP-088-000005113 | to | PLP-088-000005113 |
| PLP-088-000005134 | to | PLP-088-000005135 |

| | | |
|---|---|---|
| PLP-088-000005239 | to | PLP-088-000005239 |
| PLP-088-000005271 | to | PLP-088-000005271 |
| PLP-088-000005292 | to | PLP-088-000005292 |
| PLP-088-000005294 | to | PLP-088-000005294 |
| PLP-088-000005314 | to | PLP-088-000005314 |
| PLP-088-000005323 | to | PLP-088-000005323 |
| PLP-088-000005381 | to | PLP-088-000005381 |
| PLP-088-000005399 | to | PLP-088-000005399 |
| PLP-088-000005412 | to | PLP-088-000005412 |
| PLP-088-000005435 | to | PLP-088-000005435 |
| PLP-088-000005449 | to | PLP-088-000005449 |
| PLP-088-000005458 | to | PLP-088-000005459 |
| PLP-088-000005464 | to | PLP-088-000005464 |
| PLP-088-000005477 | to | PLP-088-000005478 |
| PLP-088-000005483 | to | PLP-088-000005483 |
| PLP-088-000005485 | to | PLP-088-000005485 |
| PLP-088-000005501 | to | PLP-088-000005501 |
| PLP-088-000005503 | to | PLP-088-000005504 |
| PLP-088-000005510 | to | PLP-088-000005510 |
| PLP-088-000005528 | to | PLP-088-000005528 |
| PLP-088-000005573 | to | PLP-088-000005576 |
| PLP-088-000005593 | to | PLP-088-000005593 |
| PLP-088-000005598 | to | PLP-088-000005599 |
| PLP-088-000005662 | to | PLP-088-000005662 |
| PLP-088-000005689 | to | PLP-088-000005689 |
| PLP-088-000005695 | to | PLP-088-000005695 |
| PLP-088-000005697 | to | PLP-088-000005697 |
| PLP-088-000005705 | to | PLP-088-000005705 |
| PLP-088-000005731 | to | PLP-088-000005731 |
| PLP-088-000005756 | to | PLP-088-000005756 |
| PLP-088-000005784 | to | PLP-088-000005784 |
| PLP-088-000005793 | to | PLP-088-000005793 |
| PLP-088-000005795 | to | PLP-088-000005795 |
| PLP-088-000005802 | to | PLP-088-000005802 |
| PLP-088-000005812 | to | PLP-088-000005812 |
| PLP-088-000005842 | to | PLP-088-000005842 |
| PLP-088-000005875 | to | PLP-088-000005875 |
| PLP-088-000005886 | to | PLP-088-000005887 |
| PLP-088-000005889 | to | PLP-088-000005889 |
| PLP-088-000005912 | to | PLP-088-000005912 |
| PLP-088-000005927 | to | PLP-088-000005927 |
| PLP-088-000005929 | to | PLP-088-000005929 |
| PLP-088-000005949 | to | PLP-088-000005949 |
| PLP-088-000005988 | to | PLP-088-000005988 |

| | | |
|---|---|---|
| PLP-088-000006007 | to | PLP-088-000006008 |
| PLP-088-000006028 | to | PLP-088-000006028 |
| PLP-088-000006049 | to | PLP-088-000006049 |
| PLP-088-000006056 | to | PLP-088-000006056 |
| PLP-088-000006058 | to | PLP-088-000006058 |
| PLP-088-000006067 | to | PLP-088-000006067 |
| PLP-088-000006110 | to | PLP-088-000006110 |
| PLP-088-000006119 | to | PLP-088-000006119 |
| PLP-088-000006123 | to | PLP-088-000006123 |
| PLP-088-000006131 | to | PLP-088-000006136 |
| PLP-088-000006150 | to | PLP-088-000006151 |
| PLP-088-000006175 | to | PLP-088-000006176 |
| PLP-088-000006179 | to | PLP-088-000006179 |
| PLP-088-000006200 | to | PLP-088-000006200 |
| PLP-088-000006202 | to | PLP-088-000006202 |
| PLP-088-000006222 | to | PLP-088-000006223 |
| PLP-088-000006225 | to | PLP-088-000006228 |
| PLP-088-000006234 | to | PLP-088-000006240 |
| PLP-088-000006243 | to | PLP-088-000006243 |
| PLP-088-000006245 | to | PLP-088-000006245 |
| PLP-088-000006292 | to | PLP-088-000006292 |
| PLP-088-000006321 | to | PLP-088-000006322 |
| PLP-088-000006324 | to | PLP-088-000006324 |
| PLP-088-000006330 | to | PLP-088-000006330 |
| PLP-088-000006349 | to | PLP-088-000006349 |
| PLP-088-000006353 | to | PLP-088-000006353 |
| PLP-088-000006367 | to | PLP-088-000006367 |
| PLP-088-000006375 | to | PLP-088-000006375 |
| PLP-088-000006377 | to | PLP-088-000006377 |
| PLP-088-000006396 | to | PLP-088-000006396 |
| PLP-088-000006406 | to | PLP-088-000006406 |
| PLP-088-000006411 | to | PLP-088-000006412 |
| PLP-088-000006421 | to | PLP-088-000006421 |
| PLP-088-000006429 | to | PLP-088-000006429 |
| PLP-088-000006433 | to | PLP-088-000006433 |
| PLP-088-000006444 | to | PLP-088-000006444 |
| PLP-088-000006447 | to | PLP-088-000006447 |
| PLP-088-000006449 | to | PLP-088-000006449 |
| PLP-088-000006460 | to | PLP-088-000006460 |
| PLP-088-000006463 | to | PLP-088-000006463 |
| PLP-088-000006482 | to | PLP-088-000006482 |
| PLP-088-000006497 | to | PLP-088-000006498 |
| PLP-088-000006504 | to | PLP-088-000006504 |
| PLP-088-000006522 | to | PLP-088-000006522 |

| | | |
|---|---|---|
| PLP-088-000006531 | to | PLP-088-000006531 |
| PLP-088-000006549 | to | PLP-088-000006550 |
| PLP-088-000006565 | to | PLP-088-000006565 |
| PLP-088-000006567 | to | PLP-088-000006568 |
| PLP-088-000006570 | to | PLP-088-000006570 |
| PLP-088-000006573 | to | PLP-088-000006573 |
| PLP-088-000006576 | to | PLP-088-000006577 |
| PLP-088-000006579 | to | PLP-088-000006580 |
| PLP-088-000006582 | to | PLP-088-000006585 |
| PLP-088-000006588 | to | PLP-088-000006588 |
| PLP-088-000006592 | to | PLP-088-000006592 |
| PLP-088-000006595 | to | PLP-088-000006595 |
| PLP-088-000006604 | to | PLP-088-000006604 |
| PLP-088-000006608 | to | PLP-088-000006609 |
| PLP-088-000006612 | to | PLP-088-000006613 |
| PLP-088-000006620 | to | PLP-088-000006620 |
| PLP-088-000006624 | to | PLP-088-000006624 |
| PLP-088-000006627 | to | PLP-088-000006627 |
| PLP-088-000006630 | to | PLP-088-000006630 |
| PLP-088-000006658 | to | PLP-088-000006658 |
| PLP-088-000006687 | to | PLP-088-000006688 |
| PLP-088-000006691 | to | PLP-088-000006691 |
| PLP-088-000006696 | to | PLP-088-000006697 |
| PLP-088-000006702 | to | PLP-088-000006702 |
| PLP-088-000006716 | to | PLP-088-000006716 |
| PLP-088-000006718 | to | PLP-088-000006718 |
| PLP-088-000006725 | to | PLP-088-000006727 |
| PLP-088-000006730 | to | PLP-088-000006730 |
| PLP-088-000006734 | to | PLP-088-000006734 |
| PLP-088-000006758 | to | PLP-088-000006758 |
| PLP-088-000006764 | to | PLP-088-000006765 |
| PLP-088-000006768 | to | PLP-088-000006768 |
| PLP-088-000006770 | to | PLP-088-000006770 |
| PLP-088-000006772 | to | PLP-088-000006772 |
| PLP-088-000006777 | to | PLP-088-000006777 |
| PLP-088-000006800 | to | PLP-088-000006800 |
| PLP-088-000006811 | to | PLP-088-000006811 |
| PLP-088-000006820 | to | PLP-088-000006820 |
| PLP-088-000006826 | to | PLP-088-000006826 |
| PLP-088-000006829 | to | PLP-088-000006829 |
| PLP-088-000006833 | to | PLP-088-000006833 |
| PLP-088-000006842 | to | PLP-088-000006842 |
| PLP-088-000006899 | to | PLP-088-000006899 |
| PLP-088-000006904 | to | PLP-088-000006904 |

| | | |
|---|---|---|
| PLP-088-000006913 | to | PLP-088-000006913 |
| PLP-088-000006915 | to | PLP-088-000006915 |
| PLP-088-000006917 | to | PLP-088-000006917 |
| PLP-088-000006921 | to | PLP-088-000006921 |
| PLP-088-000006926 | to | PLP-088-000006926 |
| PLP-088-000006935 | to | PLP-088-000006935 |
| PLP-088-000006937 | to | PLP-088-000006937 |
| PLP-088-000006944 | to | PLP-088-000006944 |
| PLP-088-000006946 | to | PLP-088-000006946 |
| PLP-088-000006958 | to | PLP-088-000006958 |
| PLP-088-000006960 | to | PLP-088-000006960 |
| PLP-088-000006985 | to | PLP-088-000006985 |
| PLP-088-000007005 | to | PLP-088-000007006 |
| PLP-088-000007010 | to | PLP-088-000007010 |
| PLP-088-000007037 | to | PLP-088-000007037 |
| PLP-088-000007042 | to | PLP-088-000007042 |
| PLP-088-000007049 | to | PLP-088-000007049 |
| PLP-088-000007064 | to | PLP-088-000007064 |
| PLP-088-000007066 | to | PLP-088-000007066 |
| PLP-088-000007087 | to | PLP-088-000007087 |
| PLP-088-000007100 | to | PLP-088-000007100 |
| PLP-088-000007107 | to | PLP-088-000007107 |
| PLP-088-000007113 | to | PLP-088-000007113 |
| PLP-088-000007121 | to | PLP-088-000007121 |
| PLP-088-000007123 | to | PLP-088-000007123 |
| PLP-088-000007128 | to | PLP-088-000007128 |
| PLP-088-000007167 | to | PLP-088-000007167 |
| PLP-088-000007177 | to | PLP-088-000007177 |
| PLP-088-000007186 | to | PLP-088-000007186 |
| PLP-088-000007191 | to | PLP-088-000007191 |
| PLP-088-000007197 | to | PLP-088-000007197 |
| PLP-088-000007199 | to | PLP-088-000007200 |
| PLP-088-000007202 | to | PLP-088-000007202 |
| PLP-088-000007206 | to | PLP-088-000007206 |
| PLP-088-000007212 | to | PLP-088-000007214 |
| PLP-088-000007219 | to | PLP-088-000007219 |
| PLP-088-000007229 | to | PLP-088-000007231 |
| PLP-088-000007242 | to | PLP-088-000007242 |
| PLP-088-000007248 | to | PLP-088-000007248 |
| PLP-088-000007250 | to | PLP-088-000007251 |
| PLP-088-000007305 | to | PLP-088-000007305 |
| PLP-088-000007309 | to | PLP-088-000007309 |
| PLP-088-000007323 | to | PLP-088-000007323 |
| PLP-088-000007407 | to | PLP-088-000007407 |

| | | |
|---|---|---|
| PLP-088-000007431 | to | PLP-088-000007431 |
| PLP-088-000007433 | to | PLP-088-000007433 |
| PLP-088-000007452 | to | PLP-088-000007452 |
| PLP-088-000007512 | to | PLP-088-000007512 |
| PLP-088-000007572 | to | PLP-088-000007572 |
| PLP-088-000007626 | to | PLP-088-000007627 |
| PLP-088-000007668 | to | PLP-088-000007668 |
| PLP-088-000007683 | to | PLP-088-000007683 |
| PLP-088-000007714 | to | PLP-088-000007714 |
| PLP-088-000007737 | to | PLP-088-000007737 |
| PLP-088-000007739 | to | PLP-088-000007739 |
| PLP-088-000007742 | to | PLP-088-000007742 |
| PLP-088-000007747 | to | PLP-088-000007747 |
| PLP-088-000007771 | to | PLP-088-000007771 |
| PLP-088-000007842 | to | PLP-088-000007842 |
| PLP-088-000007858 | to | PLP-088-000007858 |
| PLP-088-000007880 | to | PLP-088-000007880 |
| PLP-088-000007887 | to | PLP-088-000007888 |
| PLP-088-000007892 | to | PLP-088-000007892 |
| PLP-088-000007896 | to | PLP-088-000007896 |
| PLP-088-000007899 | to | PLP-088-000007899 |
| PLP-088-000007902 | to | PLP-088-000007904 |
| PLP-088-000007910 | to | PLP-088-000007910 |
| PLP-088-000007912 | to | PLP-088-000007912 |
| PLP-088-000007916 | to | PLP-088-000007916 |
| PLP-088-000007918 | to | PLP-088-000007918 |
| PLP-088-000007920 | to | PLP-088-000007920 |
| PLP-088-000007928 | to | PLP-088-000007928 |
| PLP-088-000007933 | to | PLP-088-000007933 |
| PLP-088-000007938 | to | PLP-088-000007938 |
| PLP-088-000007959 | to | PLP-088-000007959 |
| PLP-088-000007971 | to | PLP-088-000007972 |
| PLP-088-000007979 | to | PLP-088-000007979 |
| PLP-088-000008011 | to | PLP-088-000008011 |
| PLP-088-000008015 | to | PLP-088-000008015 |
| PLP-088-000008019 | to | PLP-088-000008019 |
| PLP-088-000008021 | to | PLP-088-000008021 |
| PLP-088-000008066 | to | PLP-088-000008067 |
| PLP-088-000008069 | to | PLP-088-000008069 |
| PLP-088-000008073 | to | PLP-088-000008073 |
| PLP-088-000008076 | to | PLP-088-000008076 |
| PLP-088-000008078 | to | PLP-088-000008078 |
| PLP-088-000008100 | to | PLP-088-000008100 |
| PLP-088-000008102 | to | PLP-088-000008102 |

| | | |
|---|---|---|
| PLP-088-000008110 | to | PLP-088-000008110 |
| PLP-088-000008138 | to | PLP-088-000008139 |
| PLP-088-000008150 | to | PLP-088-000008150 |
| PLP-088-000008154 | to | PLP-088-000008156 |
| PLP-088-000008159 | to | PLP-088-000008159 |
| PLP-088-000008165 | to | PLP-088-000008165 |
| PLP-088-000008175 | to | PLP-088-000008175 |
| PLP-088-000008177 | to | PLP-088-000008178 |
| PLP-088-000008180 | to | PLP-088-000008180 |
| PLP-088-000008183 | to | PLP-088-000008183 |
| PLP-088-000008186 | to | PLP-088-000008187 |
| PLP-088-000008201 | to | PLP-088-000008201 |
| PLP-088-000008203 | to | PLP-088-000008203 |
| PLP-088-000008206 | to | PLP-088-000008206 |
| PLP-088-000008218 | to | PLP-088-000008218 |
| PLP-088-000008225 | to | PLP-088-000008225 |
| PLP-088-000008255 | to | PLP-088-000008255 |
| PLP-088-000008259 | to | PLP-088-000008260 |
| PLP-088-000008279 | to | PLP-088-000008280 |
| PLP-088-000008284 | to | PLP-088-000008284 |
| PLP-088-000008298 | to | PLP-088-000008298 |
| PLP-088-000008307 | to | PLP-088-000008307 |
| PLP-088-000008335 | to | PLP-088-000008335 |
| PLP-088-000008344 | to | PLP-088-000008344 |
| PLP-088-000008346 | to | PLP-088-000008346 |
| PLP-088-000008366 | to | PLP-088-000008366 |
| PLP-088-000008368 | to | PLP-088-000008368 |
| PLP-088-000008370 | to | PLP-088-000008370 |
| PLP-088-000008372 | to | PLP-088-000008372 |
| PLP-088-000008379 | to | PLP-088-000008380 |
| PLP-088-000008382 | to | PLP-088-000008382 |
| PLP-088-000008386 | to | PLP-088-000008386 |
| PLP-088-000008403 | to | PLP-088-000008403 |
| PLP-088-000008414 | to | PLP-088-000008414 |
| PLP-088-000008420 | to | PLP-088-000008420 |
| PLP-088-000008435 | to | PLP-088-000008435 |
| PLP-088-000008444 | to | PLP-088-000008444 |
| PLP-088-000008490 | to | PLP-088-000008490 |
| PLP-088-000008498 | to | PLP-088-000008498 |
| PLP-088-000008506 | to | PLP-088-000008506 |
| PLP-088-000008508 | to | PLP-088-000008508 |
| PLP-088-000008510 | to | PLP-088-000008510 |
| PLP-088-000008518 | to | PLP-088-000008519 |
| PLP-088-000008521 | to | PLP-088-000008521 |

| PLP-088-000008536 | to | PLP-088-000008536 |
|---|---|---|
| PLP-088-000008544 | to | PLP-088-000008544 |
| PLP-088-000008552 | to | PLP-088-000008552 |
| PLP-088-000008563 | to | PLP-088-000008563 |
| PLP-088-000008579 | to | PLP-088-000008579 |
| PLP-088-000008582 | to | PLP-088-000008582 |
| PLP-088-000008600 | to | PLP-088-000008600 |
| PLP-088-000008644 | to | PLP-088-000008644 |
| PLP-088-000008648 | to | PLP-088-000008648 |
| PLP-088-000008661 | to | PLP-088-000008661 |
| PLP-088-000008663 | to | PLP-088-000008664 |
| PLP-088-000008674 | to | PLP-088-000008674 |
| PLP-088-000008678 | to | PLP-088-000008679 |
| PLP-088-000008735 | to | PLP-088-000008735 |
| PLP-088-000008749 | to | PLP-088-000008749 |
| PLP-088-000008755 | to | PLP-088-000008755 |
| PLP-088-000008761 | to | PLP-088-000008761 |
| PLP-088-000008765 | to | PLP-088-000008765 |
| PLP-088-000008791 | to | PLP-088-000008791 |
| PLP-088-000008800 | to | PLP-088-000008800 |
| PLP-088-000008866 | to | PLP-088-000008866 |
| PLP-088-000008873 | to | PLP-088-000008873 |
| PLP-088-000008904 | to | PLP-088-000008904 |
| PLP-088-000008908 | to | PLP-088-000008908 |
| PLP-088-000008922 | to | PLP-088-000008922 |
| PLP-088-000008981 | to | PLP-088-000008981 |
| PLP-088-000008985 | to | PLP-088-000008985 |
| PLP-088-000008990 | to | PLP-088-000008990 |
| PLP-088-000008993 | to | PLP-088-000008993 |
| PLP-088-000009073 | to | PLP-088-000009073 |
| PLP-088-000009107 | to | PLP-088-000009107 |
| PLP-088-000009109 | to | PLP-088-000009109 |
| PLP-088-000009234 | to | PLP-088-000009234 |
| PLP-088-000009244 | to | PLP-088-000009244 |
| PLP-088-000009247 | to | PLP-088-000009247 |
| PLP-088-000009249 | to | PLP-088-000009249 |
| PLP-088-000009258 | to | PLP-088-000009258 |
| PLP-088-000009264 | to | PLP-088-000009264 |
| PLP-088-000009266 | to | PLP-088-000009266 |
| PLP-088-000009268 | to | PLP-088-000009268 |
| PLP-088-000009293 | to | PLP-088-000009293 |
| PLP-088-000009295 | to | PLP-088-000009295 |
| PLP-088-000009305 | to | PLP-088-000009305 |
| PLP-088-000009312 | to | PLP-088-000009312 |

| | | |
|---|---|---|
| PLP-088-000009342 | to | PLP-088-000009342 |
| PLP-088-000009404 | to | PLP-088-000009406 |
| PLP-088-000009411 | to | PLP-088-000009411 |
| PLP-088-000009417 | to | PLP-088-000009417 |
| PLP-088-000009422 | to | PLP-088-000009422 |
| PLP-088-000009424 | to | PLP-088-000009424 |
| PLP-088-000009430 | to | PLP-088-000009430 |
| PLP-088-000009438 | to | PLP-088-000009438 |
| PLP-088-000009446 | to | PLP-088-000009446 |
| PLP-088-000009451 | to | PLP-088-000009451 |
| PLP-088-000009462 | to | PLP-088-000009462 |
| PLP-088-000009486 | to | PLP-088-000009486 |
| PLP-088-000009495 | to | PLP-088-000009495 |
| PLP-088-000009503 | to | PLP-088-000009503 |
| PLP-088-000009505 | to | PLP-088-000009505 |
| PLP-088-000009512 | to | PLP-088-000009512 |
| PLP-088-000009524 | to | PLP-088-000009524 |
| PLP-088-000009528 | to | PLP-088-000009528 |
| PLP-088-000009537 | to | PLP-088-000009537 |
| PLP-088-000009549 | to | PLP-088-000009549 |
| PLP-088-000009552 | to | PLP-088-000009552 |
| PLP-088-000009587 | to | PLP-088-000009587 |
| PLP-088-000009599 | to | PLP-088-000009599 |
| PLP-088-000009610 | to | PLP-088-000009610 |
| PLP-088-000009612 | to | PLP-088-000009612 |
| PLP-088-000009614 | to | PLP-088-000009614 |
| PLP-088-000009667 | to | PLP-088-000009667 |
| PLP-088-000009669 | to | PLP-088-000009669 |
| PLP-088-000009685 | to | PLP-088-000009685 |
| PLP-088-000009687 | to | PLP-088-000009688 |
| PLP-088-000009700 | to | PLP-088-000009700 |
| PLP-088-000009709 | to | PLP-088-000009709 |
| PLP-088-000009711 | to | PLP-088-000009711 |
| PLP-088-000009714 | to | PLP-088-000009714 |
| PLP-088-000009718 | to | PLP-088-000009718 |
| PLP-088-000009721 | to | PLP-088-000009721 |
| PLP-088-000009724 | to | PLP-088-000009724 |
| PLP-088-000009768 | to | PLP-088-000009768 |
| PLP-088-000009773 | to | PLP-088-000009774 |
| PLP-088-000009776 | to | PLP-088-000009776 |
| PLP-088-000009779 | to | PLP-088-000009780 |
| PLP-088-000009782 | to | PLP-088-000009782 |
| PLP-088-000009791 | to | PLP-088-000009791 |
| PLP-088-000009794 | to | PLP-088-000009794 |

| | | |
|---|---|---|
| PLP-088-000009829 | to | PLP-088-000009829 |
| PLP-088-000009856 | to | PLP-088-000009856 |
| PLP-088-000009874 | to | PLP-088-000009874 |
| PLP-088-000009881 | to | PLP-088-000009881 |
| PLP-088-000009885 | to | PLP-088-000009885 |
| PLP-088-000009887 | to | PLP-088-000009887 |
| PLP-088-000009890 | to | PLP-088-000009890 |
| PLP-088-000009897 | to | PLP-088-000009897 |
| PLP-088-000009909 | to | PLP-088-000009909 |
| PLP-088-000009930 | to | PLP-088-000009930 |
| PLP-088-000009933 | to | PLP-088-000009933 |
| PLP-088-000009953 | to | PLP-088-000009953 |
| PLP-088-000010006 | to | PLP-088-000010006 |
| PLP-088-000010012 | to | PLP-088-000010012 |
| PLP-088-000010019 | to | PLP-088-000010019 |
| PLP-088-000010024 | to | PLP-088-000010024 |
| PLP-088-000010036 | to | PLP-088-000010036 |
| PLP-088-000010065 | to | PLP-088-000010065 |
| PLP-088-000010073 | to | PLP-088-000010073 |
| PLP-088-000010075 | to | PLP-088-000010075 |
| PLP-088-000010140 | to | PLP-088-000010140 |
| PLP-088-000010151 | to | PLP-088-000010151 |
| PLP-088-000010154 | to | PLP-088-000010154 |
| PLP-088-000010159 | to | PLP-088-000010159 |
| PLP-088-000010174 | to | PLP-088-000010174 |
| PLP-088-000010193 | to | PLP-088-000010193 |
| PLP-088-000010205 | to | PLP-088-000010205 |
| PLP-088-000010300 | to | PLP-088-000010300 |
| PLP-088-000010327 | to | PLP-088-000010328 |
| PLP-088-000010384 | to | PLP-088-000010384 |
| PLP-088-000010390 | to | PLP-088-000010390 |
| PLP-088-000010399 | to | PLP-088-000010399 |
| PLP-088-000010408 | to | PLP-088-000010408 |
| PLP-088-000010425 | to | PLP-088-000010425 |
| PLP-088-000010429 | to | PLP-088-000010429 |
| PLP-088-000010474 | to | PLP-088-000010474 |
| PLP-088-000010482 | to | PLP-088-000010482 |
| PLP-088-000010504 | to | PLP-088-000010506 |
| PLP-088-000010527 | to | PLP-088-000010527 |
| PLP-088-000010529 | to | PLP-088-000010529 |
| PLP-088-000010534 | to | PLP-088-000010534 |
| PLP-088-000010644 | to | PLP-088-000010644 |
| PLP-088-000010689 | to | PLP-088-000010689 |
| PLP-088-000010759 | to | PLP-088-000010759 |

| | | |
|---|---|---|
| PLP-088-000010845 | to | PLP-088-000010845 |
| PLP-088-000010918 | to | PLP-088-000010919 |
| PLP-088-000011166 | to | PLP-088-000011166 |
| PLP-088-000011169 | to | PLP-088-000011169 |
| PLP-088-000011173 | to | PLP-088-000011173 |
| PLP-088-000011179 | to | PLP-088-000011179 |
| PLP-088-000011187 | to | PLP-088-000011188 |
| PLP-088-000011208 | to | PLP-088-000011208 |
| PLP-088-000011217 | to | PLP-088-000011217 |
| PLP-088-000011228 | to | PLP-088-000011228 |
| PLP-088-000011233 | to | PLP-088-000011233 |
| PLP-088-000011266 | to | PLP-088-000011266 |
| PLP-088-000011270 | to | PLP-088-000011270 |
| PLP-088-000011274 | to | PLP-088-000011276 |
| PLP-088-000011303 | to | PLP-088-000011305 |
| PLP-088-000011308 | to | PLP-088-000011309 |
| PLP-088-000011324 | to | PLP-088-000011324 |
| PLP-088-000011327 | to | PLP-088-000011328 |
| PLP-088-000011330 | to | PLP-088-000011330 |
| PLP-088-000011337 | to | PLP-088-000011337 |
| PLP-088-000011361 | to | PLP-088-000011361 |
| PLP-088-000011364 | to | PLP-088-000011364 |
| PLP-088-000011375 | to | PLP-088-000011375 |
| PLP-088-000011392 | to | PLP-088-000011392 |
| PLP-088-000011401 | to | PLP-088-000011401 |
| PLP-088-000011413 | to | PLP-088-000011413 |
| PLP-088-000011417 | to | PLP-088-000011417 |
| PLP-088-000011422 | to | PLP-088-000011422 |
| PLP-088-000011426 | to | PLP-088-000011428 |
| PLP-088-000011430 | to | PLP-088-000011430 |
| PLP-088-000011439 | to | PLP-088-000011439 |
| PLP-088-000011462 | to | PLP-088-000011462 |
| PLP-088-000011476 | to | PLP-088-000011476 |
| PLP-088-000011480 | to | PLP-088-000011481 |
| PLP-088-000011483 | to | PLP-088-000011484 |
| PLP-088-000011491 | to | PLP-088-000011491 |
| PLP-088-000011507 | to | PLP-088-000011508 |
| PLP-088-000011512 | to | PLP-088-000011512 |
| PLP-088-000011524 | to | PLP-088-000011524 |
| PLP-088-000011534 | to | PLP-088-000011534 |
| PLP-088-000011543 | to | PLP-088-000011543 |
| PLP-088-000011581 | to | PLP-088-000011581 |
| PLP-088-000011615 | to | PLP-088-000011615 |
| PLP-088-000011623 | to | PLP-088-000011623 |

| | | |
|---|---|---|
| PLP-088-000011631 | to | PLP-088-000011631 |
| PLP-088-000011638 | to | PLP-088-000011640 |
| PLP-088-000011651 | to | PLP-088-000011651 |
| PLP-088-000011707 | to | PLP-088-000011707 |
| PLP-088-000011736 | to | PLP-088-000011736 |
| PLP-088-000011741 | to | PLP-088-000011741 |
| PLP-088-000011747 | to | PLP-088-000011747 |
| PLP-088-000011749 | to | PLP-088-000011749 |
| PLP-088-000011755 | to | PLP-088-000011755 |
| PLP-088-000011774 | to | PLP-088-000011776 |
| PLP-088-000011814 | to | PLP-088-000011814 |
| PLP-088-000011818 | to | PLP-088-000011819 |
| PLP-088-000011827 | to | PLP-088-000011828 |
| PLP-088-000011830 | to | PLP-088-000011830 |
| PLP-088-000011838 | to | PLP-088-000011838 |
| PLP-088-000011841 | to | PLP-088-000011841 |
| PLP-088-000011845 | to | PLP-088-000011845 |
| PLP-088-000011871 | to | PLP-088-000011871 |
| PLP-088-000011896 | to | PLP-088-000011897 |
| PLP-088-000011903 | to | PLP-088-000011903 |
| PLP-088-000011917 | to | PLP-088-000011917 |
| PLP-088-000011929 | to | PLP-088-000011932 |
| PLP-088-000011934 | to | PLP-088-000011934 |
| PLP-088-000011938 | to | PLP-088-000011939 |
| PLP-088-000011941 | to | PLP-088-000011942 |
| PLP-088-000011944 | to | PLP-088-000011945 |
| PLP-088-000011951 | to | PLP-088-000011951 |
| PLP-088-000011953 | to | PLP-088-000011954 |
| PLP-088-000011960 | to | PLP-088-000011960 |
| PLP-088-000011985 | to | PLP-088-000011985 |
| PLP-088-000012005 | to | PLP-088-000012005 |
| PLP-088-000012011 | to | PLP-088-000012011 |
| PLP-088-000012013 | to | PLP-088-000012013 |
| PLP-088-000012031 | to | PLP-088-000012031 |
| PLP-088-000012033 | to | PLP-088-000012033 |
| PLP-088-000012037 | to | PLP-088-000012037 |
| PLP-088-000012058 | to | PLP-088-000012058 |
| PLP-088-000012075 | to | PLP-088-000012075 |
| PLP-088-000012078 | to | PLP-088-000012078 |
| PLP-088-000012081 | to | PLP-088-000012081 |
| PLP-088-000012113 | to | PLP-088-000012113 |
| PLP-088-000012116 | to | PLP-088-000012116 |
| PLP-088-000012130 | to | PLP-088-000012130 |
| PLP-088-000012134 | to | PLP-088-000012134 |

| | | |
|---|---|---|
| PLP-088-000012139 | to | PLP-088-000012139 |
| PLP-088-000012144 | to | PLP-088-000012145 |
| PLP-088-000012162 | to | PLP-088-000012162 |
| PLP-088-000012167 | to | PLP-088-000012167 |
| PLP-088-000012173 | to | PLP-088-000012173 |
| PLP-088-000012183 | to | PLP-088-000012183 |
| PLP-088-000012185 | to | PLP-088-000012185 |
| PLP-088-000012189 | to | PLP-088-000012189 |
| PLP-088-000012195 | to | PLP-088-000012195 |
| PLP-088-000012205 | to | PLP-088-000012205 |
| PLP-088-000012208 | to | PLP-088-000012209 |
| PLP-088-000012214 | to | PLP-088-000012214 |
| PLP-088-000012229 | to | PLP-088-000012229 |
| PLP-088-000012238 | to | PLP-088-000012239 |
| PLP-088-000012255 | to | PLP-088-000012255 |
| PLP-088-000012286 | to | PLP-088-000012286 |
| PLP-088-000012289 | to | PLP-088-000012291 |
| PLP-088-000012323 | to | PLP-088-000012323 |
| PLP-088-000012336 | to | PLP-088-000012336 |
| PLP-088-000012347 | to | PLP-088-000012347 |
| PLP-088-000012350 | to | PLP-088-000012350 |
| PLP-088-000012355 | to | PLP-088-000012355 |
| PLP-088-000012377 | to | PLP-088-000012377 |
| PLP-088-000012396 | to | PLP-088-000012396 |
| PLP-088-000012420 | to | PLP-088-000012420 |
| PLP-088-000012422 | to | PLP-088-000012422 |
| PLP-088-000012424 | to | PLP-088-000012425 |
| PLP-088-000012439 | to | PLP-088-000012440 |
| PLP-088-000012462 | to | PLP-088-000012462 |
| PLP-088-000012467 | to | PLP-088-000012467 |
| PLP-088-000012473 | to | PLP-088-000012474 |
| PLP-088-000012484 | to | PLP-088-000012484 |
| PLP-088-000012489 | to | PLP-088-000012490 |
| PLP-088-000012505 | to | PLP-088-000012505 |
| PLP-088-000012509 | to | PLP-088-000012509 |
| PLP-088-000012512 | to | PLP-088-000012512 |
| PLP-088-000012515 | to | PLP-088-000012515 |
| PLP-088-000012520 | to | PLP-088-000012520 |
| PLP-088-000012524 | to | PLP-088-000012524 |
| PLP-088-000012590 | to | PLP-088-000012590 |
| PLP-088-000012599 | to | PLP-088-000012599 |
| PLP-088-000012618 | to | PLP-088-000012618 |
| PLP-088-000012645 | to | PLP-088-000012645 |
| PLP-088-000012647 | to | PLP-088-000012647 |

| | | |
|---|---|---|
| PLP-088-000012655 | to | PLP-088-000012655 |
| PLP-088-000012683 | to | PLP-088-000012683 |
| PLP-088-000012697 | to | PLP-088-000012698 |
| PLP-088-000012708 | to | PLP-088-000012708 |
| PLP-088-000012711 | to | PLP-088-000012711 |
| PLP-088-000012719 | to | PLP-088-000012720 |
| PLP-088-000012752 | to | PLP-088-000012752 |
| PLP-088-000012759 | to | PLP-088-000012761 |
| PLP-088-000012772 | to | PLP-088-000012772 |
| PLP-088-000012780 | to | PLP-088-000012780 |
| PLP-088-000012808 | to | PLP-088-000012808 |
| PLP-088-000012813 | to | PLP-088-000012815 |
| PLP-088-000012828 | to | PLP-088-000012829 |
| PLP-088-000012836 | to | PLP-088-000012836 |
| PLP-088-000012846 | to | PLP-088-000012846 |
| PLP-088-000012848 | to | PLP-088-000012848 |
| PLP-088-000012865 | to | PLP-088-000012865 |
| PLP-088-000012869 | to | PLP-088-000012869 |
| PLP-088-000012891 | to | PLP-088-000012891 |
| PLP-088-000012894 | to | PLP-088-000012894 |
| PLP-088-000012910 | to | PLP-088-000012910 |
| PLP-088-000012917 | to | PLP-088-000012917 |
| PLP-088-000012922 | to | PLP-088-000012922 |
| PLP-088-000012935 | to | PLP-088-000012935 |
| PLP-088-000012951 | to | PLP-088-000012951 |
| PLP-088-000012955 | to | PLP-088-000012955 |
| PLP-088-000012985 | to | PLP-088-000012985 |
| PLP-088-000013015 | to | PLP-088-000013015 |
| PLP-088-000013018 | to | PLP-088-000013019 |
| PLP-088-000013026 | to | PLP-088-000013027 |
| PLP-088-000013033 | to | PLP-088-000013033 |
| PLP-088-000013063 | to | PLP-088-000013063 |
| PLP-088-000013103 | to | PLP-088-000013103 |
| PLP-088-000013105 | to | PLP-088-000013105 |
| PLP-088-000013110 | to | PLP-088-000013111 |
| PLP-088-000013114 | to | PLP-088-000013114 |
| PLP-088-000013117 | to | PLP-088-000013117 |
| PLP-088-000013131 | to | PLP-088-000013131 |
| PLP-088-000013135 | to | PLP-088-000013135 |
| PLP-088-000013140 | to | PLP-088-000013140 |
| PLP-088-000013145 | to | PLP-088-000013146 |
| PLP-088-000013154 | to | PLP-088-000013155 |
| PLP-088-000013157 | to | PLP-088-000013157 |
| PLP-088-000013161 | to | PLP-088-000013164 |

| | | |
|---|---|---|
| PLP-088-000013169 | to | PLP-088-000013169 |
| PLP-088-000013177 | to | PLP-088-000013177 |
| PLP-088-000013189 | to | PLP-088-000013189 |
| PLP-088-000013197 | to | PLP-088-000013197 |
| PLP-088-000013201 | to | PLP-088-000013201 |
| PLP-088-000013206 | to | PLP-088-000013207 |
| PLP-088-000013242 | to | PLP-088-000013243 |
| PLP-088-000013263 | to | PLP-088-000013263 |
| PLP-088-000013270 | to | PLP-088-000013270 |
| PLP-088-000013286 | to | PLP-088-000013286 |
| PLP-088-000013293 | to | PLP-088-000013293 |
| PLP-088-000013306 | to | PLP-088-000013306 |
| PLP-088-000013311 | to | PLP-088-000013311 |
| PLP-088-000013314 | to | PLP-088-000013314 |
| PLP-088-000013334 | to | PLP-088-000013334 |
| PLP-088-000013349 | to | PLP-088-000013349 |
| PLP-088-000013360 | to | PLP-088-000013360 |
| PLP-088-000013365 | to | PLP-088-000013365 |
| PLP-088-000013370 | to | PLP-088-000013370 |
| PLP-088-000013387 | to | PLP-088-000013387 |
| PLP-088-000013396 | to | PLP-088-000013396 |
| PLP-088-000013451 | to | PLP-088-000013451 |
| PLP-088-000013457 | to | PLP-088-000013457 |
| PLP-088-000013473 | to | PLP-088-000013473 |
| PLP-088-000013488 | to | PLP-088-000013488 |
| PLP-088-000013506 | to | PLP-088-000013506 |
| PLP-088-000013514 | to | PLP-088-000013514 |
| PLP-088-000013525 | to | PLP-088-000013525 |
| PLP-088-000013531 | to | PLP-088-000013531 |
| PLP-088-000013536 | to | PLP-088-000013536 |
| PLP-088-000013542 | to | PLP-088-000013543 |
| PLP-088-000013572 | to | PLP-088-000013572 |
| PLP-088-000013581 | to | PLP-088-000013581 |
| PLP-088-000013591 | to | PLP-088-000013591 |
| PLP-088-000013624 | to | PLP-088-000013624 |
| PLP-088-000013627 | to | PLP-088-000013627 |
| PLP-088-000013641 | to | PLP-088-000013641 |
| PLP-088-000013649 | to | PLP-088-000013649 |
| PLP-088-000013663 | to | PLP-088-000013664 |
| PLP-088-000013672 | to | PLP-088-000013673 |
| PLP-088-000013676 | to | PLP-088-000013676 |
| PLP-088-000013701 | to | PLP-088-000013701 |
| PLP-088-000013715 | to | PLP-088-000013715 |
| PLP-088-000013732 | to | PLP-088-000013732 |

| | | |
|---|---|---|
| PLP-088-000013766 | to | PLP-088-000013766 |
| PLP-088-000013768 | to | PLP-088-000013768 |
| PLP-088-000013779 | to | PLP-088-000013779 |
| PLP-088-000013781 | to | PLP-088-000013781 |
| PLP-088-000013803 | to | PLP-088-000013804 |
| PLP-088-000013832 | to | PLP-088-000013832 |
| PLP-088-000013846 | to | PLP-088-000013846 |
| PLP-088-000013855 | to | PLP-088-000013855 |
| PLP-088-000013858 | to | PLP-088-000013858 |
| PLP-088-000013890 | to | PLP-088-000013890 |
| PLP-088-000013898 | to | PLP-088-000013898 |
| PLP-088-000013900 | to | PLP-088-000013900 |
| PLP-088-000013902 | to | PLP-088-000013902 |
| PLP-088-000013904 | to | PLP-088-000013904 |
| PLP-088-000013954 | to | PLP-088-000013954 |
| PLP-088-000013976 | to | PLP-088-000013976 |
| PLP-088-000013981 | to | PLP-088-000013981 |
| PLP-088-000013983 | to | PLP-088-000013983 |
| PLP-088-000013994 | to | PLP-088-000013994 |
| PLP-088-000014014 | to | PLP-088-000014014 |
| PLP-088-000014016 | to | PLP-088-000014016 |
| PLP-088-000014034 | to | PLP-088-000014034 |
| PLP-088-000014037 | to | PLP-088-000014037 |
| PLP-088-000014067 | to | PLP-088-000014067 |
| PLP-088-000014071 | to | PLP-088-000014071 |
| PLP-088-000014075 | to | PLP-088-000014075 |
| PLP-088-000014077 | to | PLP-088-000014077 |
| PLP-088-000014088 | to | PLP-088-000014088 |
| PLP-088-000014104 | to | PLP-088-000014104 |
| PLP-088-000014106 | to | PLP-088-000014106 |
| PLP-088-000014117 | to | PLP-088-000014117 |
| PLP-088-000014123 | to | PLP-088-000014123 |
| PLP-088-000014130 | to | PLP-088-000014135 |
| PLP-088-000014139 | to | PLP-088-000014139 |
| PLP-088-000014152 | to | PLP-088-000014152 |
| PLP-088-000014161 | to | PLP-088-000014161 |
| PLP-088-000014205 | to | PLP-088-000014205 |
| PLP-088-000014230 | to | PLP-088-000014230 |
| PLP-088-000014232 | to | PLP-088-000014233 |
| PLP-088-000014244 | to | PLP-088-000014244 |
| PLP-088-000014253 | to | PLP-088-000014253 |
| PLP-088-000014262 | to | PLP-088-000014262 |
| PLP-088-000014264 | to | PLP-088-000014266 |
| PLP-088-000014280 | to | PLP-088-000014280 |

| | | |
|---|---|---|
| PLP-088-000014382 | to | PLP-088-000014384 |
| PLP-088-000014387 | to | PLP-088-000014387 |
| PLP-088-000014390 | to | PLP-088-000014391 |
| PLP-088-000014405 | to | PLP-088-000014405 |
| PLP-088-000014414 | to | PLP-088-000014414 |
| PLP-088-000014422 | to | PLP-088-000014422 |
| PLP-088-000014438 | to | PLP-088-000014438 |
| PLP-088-000014442 | to | PLP-088-000014442 |
| PLP-088-000014447 | to | PLP-088-000014447 |
| PLP-088-000014469 | to | PLP-088-000014469 |
| PLP-088-000014471 | to | PLP-088-000014471 |
| PLP-088-000014475 | to | PLP-088-000014475 |
| PLP-088-000014478 | to | PLP-088-000014478 |
| PLP-088-000014492 | to | PLP-088-000014493 |
| PLP-088-000014498 | to | PLP-088-000014498 |
| PLP-088-000014515 | to | PLP-088-000014515 |
| PLP-088-000014523 | to | PLP-088-000014524 |
| PLP-088-000014535 | to | PLP-088-000014535 |
| PLP-088-000014539 | to | PLP-088-000014539 |
| PLP-088-000014544 | to | PLP-088-000014546 |
| PLP-088-000014551 | to | PLP-088-000014552 |
| PLP-088-000014558 | to | PLP-088-000014562 |
| PLP-088-000014602 | to | PLP-088-000014602 |
| PLP-088-000014605 | to | PLP-088-000014605 |
| PLP-088-000014610 | to | PLP-088-000014610 |
| PLP-088-000014627 | to | PLP-088-000014627 |
| PLP-088-000014642 | to | PLP-088-000014642 |
| PLP-088-000014654 | to | PLP-088-000014655 |
| PLP-088-000014657 | to | PLP-088-000014657 |
| PLP-088-000014659 | to | PLP-088-000014660 |
| PLP-088-000014662 | to | PLP-088-000014663 |
| PLP-088-000014665 | to | PLP-088-000014667 |
| PLP-088-000014675 | to | PLP-088-000014675 |
| PLP-088-000014682 | to | PLP-088-000014682 |
| PLP-088-000014690 | to | PLP-088-000014690 |
| PLP-088-000014697 | to | PLP-088-000014698 |
| PLP-088-000014700 | to | PLP-088-000014700 |
| PLP-088-000014758 | to | PLP-088-000014758 |
| PLP-088-000014777 | to | PLP-088-000014777 |
| PLP-088-000014817 | to | PLP-088-000014817 |
| PLP-088-000014826 | to | PLP-088-000014826 |
| PLP-088-000014842 | to | PLP-088-000014842 |
| PLP-088-000014851 | to | PLP-088-000014851 |
| PLP-088-000014857 | to | PLP-088-000014857 |

| | | |
|---|---|---|
| PLP-088-000014871 | to | PLP-088-000014871 |
| PLP-088-000014893 | to | PLP-088-000014893 |
| PLP-088-000014895 | to | PLP-088-000014900 |
| PLP-088-000014926 | to | PLP-088-000014927 |
| PLP-088-000014947 | to | PLP-088-000014950 |
| PLP-088-000014954 | to | PLP-088-000014954 |
| PLP-088-000014966 | to | PLP-088-000014966 |
| PLP-088-000014980 | to | PLP-088-000014980 |
| PLP-088-000014984 | to | PLP-088-000014985 |
| PLP-088-000014989 | to | PLP-088-000014989 |
| PLP-088-000014993 | to | PLP-088-000014994 |
| PLP-088-000014996 | to | PLP-088-000014996 |
| PLP-088-000014998 | to | PLP-088-000015002 |
| PLP-088-000015005 | to | PLP-088-000015005 |
| PLP-088-000015022 | to | PLP-088-000015023 |
| PLP-088-000015025 | to | PLP-088-000015025 |
| PLP-088-000015030 | to | PLP-088-000015030 |
| PLP-088-000015033 | to | PLP-088-000015033 |
| PLP-088-000015042 | to | PLP-088-000015042 |
| PLP-088-000015044 | to | PLP-088-000015044 |
| PLP-088-000015050 | to | PLP-088-000015050 |
| PLP-088-000015054 | to | PLP-088-000015054 |
| PLP-088-000015075 | to | PLP-088-000015076 |
| PLP-088-000015086 | to | PLP-088-000015086 |
| PLP-088-000015089 | to | PLP-088-000015089 |
| PLP-088-000015094 | to | PLP-088-000015094 |
| PLP-088-000015096 | to | PLP-088-000015096 |
| PLP-088-000015103 | to | PLP-088-000015103 |
| PLP-088-000015110 | to | PLP-088-000015112 |
| PLP-088-000015115 | to | PLP-088-000015115 |
| PLP-088-000015147 | to | PLP-088-000015147 |
| PLP-088-000015154 | to | PLP-088-000015154 |
| PLP-088-000015157 | to | PLP-088-000015157 |
| PLP-088-000015159 | to | PLP-088-000015159 |
| PLP-088-000015168 | to | PLP-088-000015168 |
| PLP-088-000015172 | to | PLP-088-000015172 |
| PLP-088-000015193 | to | PLP-088-000015193 |
| PLP-088-000015209 | to | PLP-088-000015210 |
| PLP-088-000015212 | to | PLP-088-000015212 |
| PLP-088-000015243 | to | PLP-088-000015243 |
| PLP-088-000015249 | to | PLP-088-000015249 |
| PLP-088-000015296 | to | PLP-088-000015296 |
| PLP-088-000015298 | to | PLP-088-000015298 |
| PLP-088-000015378 | to | PLP-088-000015378 |

| | | |
|---|---|---|
| PLP-088-000015383 | to | PLP-088-000015384 |
| PLP-088-000015395 | to | PLP-088-000015395 |
| PLP-088-000015407 | to | PLP-088-000015408 |
| PLP-088-000015416 | to | PLP-088-000015416 |
| PLP-088-000015440 | to | PLP-088-000015441 |
| PLP-088-000015458 | to | PLP-088-000015459 |
| PLP-088-000015461 | to | PLP-088-000015461 |
| PLP-088-000015464 | to | PLP-088-000015464 |
| PLP-088-000015466 | to | PLP-088-000015466 |
| PLP-088-000015477 | to | PLP-088-000015477 |
| PLP-088-000015482 | to | PLP-088-000015482 |
| PLP-088-000015488 | to | PLP-088-000015488 |
| PLP-088-000015494 | to | PLP-088-000015494 |
| PLP-088-000015498 | to | PLP-088-000015498 |
| PLP-088-000015599 | to | PLP-088-000015602 |
| PLP-088-000015614 | to | PLP-088-000015614 |
| PLP-088-000015626 | to | PLP-088-000015626 |
| PLP-088-000015635 | to | PLP-088-000015635 |
| PLP-088-000015638 | to | PLP-088-000015638 |
| PLP-088-000015642 | to | PLP-088-000015642 |
| PLP-088-000015654 | to | PLP-088-000015654 |
| PLP-088-000015656 | to | PLP-088-000015656 |
| PLP-088-000015661 | to | PLP-088-000015661 |
| PLP-088-000015677 | to | PLP-088-000015677 |
| PLP-088-000015695 | to | PLP-088-000015695 |
| PLP-088-000015703 | to | PLP-088-000015703 |
| PLP-088-000015705 | to | PLP-088-000015706 |
| PLP-088-000015717 | to | PLP-088-000015717 |
| PLP-088-000015722 | to | PLP-088-000015722 |
| PLP-088-000015724 | to | PLP-088-000015724 |
| PLP-088-000015727 | to | PLP-088-000015728 |
| PLP-088-000015731 | to | PLP-088-000015731 |
| PLP-088-000015741 | to | PLP-088-000015742 |
| PLP-088-000015749 | to | PLP-088-000015750 |
| PLP-088-000015759 | to | PLP-088-000015760 |
| PLP-088-000015763 | to | PLP-088-000015764 |
| PLP-088-000015766 | to | PLP-088-000015766 |
| PLP-088-000015771 | to | PLP-088-000015772 |
| PLP-088-000015777 | to | PLP-088-000015777 |
| PLP-088-000015780 | to | PLP-088-000015780 |
| PLP-088-000015793 | to | PLP-088-000015793 |
| PLP-088-000015795 | to | PLP-088-000015796 |
| PLP-088-000015798 | to | PLP-088-000015799 |
| PLP-088-000015817 | to | PLP-088-000015817 |

| | | |
|---|---|---|
| PLP-088-000015840 | to | PLP-088-000015841 |
| PLP-088-000015844 | to | PLP-088-000015844 |
| PLP-088-000015847 | to | PLP-088-000015848 |
| PLP-088-000015862 | to | PLP-088-000015862 |
| PLP-088-000015910 | to | PLP-088-000015910 |
| PLP-088-000015914 | to | PLP-088-000015915 |
| PLP-088-000015918 | to | PLP-088-000015920 |
| PLP-088-000015923 | to | PLP-088-000015923 |
| PLP-088-000015943 | to | PLP-088-000015943 |
| PLP-088-000015953 | to | PLP-088-000015957 |
| PLP-088-000015970 | to | PLP-088-000015971 |
| PLP-088-000015974 | to | PLP-088-000015974 |
| PLP-088-000015978 | to | PLP-088-000015978 |
| PLP-088-000015995 | to | PLP-088-000015996 |
| PLP-088-000016014 | to | PLP-088-000016014 |
| PLP-088-000016059 | to | PLP-088-000016059 |
| PLP-088-000016062 | to | PLP-088-000016062 |
| PLP-088-000016065 | to | PLP-088-000016065 |
| PLP-088-000016094 | to | PLP-088-000016095 |
| PLP-088-000016098 | to | PLP-088-000016098 |
| PLP-088-000016100 | to | PLP-088-000016104 |
| PLP-088-000016106 | to | PLP-088-000016106 |
| PLP-088-000016110 | to | PLP-088-000016113 |
| PLP-088-000016134 | to | PLP-088-000016134 |
| PLP-088-000016163 | to | PLP-088-000016163 |
| PLP-088-000016182 | to | PLP-088-000016182 |
| PLP-088-000016188 | to | PLP-088-000016188 |
| PLP-088-000016235 | to | PLP-088-000016235 |
| PLP-088-000016239 | to | PLP-088-000016239 |
| PLP-088-000016247 | to | PLP-088-000016247 |
| PLP-088-000016250 | to | PLP-088-000016250 |
| PLP-088-000016287 | to | PLP-088-000016287 |
| PLP-088-000016298 | to | PLP-088-000016298 |
| PLP-088-000016306 | to | PLP-088-000016306 |
| PLP-088-000016309 | to | PLP-088-000016310 |
| PLP-088-000016315 | to | PLP-088-000016315 |
| PLP-088-000016339 | to | PLP-088-000016339 |
| PLP-088-000016341 | to | PLP-088-000016343 |
| PLP-088-000016348 | to | PLP-088-000016348 |
| PLP-088-000016362 | to | PLP-088-000016362 |
| PLP-088-000016375 | to | PLP-088-000016375 |
| PLP-088-000016377 | to | PLP-088-000016377 |
| PLP-088-000016379 | to | PLP-088-000016379 |
| PLP-088-000016401 | to | PLP-088-000016401 |

| PLP-088-000016433 | to | PLP-088-000016433 |
| PLP-088-000016442 | to | PLP-088-000016442 |
| PLP-088-000016468 | to | PLP-088-000016468 |
| PLP-088-000016485 | to | PLP-088-000016485 |
| PLP-088-000016510 | to | PLP-088-000016510 |
| PLP-088-000016526 | to | PLP-088-000016526 |
| PLP-088-000016550 | to | PLP-088-000016550 |
| PLP-088-000016561 | to | PLP-088-000016561 |
| PLP-088-000016564 | to | PLP-088-000016565 |
| PLP-088-000016567 | to | PLP-088-000016570 |
| PLP-088-000016616 | to | PLP-088-000016616 |
| PLP-088-000016620 | to | PLP-088-000016620 |
| PLP-088-000016634 | to | PLP-088-000016634 |
| PLP-088-000016659 | to | PLP-088-000016660 |
| PLP-088-000016675 | to | PLP-088-000016675 |
| PLP-088-000016677 | to | PLP-088-000016678 |
| PLP-088-000016688 | to | PLP-088-000016691 |
| PLP-088-000016703 | to | PLP-088-000016704 |
| PLP-088-000016716 | to | PLP-088-000016717 |
| PLP-088-000016720 | to | PLP-088-000016721 |
| PLP-088-000016723 | to | PLP-088-000016724 |
| PLP-088-000016726 | to | PLP-088-000016726 |
| PLP-088-000016741 | to | PLP-088-000016742 |
| PLP-088-000016745 | to | PLP-088-000016745 |
| PLP-088-000016755 | to | PLP-088-000016757 |
| PLP-088-000016769 | to | PLP-088-000016769 |
| PLP-088-000016772 | to | PLP-088-000016772 |
| PLP-088-000016780 | to | PLP-088-000016781 |
| PLP-088-000016786 | to | PLP-088-000016786 |
| PLP-088-000016790 | to | PLP-088-000016790 |
| PLP-088-000016792 | to | PLP-088-000016792 |
| PLP-088-000016822 | to | PLP-088-000016823 |
| PLP-088-000016831 | to | PLP-088-000016831 |
| PLP-088-000016833 | to | PLP-088-000016833 |
| PLP-088-000016837 | to | PLP-088-000016837 |
| PLP-088-000016848 | to | PLP-088-000016849 |
| PLP-088-000016851 | to | PLP-088-000016852 |
| PLP-088-000016857 | to | PLP-088-000016857 |
| PLP-088-000016859 | to | PLP-088-000016859 |
| PLP-088-000016861 | to | PLP-088-000016862 |
| PLP-088-000016868 | to | PLP-088-000016868 |
| PLP-088-000016870 | to | PLP-088-000016873 |
| PLP-088-000016875 | to | PLP-088-000016877 |
| PLP-088-000016879 | to | PLP-088-000016880 |

| | | |
|---|---|---|
| PLP-088-000016884 | to | PLP-088-000016886 |
| PLP-088-000016893 | to | PLP-088-000016893 |
| PLP-088-000016895 | to | PLP-088-000016899 |
| PLP-088-000016901 | to | PLP-088-000016903 |
| PLP-088-000016914 | to | PLP-088-000016914 |
| PLP-088-000016928 | to | PLP-088-000016929 |
| PLP-088-000016933 | to | PLP-088-000016933 |
| PLP-088-000016935 | to | PLP-088-000016937 |
| PLP-088-000016944 | to | PLP-088-000016946 |
| PLP-088-000016949 | to | PLP-088-000016949 |
| PLP-088-000016952 | to | PLP-088-000016953 |
| PLP-088-000016955 | to | PLP-088-000016971 |
| PLP-088-000016976 | to | PLP-088-000016977 |
| PLP-088-000016981 | to | PLP-088-000016981 |
| PLP-088-000016984 | to | PLP-088-000016984 |
| PLP-088-000016986 | to | PLP-088-000016992 |
| PLP-088-000016994 | to | PLP-088-000016994 |
| PLP-088-000016998 | to | PLP-088-000016998 |
| PLP-088-000017000 | to | PLP-088-000017000 |
| PLP-088-000017006 | to | PLP-088-000017006 |
| PLP-088-000017010 | to | PLP-088-000017010 |
| PLP-088-000017025 | to | PLP-088-000017025 |
| PLP-088-000017032 | to | PLP-088-000017032 |
| PLP-088-000017051 | to | PLP-088-000017051 |
| PLP-088-000017053 | to | PLP-088-000017053 |
| PLP-088-000017055 | to | PLP-088-000017055 |
| PLP-088-000017062 | to | PLP-088-000017063 |
| PLP-088-000017065 | to | PLP-088-000017065 |
| PLP-088-000017080 | to | PLP-088-000017080 |
| PLP-088-000017082 | to | PLP-088-000017084 |
| PLP-088-000017109 | to | PLP-088-000017109 |
| PLP-088-000017111 | to | PLP-088-000017111 |
| PLP-088-000017113 | to | PLP-088-000017116 |
| PLP-088-000017119 | to | PLP-088-000017119 |
| PLP-088-000017132 | to | PLP-088-000017132 |
| PLP-088-000017154 | to | PLP-088-000017154 |
| PLP-088-000017190 | to | PLP-088-000017190 |
| PLP-088-000017206 | to | PLP-088-000017206 |
| PLP-088-000017224 | to | PLP-088-000017224 |
| PLP-088-000017230 | to | PLP-088-000017230 |
| PLP-088-000017236 | to | PLP-088-000017236 |
| PLP-088-000017244 | to | PLP-088-000017244 |
| PLP-088-000017259 | to | PLP-088-000017259 |
| PLP-088-000017286 | to | PLP-088-000017286 |

| | | |
|---|---|---|
| PLP-088-000017324 | to | PLP-088-000017324 |
| PLP-088-000017329 | to | PLP-088-000017331 |
| PLP-088-000017333 | to | PLP-088-000017333 |
| PLP-088-000017345 | to | PLP-088-000017346 |
| PLP-088-000017348 | to | PLP-088-000017348 |
| PLP-088-000017351 | to | PLP-088-000017351 |
| PLP-088-000017355 | to | PLP-088-000017355 |
| PLP-088-000017357 | to | PLP-088-000017357 |
| PLP-088-000017364 | to | PLP-088-000017364 |
| PLP-088-000017384 | to | PLP-088-000017384 |
| PLP-088-000017431 | to | PLP-088-000017431 |
| PLP-088-000017433 | to | PLP-088-000017434 |
| PLP-088-000017449 | to | PLP-088-000017449 |
| PLP-088-000017470 | to | PLP-088-000017470 |
| PLP-088-000017481 | to | PLP-088-000017481 |
| PLP-088-000017484 | to | PLP-088-000017484 |
| PLP-088-000017496 | to | PLP-088-000017497 |
| PLP-088-000017512 | to | PLP-088-000017512 |
| PLP-088-000017516 | to | PLP-088-000017517 |
| PLP-088-000017539 | to | PLP-088-000017539 |
| PLP-088-000017571 | to | PLP-088-000017571 |
| PLP-088-000017578 | to | PLP-088-000017578 |
| PLP-088-000017588 | to | PLP-088-000017589 |
| PLP-088-000017591 | to | PLP-088-000017591 |
| PLP-088-000017595 | to | PLP-088-000017595 |
| PLP-088-000017659 | to | PLP-088-000017659 |
| PLP-088-000017661 | to | PLP-088-000017661 |
| PLP-088-000017663 | to | PLP-088-000017663 |
| PLP-088-000017674 | to | PLP-088-000017674 |
| PLP-088-000017681 | to | PLP-088-000017681 |
| PLP-088-000017705 | to | PLP-088-000017705 |
| PLP-088-000017707 | to | PLP-088-000017707 |
| PLP-088-000017715 | to | PLP-088-000017715 |
| PLP-088-000017734 | to | PLP-088-000017734 |
| PLP-088-000017745 | to | PLP-088-000017748 |
| PLP-088-000017752 | to | PLP-088-000017753 |
| PLP-088-000017772 | to | PLP-088-000017772 |
| PLP-088-000017781 | to | PLP-088-000017781 |
| PLP-088-000017798 | to | PLP-088-000017799 |
| PLP-088-000017802 | to | PLP-088-000017802 |
| PLP-088-000017822 | to | PLP-088-000017822 |
| PLP-088-000017825 | to | PLP-088-000017825 |
| PLP-088-000017836 | to | PLP-088-000017836 |
| PLP-088-000017843 | to | PLP-088-000017843 |

| | | |
|---|---|---|
| PLP-088-000017846 | to | PLP-088-000017846 |
| PLP-088-000017875 | to | PLP-088-000017875 |
| PLP-088-000017877 | to | PLP-088-000017879 |
| PLP-088-000017886 | to | PLP-088-000017886 |
| PLP-088-000017891 | to | PLP-088-000017891 |
| PLP-088-000017901 | to | PLP-088-000017902 |
| PLP-088-000017904 | to | PLP-088-000017904 |
| PLP-088-000017906 | to | PLP-088-000017906 |
| PLP-088-000017909 | to | PLP-088-000017909 |
| PLP-088-000017911 | to | PLP-088-000017911 |
| PLP-088-000017913 | to | PLP-088-000017913 |
| PLP-088-000017916 | to | PLP-088-000017916 |
| PLP-088-000017936 | to | PLP-088-000017936 |
| PLP-088-000017952 | to | PLP-088-000017952 |
| PLP-088-000017958 | to | PLP-088-000017958 |
| PLP-088-000017965 | to | PLP-088-000017965 |
| PLP-088-000017968 | to | PLP-088-000017968 |
| PLP-088-000017980 | to | PLP-088-000017980 |
| PLP-088-000017983 | to | PLP-088-000017983 |
| PLP-088-000017993 | to | PLP-088-000017993 |
| PLP-088-000018002 | to | PLP-088-000018002 |
| PLP-088-000018004 | to | PLP-088-000018004 |
| PLP-088-000018026 | to | PLP-088-000018026 |
| PLP-088-000018031 | to | PLP-088-000018031 |
| PLP-088-000018060 | to | PLP-088-000018060 |
| PLP-088-000018064 | to | PLP-088-000018064 |
| PLP-088-000018068 | to | PLP-088-000018069 |
| PLP-088-000018071 | to | PLP-088-000018072 |
| PLP-088-000018086 | to | PLP-088-000018087 |
| PLP-088-000018091 | to | PLP-088-000018093 |
| PLP-088-000018095 | to | PLP-088-000018096 |
| PLP-088-000018099 | to | PLP-088-000018100 |
| PLP-088-000018103 | to | PLP-088-000018103 |
| PLP-088-000018109 | to | PLP-088-000018109 |
| PLP-088-000018114 | to | PLP-088-000018114 |
| PLP-088-000018119 | to | PLP-088-000018121 |
| PLP-088-000018141 | to | PLP-088-000018141 |
| PLP-088-000018143 | to | PLP-088-000018143 |
| PLP-088-000018147 | to | PLP-088-000018149 |
| PLP-088-000018152 | to | PLP-088-000018152 |
| PLP-088-000018155 | to | PLP-088-000018155 |
| PLP-088-000018158 | to | PLP-088-000018159 |
| PLP-088-000018161 | to | PLP-088-000018161 |
| PLP-088-000018163 | to | PLP-088-000018163 |

| | | |
|---|---|---|
| PLP-088-000018168 | to | PLP-088-000018169 |
| PLP-088-000018172 | to | PLP-088-000018172 |
| PLP-088-000018179 | to | PLP-088-000018179 |
| PLP-088-000018189 | to | PLP-088-000018189 |
| PLP-088-000018208 | to | PLP-088-000018208 |
| PLP-088-000018255 | to | PLP-088-000018255 |
| PLP-088-000018263 | to | PLP-088-000018263 |
| PLP-088-000018271 | to | PLP-088-000018271 |
| PLP-088-000018274 | to | PLP-088-000018274 |
| PLP-088-000018278 | to | PLP-088-000018278 |
| PLP-088-000018281 | to | PLP-088-000018281 |
| PLP-088-000018285 | to | PLP-088-000018285 |
| PLP-088-000018288 | to | PLP-088-000018288 |
| PLP-088-000018294 | to | PLP-088-000018294 |
| PLP-088-000018297 | to | PLP-088-000018297 |
| PLP-088-000018303 | to | PLP-088-000018303 |
| PLP-088-000018321 | to | PLP-088-000018321 |
| PLP-088-000018323 | to | PLP-088-000018323 |
| PLP-088-000018331 | to | PLP-088-000018331 |
| PLP-088-000018333 | to | PLP-088-000018333 |
| PLP-088-000018356 | to | PLP-088-000018356 |
| PLP-088-000018380 | to | PLP-088-000018380 |
| PLP-088-000018397 | to | PLP-088-000018397 |
| PLP-088-000018407 | to | PLP-088-000018407 |
| PLP-088-000018419 | to | PLP-088-000018419 |
| PLP-088-000018438 | to | PLP-088-000018438 |
| PLP-088-000018443 | to | PLP-088-000018443 |
| PLP-088-000018446 | to | PLP-088-000018446 |
| PLP-088-000018535 | to | PLP-088-000018538 |
| PLP-088-000018541 | to | PLP-088-000018541 |
| PLP-088-000018545 | to | PLP-088-000018545 |
| PLP-088-000018567 | to | PLP-088-000018567 |
| PLP-088-000018586 | to | PLP-088-000018586 |
| PLP-088-000018611 | to | PLP-088-000018612 |
| PLP-088-000018633 | to | PLP-088-000018633 |
| PLP-088-000018669 | to | PLP-088-000018669 |
| PLP-088-000018678 | to | PLP-088-000018678 |
| PLP-088-000018689 | to | PLP-088-000018689 |
| PLP-088-000018705 | to | PLP-088-000018706 |
| PLP-088-000018711 | to | PLP-088-000018712 |
| PLP-088-000018730 | to | PLP-088-000018731 |
| PLP-088-000018743 | to | PLP-088-000018743 |
| PLP-088-000018745 | to | PLP-088-000018746 |
| PLP-088-000018748 | to | PLP-088-000018749 |

| | | |
|---|---|---|
| PLP-088-000018754 | to | PLP-088-000018754 |
| PLP-088-000018762 | to | PLP-088-000018762 |
| PLP-088-000018765 | to | PLP-088-000018765 |
| PLP-088-000018777 | to | PLP-088-000018777 |
| PLP-088-000018824 | to | PLP-088-000018824 |
| PLP-088-000018832 | to | PLP-088-000018832 |
| PLP-088-000018840 | to | PLP-088-000018840 |
| PLP-088-000018844 | to | PLP-088-000018845 |
| PLP-088-000018886 | to | PLP-088-000018886 |
| PLP-088-000018937 | to | PLP-088-000018937 |
| PLP-088-000018970 | to | PLP-088-000018971 |
| PLP-088-000018973 | to | PLP-088-000018973 |
| PLP-088-000018975 | to | PLP-088-000018975 |
| PLP-088-000018992 | to | PLP-088-000018992 |
| PLP-088-000019018 | to | PLP-088-000019018 |
| PLP-088-000019043 | to | PLP-088-000019044 |
| PLP-088-000019050 | to | PLP-088-000019050 |
| PLP-088-000019085 | to | PLP-088-000019085 |
| PLP-088-000019097 | to | PLP-088-000019097 |
| PLP-088-000019124 | to | PLP-088-000019124 |
| PLP-088-000019143 | to | PLP-088-000019143 |
| PLP-088-000019146 | to | PLP-088-000019146 |
| PLP-088-000019150 | to | PLP-088-000019150 |
| PLP-088-000019163 | to | PLP-088-000019163 |
| PLP-088-000019192 | to | PLP-088-000019192 |
| PLP-088-000019213 | to | PLP-088-000019213 |
| PLP-088-000019215 | to | PLP-088-000019215 |
| PLP-088-000019224 | to | PLP-088-000019224 |
| PLP-088-000019244 | to | PLP-088-000019244 |
| PLP-088-000019249 | to | PLP-088-000019249 |
| PLP-088-000019251 | to | PLP-088-000019251 |
| PLP-088-000019255 | to | PLP-088-000019257 |
| PLP-088-000019259 | to | PLP-088-000019262 |
| PLP-088-000019264 | to | PLP-088-000019264 |
| PLP-088-000019266 | to | PLP-088-000019266 |
| PLP-088-000019281 | to | PLP-088-000019281 |
| PLP-088-000019293 | to | PLP-088-000019293 |
| PLP-088-000019307 | to | PLP-088-000019307 |
| PLP-088-000019349 | to | PLP-088-000019349 |
| PLP-088-000019410 | to | PLP-088-000019411 |
| PLP-088-000019413 | to | PLP-088-000019414 |
| PLP-088-000019418 | to | PLP-088-000019418 |
| PLP-088-000019519 | to | PLP-088-000019521 |
| PLP-088-000019545 | to | PLP-088-000019545 |

| | | |
|---|---|---|
| PLP-088-000019550 | to | PLP-088-000019550 |
| PLP-088-000019555 | to | PLP-088-000019555 |
| PLP-088-000019638 | to | PLP-088-000019638 |
| PLP-088-000019654 | to | PLP-088-000019654 |
| PLP-088-000019660 | to | PLP-088-000019660 |
| PLP-088-000019683 | to | PLP-088-000019683 |
| PLP-088-000019694 | to | PLP-088-000019694 |
| PLP-088-000019699 | to | PLP-088-000019699 |
| PLP-088-000019807 | to | PLP-088-000019807 |
| PLP-088-000019817 | to | PLP-088-000019817 |
| PLP-088-000019825 | to | PLP-088-000019825 |
| PLP-088-000019832 | to | PLP-088-000019832 |
| PLP-088-000019836 | to | PLP-088-000019836 |
| PLP-088-000019851 | to | PLP-088-000019851 |
| PLP-088-000019854 | to | PLP-088-000019854 |
| PLP-088-000019875 | to | PLP-088-000019875 |
| PLP-088-000019890 | to | PLP-088-000019890 |
| PLP-088-000019899 | to | PLP-088-000019899 |
| PLP-088-000019911 | to | PLP-088-000019911 |
| PLP-088-000019931 | to | PLP-088-000019931 |
| PLP-088-000019946 | to | PLP-088-000019946 |
| PLP-088-000019984 | to | PLP-088-000019984 |
| PLP-088-000019995 | to | PLP-088-000019995 |
| PLP-088-000020001 | to | PLP-088-000020001 |
| PLP-088-000020014 | to | PLP-088-000020014 |
| PLP-088-000020036 | to | PLP-088-000020036 |
| PLP-088-000020071 | to | PLP-088-000020071 |
| PLP-088-000020080 | to | PLP-088-000020080 |
| PLP-088-000020083 | to | PLP-088-000020083 |
| PLP-088-000020088 | to | PLP-088-000020088 |
| PLP-088-000020100 | to | PLP-088-000020100 |
| PLP-088-000020104 | to | PLP-088-000020104 |
| PLP-088-000020108 | to | PLP-088-000020108 |
| PLP-088-000020110 | to | PLP-088-000020110 |
| PLP-088-000020112 | to | PLP-088-000020112 |
| PLP-088-000020125 | to | PLP-088-000020125 |
| PLP-088-000020134 | to | PLP-088-000020134 |
| PLP-088-000020141 | to | PLP-088-000020141 |
| PLP-088-000020146 | to | PLP-088-000020149 |
| PLP-088-000020154 | to | PLP-088-000020154 |
| PLP-088-000020167 | to | PLP-088-000020171 |
| PLP-088-000020174 | to | PLP-088-000020174 |
| PLP-088-000020177 | to | PLP-088-000020177 |
| PLP-088-000020179 | to | PLP-088-000020179 |

| | | |
|---|---|---|
| PLP-088-000020183 | to | PLP-088-000020183 |
| PLP-088-000020186 | to | PLP-088-000020187 |
| PLP-088-000020197 | to | PLP-088-000020197 |
| PLP-088-000020199 | to | PLP-088-000020200 |
| PLP-088-000020210 | to | PLP-088-000020210 |
| PLP-088-000020212 | to | PLP-088-000020212 |
| PLP-088-000020216 | to | PLP-088-000020216 |
| PLP-088-000020219 | to | PLP-088-000020219 |
| PLP-088-000020221 | to | PLP-088-000020221 |
| PLP-088-000020223 | to | PLP-088-000020223 |
| PLP-088-000020225 | to | PLP-088-000020225 |
| PLP-088-000020227 | to | PLP-088-000020227 |
| PLP-088-000020236 | to | PLP-088-000020236 |
| PLP-088-000020238 | to | PLP-088-000020241 |
| PLP-088-000020245 | to | PLP-088-000020245 |
| PLP-088-000020248 | to | PLP-088-000020248 |
| PLP-088-000020250 | to | PLP-088-000020250 |
| PLP-088-000020254 | to | PLP-088-000020254 |
| PLP-088-000020262 | to | PLP-088-000020262 |
| PLP-088-000020279 | to | PLP-088-000020279 |
| PLP-088-000020281 | to | PLP-088-000020281 |
| PLP-088-000020283 | to | PLP-088-000020283 |
| PLP-088-000020292 | to | PLP-088-000020292 |
| PLP-088-000020324 | to | PLP-088-000020324 |
| PLP-088-000020334 | to | PLP-088-000020334 |
| PLP-088-000020339 | to | PLP-088-000020339 |
| PLP-088-000020343 | to | PLP-088-000020343 |
| PLP-088-000020362 | to | PLP-088-000020362 |
| PLP-088-000020364 | to | PLP-088-000020364 |
| PLP-088-000020366 | to | PLP-088-000020366 |
| PLP-088-000020377 | to | PLP-088-000020377 |
| PLP-088-000020382 | to | PLP-088-000020382 |
| PLP-088-000020396 | to | PLP-088-000020396 |
| PLP-088-000020402 | to | PLP-088-000020402 |
| PLP-088-000020409 | to | PLP-088-000020409 |
| PLP-088-000020416 | to | PLP-088-000020416 |
| PLP-088-000020420 | to | PLP-088-000020420 |
| PLP-088-000020431 | to | PLP-088-000020431 |
| PLP-088-000020434 | to | PLP-088-000020434 |
| PLP-088-000020440 | to | PLP-088-000020440 |
| PLP-088-000020460 | to | PLP-088-000020460 |
| PLP-088-000020463 | to | PLP-088-000020464 |
| PLP-088-000020479 | to | PLP-088-000020479 |
| PLP-088-000020509 | to | PLP-088-000020510 |

| | | |
|---|---|---|
| PLP-088-000020519 | to | PLP-088-000020519 |
| PLP-088-000020563 | to | PLP-088-000020563 |
| PLP-088-000020570 | to | PLP-088-000020570 |
| PLP-088-000020572 | to | PLP-088-000020573 |
| PLP-088-000020584 | to | PLP-088-000020584 |
| PLP-088-000020608 | to | PLP-088-000020608 |
| PLP-088-000020621 | to | PLP-088-000020621 |
| PLP-088-000020640 | to | PLP-088-000020640 |
| PLP-088-000020682 | to | PLP-088-000020685 |
| PLP-088-000020687 | to | PLP-088-000020687 |
| PLP-088-000020691 | to | PLP-088-000020691 |
| PLP-088-000020699 | to | PLP-088-000020699 |
| PLP-088-000020708 | to | PLP-088-000020708 |
| PLP-088-000020722 | to | PLP-088-000020722 |
| PLP-088-000020727 | to | PLP-088-000020727 |
| PLP-088-000020742 | to | PLP-088-000020742 |
| PLP-088-000020747 | to | PLP-088-000020747 |
| PLP-088-000020773 | to | PLP-088-000020773 |
| PLP-088-000020793 | to | PLP-088-000020793 |
| PLP-088-000020795 | to | PLP-088-000020795 |
| PLP-088-000020797 | to | PLP-088-000020797 |
| PLP-088-000020830 | to | PLP-088-000020830 |
| PLP-088-000020846 | to | PLP-088-000020846 |
| PLP-088-000020867 | to | PLP-088-000020867 |
| PLP-088-000020871 | to | PLP-088-000020871 |
| PLP-088-000020911 | to | PLP-088-000020911 |
| PLP-088-000020918 | to | PLP-088-000020918 |
| PLP-088-000020920 | to | PLP-088-000020920 |
| PLP-088-000020922 | to | PLP-088-000020922 |
| PLP-088-000020950 | to | PLP-088-000020950 |
| PLP-088-000020960 | to | PLP-088-000020960 |
| PLP-088-000020981 | to | PLP-088-000020981 |
| PLP-088-000020997 | to | PLP-088-000020997 |
| PLP-088-000021000 | to | PLP-088-000021000 |
| PLP-088-000021005 | to | PLP-088-000021005 |
| PLP-088-000021007 | to | PLP-088-000021007 |
| PLP-088-000021011 | to | PLP-088-000021011 |
| PLP-088-000021017 | to | PLP-088-000021017 |
| PLP-088-000021033 | to | PLP-088-000021033 |
| PLP-088-000021069 | to | PLP-088-000021070 |
| PLP-088-000021074 | to | PLP-088-000021074 |
| PLP-088-000021089 | to | PLP-088-000021089 |
| PLP-088-000021091 | to | PLP-088-000021091 |
| PLP-088-000021116 | to | PLP-088-000021116 |

| | | |
|---|---|---|
| PLP-088-000021125 | to | PLP-088-000021125 |
| PLP-088-000021129 | to | PLP-088-000021129 |
| PLP-088-000021176 | to | PLP-088-000021176 |
| PLP-088-000021180 | to | PLP-088-000021180 |
| PLP-088-000021184 | to | PLP-088-000021184 |
| PLP-088-000021186 | to | PLP-088-000021186 |
| PLP-088-000021201 | to | PLP-088-000021202 |
| PLP-088-000021204 | to | PLP-088-000021204 |
| PLP-088-000021208 | to | PLP-088-000021208 |
| PLP-088-000021225 | to | PLP-088-000021225 |
| PLP-088-000021241 | to | PLP-088-000021242 |
| PLP-088-000021250 | to | PLP-088-000021250 |
| PLP-088-000021253 | to | PLP-088-000021253 |
| PLP-088-000021259 | to | PLP-088-000021259 |
| PLP-088-000021297 | to | PLP-088-000021297 |
| PLP-088-000021300 | to | PLP-088-000021300 |
| PLP-088-000021309 | to | PLP-088-000021311 |
| PLP-088-000021314 | to | PLP-088-000021314 |
| PLP-088-000021316 | to | PLP-088-000021316 |
| PLP-088-000021322 | to | PLP-088-000021322 |
| PLP-088-000021328 | to | PLP-088-000021328 |
| PLP-088-000021344 | to | PLP-088-000021344 |
| PLP-088-000021346 | to | PLP-088-000021347 |
| PLP-088-000021359 | to | PLP-088-000021359 |
| PLP-088-000021368 | to | PLP-088-000021368 |
| PLP-088-000021372 | to | PLP-088-000021372 |
| PLP-088-000021375 | to | PLP-088-000021375 |
| PLP-088-000021377 | to | PLP-088-000021377 |
| PLP-088-000021381 | to | PLP-088-000021381 |
| PLP-088-000021387 | to | PLP-088-000021387 |
| PLP-088-000021395 | to | PLP-088-000021395 |
| PLP-088-000021425 | to | PLP-088-000021425 |
| PLP-088-000021444 | to | PLP-088-000021444 |
| PLP-088-000021446 | to | PLP-088-000021446 |
| PLP-088-000021449 | to | PLP-088-000021449 |
| PLP-088-000021451 | to | PLP-088-000021451 |
| PLP-088-000021453 | to | PLP-088-000021453 |
| PLP-088-000021458 | to | PLP-088-000021458 |
| PLP-088-000021470 | to | PLP-088-000021470 |
| PLP-088-000021473 | to | PLP-088-000021473 |
| PLP-088-000021478 | to | PLP-088-000021478 |
| PLP-088-000021490 | to | PLP-088-000021490 |
| PLP-088-000021499 | to | PLP-088-000021499 |
| PLP-088-000021520 | to | PLP-088-000021520 |

| | | |
|---|---|---|
| PLP-088-000021531 | to | PLP-088-000021531 |
| PLP-088-000021538 | to | PLP-088-000021538 |
| PLP-088-000021582 | to | PLP-088-000021582 |
| PLP-088-000021598 | to | PLP-088-000021598 |
| PLP-088-000021618 | to | PLP-088-000021618 |
| PLP-088-000021636 | to | PLP-088-000021636 |
| PLP-088-000021648 | to | PLP-088-000021648 |
| PLP-088-000021651 | to | PLP-088-000021651 |
| PLP-088-000021660 | to | PLP-088-000021660 |
| PLP-088-000021663 | to | PLP-088-000021663 |
| PLP-088-000021667 | to | PLP-088-000021667 |
| PLP-088-000021684 | to | PLP-088-000021684 |
| PLP-088-000021691 | to | PLP-088-000021691 |
| PLP-088-000021693 | to | PLP-088-000021693 |
| PLP-088-000021698 | to | PLP-088-000021700 |
| PLP-088-000021732 | to | PLP-088-000021733 |
| PLP-088-000021737 | to | PLP-088-000021737 |
| PLP-088-000021786 | to | PLP-088-000021786 |
| PLP-088-000021796 | to | PLP-088-000021796 |
| PLP-088-000021799 | to | PLP-088-000021800 |
| PLP-088-000021824 | to | PLP-088-000021824 |
| PLP-088-000021848 | to | PLP-088-000021848 |
| PLP-088-000021850 | to | PLP-088-000021850 |
| PLP-088-000021883 | to | PLP-088-000021883 |
| PLP-088-000021921 | to | PLP-088-000021921 |
| PLP-088-000021961 | to | PLP-088-000021961 |
| PLP-088-000021964 | to | PLP-088-000021964 |
| PLP-088-000021966 | to | PLP-088-000021966 |
| PLP-088-000021984 | to | PLP-088-000021984 |
| PLP-088-000021987 | to | PLP-088-000021987 |
| PLP-088-000022007 | to | PLP-088-000022007 |
| PLP-088-000022024 | to | PLP-088-000022025 |
| PLP-088-000022027 | to | PLP-088-000022028 |
| PLP-088-000022031 | to | PLP-088-000022031 |
| PLP-088-000022044 | to | PLP-088-000022044 |
| PLP-088-000022048 | to | PLP-088-000022048 |
| PLP-088-000022054 | to | PLP-088-000022054 |
| PLP-088-000022076 | to | PLP-088-000022076 |
| PLP-088-000022080 | to | PLP-088-000022080 |
| PLP-088-000022082 | to | PLP-088-000022082 |
| PLP-088-000022087 | to | PLP-088-000022087 |
| PLP-088-000022092 | to | PLP-088-000022092 |
| PLP-088-000022104 | to | PLP-088-000022104 |
| PLP-088-000022141 | to | PLP-088-000022141 |

| PLP-088-000022148 | to | PLP-088-000022148 |
|---|---|---|
| PLP-088-000022158 | to | PLP-088-000022158 |
| PLP-088-000022176 | to | PLP-088-000022176 |
| PLP-088-000022184 | to | PLP-088-000022184 |
| PLP-088-000022248 | to | PLP-088-000022248 |
| PLP-088-000022342 | to | PLP-088-000022342 |
| PLP-088-000022344 | to | PLP-088-000022344 |
| PLP-088-000022346 | to | PLP-088-000022346 |
| PLP-088-000022352 | to | PLP-088-000022352 |
| PLP-088-000022365 | to | PLP-088-000022365 |
| PLP-088-000022368 | to | PLP-088-000022371 |
| PLP-088-000022373 | to | PLP-088-000022374 |
| PLP-088-000022434 | to | PLP-088-000022434 |
| PLP-088-000022445 | to | PLP-088-000022445 |
| PLP-088-000022463 | to | PLP-088-000022463 |
| PLP-088-000022474 | to | PLP-088-000022474 |
| PLP-088-000022476 | to | PLP-088-000022476 |
| PLP-088-000022482 | to | PLP-088-000022482 |
| PLP-088-000022490 | to | PLP-088-000022490 |
| PLP-088-000022497 | to | PLP-088-000022497 |
| PLP-088-000022505 | to | PLP-088-000022505 |
| PLP-088-000022527 | to | PLP-088-000022527 |
| PLP-088-000022544 | to | PLP-088-000022544 |
| PLP-088-000022607 | to | PLP-088-000022607 |
| PLP-088-000022702 | to | PLP-088-000022702 |
| PLP-088-000022707 | to | PLP-088-000022707 |
| PLP-088-000022721 | to | PLP-088-000022721 |
| PLP-088-000022760 | to | PLP-088-000022760 |
| PLP-088-000022763 | to | PLP-088-000022763 |
| PLP-088-000022766 | to | PLP-088-000022766 |
| PLP-088-000022772 | to | PLP-088-000022772 |
| PLP-088-000022787 | to | PLP-088-000022788 |
| PLP-088-000022804 | to | PLP-088-000022804 |
| PLP-088-000022826 | to | PLP-088-000022826 |
| PLP-088-000022858 | to | PLP-088-000022858 |
| PLP-088-000022861 | to | PLP-088-000022861 |
| PLP-088-000022872 | to | PLP-088-000022872 |
| PLP-088-000022891 | to | PLP-088-000022891 |
| PLP-088-000022902 | to | PLP-088-000022903 |
| PLP-088-000022926 | to | PLP-088-000022926 |
| PLP-088-000022930 | to | PLP-088-000022930 |
| PLP-088-000022957 | to | PLP-088-000022959 |
| PLP-088-000022964 | to | PLP-088-000022964 |
| PLP-088-000022982 | to | PLP-088-000022984 |

| | | |
|---|---|---|
| PLP-088-000022997 | to | PLP-088-000022997 |
| PLP-088-000023016 | to | PLP-088-000023016 |
| PLP-088-000023019 | to | PLP-088-000023019 |
| PLP-088-000023028 | to | PLP-088-000023029 |
| PLP-088-000023044 | to | PLP-088-000023044 |
| PLP-088-000023096 | to | PLP-088-000023096 |
| PLP-088-000023111 | to | PLP-088-000023111 |
| PLP-088-000023119 | to | PLP-088-000023119 |
| PLP-088-000023121 | to | PLP-088-000023121 |
| PLP-088-000023134 | to | PLP-088-000023134 |
| PLP-088-000023162 | to | PLP-088-000023162 |
| PLP-088-000023201 | to | PLP-088-000023201 |
| PLP-088-000023205 | to | PLP-088-000023206 |
| PLP-088-000023208 | to | PLP-088-000023209 |
| PLP-088-000023218 | to | PLP-088-000023218 |
| PLP-088-000023220 | to | PLP-088-000023220 |
| PLP-088-000023233 | to | PLP-088-000023236 |
| PLP-088-000023253 | to | PLP-088-000023253 |
| PLP-088-000023258 | to | PLP-088-000023258 |
| PLP-088-000023262 | to | PLP-088-000023262 |
| PLP-088-000023295 | to | PLP-088-000023295 |
| PLP-088-000023299 | to | PLP-088-000023299 |
| PLP-088-000023315 | to | PLP-088-000023316 |
| PLP-088-000023326 | to | PLP-088-000023327 |
| PLP-088-000023343 | to | PLP-088-000023343 |
| PLP-088-000023348 | to | PLP-088-000023348 |
| PLP-088-000023351 | to | PLP-088-000023351 |
| PLP-088-000023356 | to | PLP-088-000023358 |
| PLP-088-000023408 | to | PLP-088-000023408 |
| PLP-088-000023444 | to | PLP-088-000023445 |
| PLP-088-000023455 | to | PLP-088-000023455 |
| PLP-088-000023468 | to | PLP-088-000023468 |
| PLP-088-000023473 | to | PLP-088-000023473 |
| PLP-088-000023488 | to | PLP-088-000023488 |
| PLP-088-000023496 | to | PLP-088-000023497 |
| PLP-088-000023501 | to | PLP-088-000023502 |
| PLP-088-000023505 | to | PLP-088-000023505 |
| PLP-088-000023518 | to | PLP-088-000023518 |
| PLP-088-000023520 | to | PLP-088-000023520 |
| PLP-088-000023527 | to | PLP-088-000023527 |
| PLP-088-000023535 | to | PLP-088-000023535 |
| PLP-088-000023539 | to | PLP-088-000023539 |
| PLP-088-000023553 | to | PLP-088-000023553 |
| PLP-088-000023560 | to | PLP-088-000023561 |

| | | |
|---|---|---|
| PLP-088-000023575 | to | PLP-088-000023576 |
| PLP-088-000023605 | to | PLP-088-000023605 |
| PLP-088-000023609 | to | PLP-088-000023609 |
| PLP-088-000023618 | to | PLP-088-000023618 |
| PLP-088-000023626 | to | PLP-088-000023626 |
| PLP-088-000023640 | to | PLP-088-000023640 |
| PLP-088-000023657 | to | PLP-088-000023657 |
| PLP-088-000023681 | to | PLP-088-000023681 |
| PLP-088-000023684 | to | PLP-088-000023685 |
| PLP-088-000023689 | to | PLP-088-000023689 |
| PLP-088-000023692 | to | PLP-088-000023692 |
| PLP-088-000023694 | to | PLP-088-000023694 |
| PLP-088-000023696 | to | PLP-088-000023696 |
| PLP-088-000023700 | to | PLP-088-000023703 |
| PLP-088-000023727 | to | PLP-088-000023727 |
| PLP-088-000023735 | to | PLP-088-000023738 |
| PLP-088-000023743 | to | PLP-088-000023743 |
| PLP-088-000023777 | to | PLP-088-000023777 |
| PLP-088-000023786 | to | PLP-088-000023786 |
| PLP-088-000023793 | to | PLP-088-000023793 |
| PLP-088-000023802 | to | PLP-088-000023802 |
| PLP-088-000023819 | to | PLP-088-000023819 |
| PLP-088-000023829 | to | PLP-088-000023829 |
| PLP-088-000023832 | to | PLP-088-000023832 |
| PLP-088-000023849 | to | PLP-088-000023849 |
| PLP-088-000023864 | to | PLP-088-000023864 |
| PLP-088-000023870 | to | PLP-088-000023870 |
| PLP-088-000023914 | to | PLP-088-000023914 |
| PLP-088-000023940 | to | PLP-088-000023940 |
| PLP-088-000023954 | to | PLP-088-000023954 |
| PLP-088-000023960 | to | PLP-088-000023960 |
| PLP-088-000023965 | to | PLP-088-000023965 |
| PLP-088-000023971 | to | PLP-088-000023975 |
| PLP-088-000023981 | to | PLP-088-000023981 |
| PLP-088-000023989 | to | PLP-088-000023990 |
| PLP-088-000024011 | to | PLP-088-000024011 |
| PLP-088-000024021 | to | PLP-088-000024021 |
| PLP-088-000024029 | to | PLP-088-000024030 |
| PLP-088-000024043 | to | PLP-088-000024043 |
| PLP-088-000024056 | to | PLP-088-000024057 |
| PLP-088-000024060 | to | PLP-088-000024061 |
| PLP-088-000024077 | to | PLP-088-000024077 |
| PLP-088-000024097 | to | PLP-088-000024098 |
| PLP-088-000024100 | to | PLP-088-000024101 |

| | | |
|---|---|---|
| PLP-088-000024118 | to | PLP-088-000024118 |
| PLP-088-000024135 | to | PLP-088-000024135 |
| PLP-088-000024143 | to | PLP-088-000024143 |
| PLP-088-000024166 | to | PLP-088-000024166 |
| PLP-088-000024190 | to | PLP-088-000024190 |
| PLP-088-000024200 | to | PLP-088-000024200 |
| PLP-088-000024206 | to | PLP-088-000024207 |
| PLP-088-000024215 | to | PLP-088-000024215 |
| PLP-088-000024226 | to | PLP-088-000024226 |
| PLP-088-000024250 | to | PLP-088-000024250 |
| PLP-088-000024255 | to | PLP-088-000024255 |
| PLP-088-000024259 | to | PLP-088-000024259 |
| PLP-088-000024275 | to | PLP-088-000024275 |
| PLP-088-000024281 | to | PLP-088-000024282 |
| PLP-088-000024286 | to | PLP-088-000024286 |
| PLP-088-000024289 | to | PLP-088-000024289 |
| PLP-088-000024292 | to | PLP-088-000024292 |
| PLP-088-000024298 | to | PLP-088-000024298 |
| PLP-088-000024315 | to | PLP-088-000024317 |
| PLP-088-000024325 | to | PLP-088-000024325 |
| PLP-088-000024336 | to | PLP-088-000024336 |
| PLP-088-000024339 | to | PLP-088-000024339 |
| PLP-088-000024365 | to | PLP-088-000024365 |
| PLP-088-000024386 | to | PLP-088-000024386 |
| PLP-088-000024404 | to | PLP-088-000024405 |
| PLP-088-000024412 | to | PLP-088-000024417 |
| PLP-088-000024419 | to | PLP-088-000024420 |
| PLP-088-000024422 | to | PLP-088-000024422 |
| PLP-088-000024425 | to | PLP-088-000024425 |
| PLP-088-000024430 | to | PLP-088-000024430 |
| PLP-088-000024450 | to | PLP-088-000024450 |
| PLP-088-000024458 | to | PLP-088-000024458 |
| PLP-088-000024491 | to | PLP-088-000024491 |
| PLP-088-000024493 | to | PLP-088-000024493 |
| PLP-088-000024547 | to | PLP-088-000024547 |
| PLP-088-000024569 | to | PLP-088-000024569 |
| PLP-088-000024573 | to | PLP-088-000024573 |
| PLP-088-000024584 | to | PLP-088-000024584 |
| PLP-088-000024589 | to | PLP-088-000024591 |
| PLP-088-000024603 | to | PLP-088-000024603 |
| PLP-088-000024614 | to | PLP-088-000024614 |
| PLP-088-000024655 | to | PLP-088-000024655 |
| PLP-088-000024658 | to | PLP-088-000024658 |
| PLP-088-000024664 | to | PLP-088-000024665 |

| | | |
|---|---|---|
| PLP-088-000024674 | to | PLP-088-000024674 |
| PLP-088-000024676 | to | PLP-088-000024676 |
| PLP-088-000024686 | to | PLP-088-000024686 |
| PLP-088-000024691 | to | PLP-088-000024691 |
| PLP-088-000024710 | to | PLP-088-000024712 |
| PLP-088-000024756 | to | PLP-088-000024756 |
| PLP-088-000024811 | to | PLP-088-000024811 |
| PLP-088-000024826 | to | PLP-088-000024827 |
| PLP-088-000024830 | to | PLP-088-000024832 |
| PLP-088-000024853 | to | PLP-088-000024854 |
| PLP-088-000024874 | to | PLP-088-000024877 |
| PLP-088-000024881 | to | PLP-088-000024881 |
| PLP-088-000024924 | to | PLP-088-000024924 |
| PLP-088-000024942 | to | PLP-088-000024942 |
| PLP-088-000024946 | to | PLP-088-000024946 |
| PLP-088-000024951 | to | PLP-088-000024952 |
| PLP-088-000024956 | to | PLP-088-000024958 |
| PLP-088-000024976 | to | PLP-088-000024976 |
| PLP-088-000024996 | to | PLP-088-000024996 |
| PLP-088-000025023 | to | PLP-088-000025023 |
| PLP-088-000025048 | to | PLP-088-000025048 |
| PLP-088-000025058 | to | PLP-088-000025058 |
| PLP-088-000025071 | to | PLP-088-000025071 |
| PLP-088-000025114 | to | PLP-088-000025114 |
| PLP-088-000025145 | to | PLP-088-000025146 |
| PLP-088-000025160 | to | PLP-088-000025160 |
| PLP-088-000025182 | to | PLP-088-000025182 |
| PLP-088-000025191 | to | PLP-088-000025191 |
| PLP-088-000025194 | to | PLP-088-000025194 |
| PLP-088-000025201 | to | PLP-088-000025201 |
| PLP-088-000025233 | to | PLP-088-000025233 |
| PLP-088-000025254 | to | PLP-088-000025254 |
| PLP-088-000025259 | to | PLP-088-000025261 |
| PLP-088-000025265 | to | PLP-088-000025267 |
| PLP-088-000025270 | to | PLP-088-000025271 |
| PLP-088-000025274 | to | PLP-088-000025274 |
| PLP-088-000025276 | to | PLP-088-000025276 |
| PLP-088-000025289 | to | PLP-088-000025289 |
| PLP-088-000025310 | to | PLP-088-000025311 |
| PLP-088-000025313 | to | PLP-088-000025313 |
| PLP-088-000025322 | to | PLP-088-000025324 |
| PLP-088-000025329 | to | PLP-088-000025329 |
| PLP-088-000025355 | to | PLP-088-000025355 |
| PLP-088-000025360 | to | PLP-088-000025360 |

| | | |
|---|---|---|
| PLP-088-000025365 | to | PLP-088-000025365 |
| PLP-088-000025384 | to | PLP-088-000025384 |
| PLP-088-000025391 | to | PLP-088-000025391 |
| PLP-088-000025397 | to | PLP-088-000025397 |
| PLP-088-000025473 | to | PLP-088-000025473 |
| PLP-088-000025483 | to | PLP-088-000025483 |
| PLP-088-000025491 | to | PLP-088-000025491 |
| PLP-088-000025509 | to | PLP-088-000025509 |
| PLP-088-000025552 | to | PLP-088-000025552 |
| PLP-088-000025580 | to | PLP-088-000025580 |
| PLP-088-000025585 | to | PLP-088-000025585 |
| PLP-088-000025596 | to | PLP-088-000025596 |
| PLP-088-000025598 | to | PLP-088-000025598 |
| PLP-088-000025623 | to | PLP-088-000025623 |
| PLP-088-000025633 | to | PLP-088-000025633 |
| PLP-088-000025639 | to | PLP-088-000025639 |
| PLP-088-000025643 | to | PLP-088-000025643 |
| PLP-088-000025663 | to | PLP-088-000025663 |
| PLP-088-000025694 | to | PLP-088-000025694 |
| PLP-088-000025720 | to | PLP-088-000025720 |
| PLP-088-000025735 | to | PLP-088-000025736 |
| PLP-088-000025738 | to | PLP-088-000025738 |
| PLP-088-000025744 | to | PLP-088-000025744 |
| PLP-088-000025747 | to | PLP-088-000025747 |
| PLP-088-000025755 | to | PLP-088-000025755 |
| PLP-088-000025761 | to | PLP-088-000025761 |
| PLP-088-000025763 | to | PLP-088-000025763 |
| PLP-088-000025765 | to | PLP-088-000025766 |
| PLP-088-000025768 | to | PLP-088-000025768 |
| PLP-088-000025773 | to | PLP-088-000025773 |
| PLP-088-000025775 | to | PLP-088-000025775 |
| PLP-088-000025777 | to | PLP-088-000025779 |
| PLP-088-000025783 | to | PLP-088-000025783 |
| PLP-088-000025792 | to | PLP-088-000025792 |
| PLP-088-000025804 | to | PLP-088-000025804 |
| PLP-088-000025813 | to | PLP-088-000025813 |
| PLP-088-000025822 | to | PLP-088-000025822 |
| PLP-088-000025826 | to | PLP-088-000025827 |
| PLP-088-000025852 | to | PLP-088-000025852 |
| PLP-088-000025862 | to | PLP-088-000025862 |
| PLP-088-000025874 | to | PLP-088-000025874 |
| PLP-088-000025882 | to | PLP-088-000025882 |
| PLP-088-000025896 | to | PLP-088-000025896 |
| PLP-088-000025902 | to | PLP-088-000025902 |

| | | |
|---|---|---|
| PLP-088-000025908 | to | PLP-088-000025908 |
| PLP-088-000025917 | to | PLP-088-000025917 |
| PLP-088-000025922 | to | PLP-088-000025923 |
| PLP-088-000025928 | to | PLP-088-000025928 |
| PLP-088-000025932 | to | PLP-088-000025932 |
| PLP-088-000025936 | to | PLP-088-000025936 |
| PLP-088-000025938 | to | PLP-088-000025939 |
| PLP-088-000025943 | to | PLP-088-000025943 |
| PLP-088-000025961 | to | PLP-088-000025961 |
| PLP-088-000025963 | to | PLP-088-000025963 |
| PLP-088-000025981 | to | PLP-088-000025981 |
| PLP-088-000025999 | to | PLP-088-000025999 |
| PLP-088-000026009 | to | PLP-088-000026009 |
| PLP-088-000026011 | to | PLP-088-000026011 |
| PLP-088-000026021 | to | PLP-088-000026021 |
| PLP-088-000026077 | to | PLP-088-000026077 |
| PLP-088-000026097 | to | PLP-088-000026097 |
| PLP-088-000026108 | to | PLP-088-000026108 |
| PLP-088-000026111 | to | PLP-088-000026111 |
| PLP-088-000026113 | to | PLP-088-000026113 |
| PLP-088-000026119 | to | PLP-088-000026119 |
| PLP-088-000026144 | to | PLP-088-000026144 |
| PLP-088-000026146 | to | PLP-088-000026148 |
| PLP-088-000026167 | to | PLP-088-000026168 |
| PLP-088-000026170 | to | PLP-088-000026170 |
| PLP-088-000026172 | to | PLP-088-000026172 |
| PLP-088-000026181 | to | PLP-088-000026181 |
| PLP-088-000026192 | to | PLP-088-000026192 |
| PLP-088-000026225 | to | PLP-088-000026228 |
| PLP-088-000026238 | to | PLP-088-000026239 |
| PLP-088-000026241 | to | PLP-088-000026241 |
| PLP-088-000026244 | to | PLP-088-000026244 |
| PLP-088-000026251 | to | PLP-088-000026253 |
| PLP-088-000026278 | to | PLP-088-000026278 |
| PLP-088-000026293 | to | PLP-088-000026293 |
| PLP-088-000026297 | to | PLP-088-000026297 |
| PLP-088-000026300 | to | PLP-088-000026300 |
| PLP-088-000026305 | to | PLP-088-000026305 |
| PLP-088-000026308 | to | PLP-088-000026309 |
| PLP-088-000026316 | to | PLP-088-000026316 |
| PLP-088-000026322 | to | PLP-088-000026322 |
| PLP-088-000026326 | to | PLP-088-000026327 |
| PLP-088-000026329 | to | PLP-088-000026329 |
| PLP-088-000026335 | to | PLP-088-000026336 |

| | | |
|---|---|---|
| PLP-088-000026346 | to | PLP-088-000026347 |
| PLP-088-000026350 | to | PLP-088-000026351 |
| PLP-088-000026356 | to | PLP-088-000026358 |
| PLP-088-000026368 | to | PLP-088-000026369 |
| PLP-088-000026380 | to | PLP-088-000026380 |
| PLP-088-000026396 | to | PLP-088-000026396 |
| PLP-088-000026414 | to | PLP-088-000026414 |
| PLP-088-000026447 | to | PLP-088-000026447 |
| PLP-088-000026464 | to | PLP-088-000026464 |
| PLP-088-000026475 | to | PLP-088-000026475 |
| PLP-088-000026483 | to | PLP-088-000026483 |
| PLP-088-000026492 | to | PLP-088-000026492 |
| PLP-088-000026495 | to | PLP-088-000026497 |
| PLP-088-000026499 | to | PLP-088-000026499 |
| PLP-088-000026505 | to | PLP-088-000026505 |
| PLP-088-000026523 | to | PLP-088-000026523 |
| PLP-088-000026553 | to | PLP-088-000026553 |
| PLP-088-000026573 | to | PLP-088-000026573 |
| PLP-088-000026601 | to | PLP-088-000026601 |
| PLP-088-000026650 | to | PLP-088-000026650 |
| PLP-088-000026660 | to | PLP-088-000026661 |
| PLP-088-000026664 | to | PLP-088-000026665 |
| PLP-088-000026731 | to | PLP-088-000026731 |
| PLP-088-000026737 | to | PLP-088-000026738 |
| PLP-088-000026759 | to | PLP-088-000026759 |
| PLP-088-000026769 | to | PLP-088-000026769 |
| PLP-088-000026783 | to | PLP-088-000026783 |
| PLP-088-000026858 | to | PLP-088-000026858 |
| PLP-088-000026869 | to | PLP-088-000026869 |
| PLP-088-000026894 | to | PLP-088-000026894 |
| PLP-088-000026901 | to | PLP-088-000026901 |
| PLP-088-000026904 | to | PLP-088-000026904 |
| PLP-088-000026950 | to | PLP-088-000026950 |
| PLP-088-000026957 | to | PLP-088-000026957 |
| PLP-088-000026967 | to | PLP-088-000026967 |
| PLP-088-000026972 | to | PLP-088-000026973 |
| PLP-088-000026975 | to | PLP-088-000026977 |
| PLP-088-000027023 | to | PLP-088-000027023 |
| PLP-088-000027048 | to | PLP-088-000027048 |
| PLP-088-000027055 | to | PLP-088-000027055 |
| PLP-088-000027057 | to | PLP-088-000027057 |
| PLP-088-000027060 | to | PLP-088-000027061 |
| PLP-088-000027063 | to | PLP-088-000027063 |
| PLP-088-000027069 | to | PLP-088-000027069 |

| | | |
|---|---|---|
| PLP-088-000027074 | to | PLP-088-000027074 |
| PLP-088-000027096 | to | PLP-088-000027096 |
| PLP-088-000027135 | to | PLP-088-000027135 |
| PLP-088-000027141 | to | PLP-088-000027141 |
| PLP-088-000027150 | to | PLP-088-000027150 |
| PLP-088-000027170 | to | PLP-088-000027170 |
| PLP-088-000027178 | to | PLP-088-000027178 |
| PLP-088-000027291 | to | PLP-088-000027291 |
| PLP-088-000027295 | to | PLP-088-000027295 |
| PLP-088-000027452 | to | PLP-088-000027452 |
| PLP-088-000027476 | to | PLP-088-000027476 |
| PLP-088-000027478 | to | PLP-088-000027478 |
| PLP-088-000027481 | to | PLP-088-000027481 |
| PLP-088-000027551 | to | PLP-088-000027551 |
| PLP-088-000027553 | to | PLP-088-000027553 |
| PLP-088-000027555 | to | PLP-088-000027555 |
| PLP-088-000027563 | to | PLP-088-000027564 |
| PLP-088-000027566 | to | PLP-088-000027566 |
| PLP-088-000027568 | to | PLP-088-000027569 |
| PLP-088-000027572 | to | PLP-088-000027572 |
| PLP-088-000027574 | to | PLP-088-000027578 |
| PLP-088-000027580 | to | PLP-088-000027585 |
| PLP-088-000027591 | to | PLP-088-000027592 |
| PLP-088-000027594 | to | PLP-088-000027594 |
| PLP-088-000027596 | to | PLP-088-000027596 |
| PLP-088-000027603 | to | PLP-088-000027603 |
| PLP-088-000027609 | to | PLP-088-000027609 |
| PLP-088-000027621 | to | PLP-088-000027621 |
| PLP-088-000027635 | to | PLP-088-000027635 |
| PLP-088-000027657 | to | PLP-088-000027657 |
| PLP-088-000027771 | to | PLP-088-000027771 |
| PLP-088-000027778 | to | PLP-088-000027778 |
| PLP-088-000027812 | to | PLP-088-000027812 |
| PLP-088-000027815 | to | PLP-088-000027815 |
| PLP-088-000027817 | to | PLP-088-000027817 |
| PLP-088-000027819 | to | PLP-088-000027819 |
| PLP-088-000027821 | to | PLP-088-000027821 |
| PLP-088-000027824 | to | PLP-088-000027825 |
| PLP-088-000027828 | to | PLP-088-000027828 |
| PLP-088-000027832 | to | PLP-088-000027832 |
| PLP-088-000027834 | to | PLP-088-000027835 |
| PLP-088-000027837 | to | PLP-088-000027837 |
| PLP-088-000027840 | to | PLP-088-000027840 |
| PLP-088-000027853 | to | PLP-088-000027853 |

| | | |
|---|---|---|
| PLP-088-000027869 | to | PLP-088-000027869 |
| PLP-088-000027881 | to | PLP-088-000027881 |
| PLP-088-000027885 | to | PLP-088-000027885 |
| PLP-088-000027902 | to | PLP-088-000027902 |
| PLP-088-000027910 | to | PLP-088-000027910 |
| PLP-088-000027914 | to | PLP-088-000027914 |
| PLP-088-000027916 | to | PLP-088-000027917 |
| PLP-088-000027934 | to | PLP-088-000027934 |
| PLP-088-000027936 | to | PLP-088-000027936 |
| PLP-088-000027940 | to | PLP-088-000027940 |
| PLP-088-000027956 | to | PLP-088-000027956 |
| PLP-088-000027974 | to | PLP-088-000027974 |
| PLP-088-000027984 | to | PLP-088-000027984 |
| PLP-088-000027995 | to | PLP-088-000027995 |
| PLP-088-000028001 | to | PLP-088-000028001 |
| PLP-088-000028063 | to | PLP-088-000028063 |
| PLP-088-000028071 | to | PLP-088-000028071 |
| PLP-088-000028074 | to | PLP-088-000028074 |
| PLP-088-000028103 | to | PLP-088-000028103 |
| PLP-088-000028142 | to | PLP-088-000028142 |
| PLP-088-000028157 | to | PLP-088-000028157 |
| PLP-088-000028175 | to | PLP-088-000028175 |
| PLP-088-000028184 | to | PLP-088-000028184 |
| PLP-088-000028190 | to | PLP-088-000028192 |
| PLP-088-000028197 | to | PLP-088-000028197 |
| PLP-088-000028200 | to | PLP-088-000028203 |
| PLP-088-000028206 | to | PLP-088-000028206 |
| PLP-088-000028233 | to | PLP-088-000028233 |
| PLP-088-000028236 | to | PLP-088-000028236 |
| PLP-088-000028238 | to | PLP-088-000028243 |
| PLP-088-000028262 | to | PLP-088-000028262 |
| PLP-088-000028283 | to | PLP-088-000028283 |
| PLP-088-000028308 | to | PLP-088-000028308 |
| PLP-088-000028317 | to | PLP-088-000028317 |
| PLP-088-000028330 | to | PLP-088-000028331 |
| PLP-088-000028334 | to | PLP-088-000028335 |
| PLP-088-000028340 | to | PLP-088-000028340 |
| PLP-088-000028356 | to | PLP-088-000028356 |
| PLP-088-000028358 | to | PLP-088-000028358 |
| PLP-088-000028368 | to | PLP-088-000028368 |
| PLP-088-000028373 | to | PLP-088-000028373 |
| PLP-088-000028377 | to | PLP-088-000028377 |
| PLP-088-000028380 | to | PLP-088-000028380 |
| PLP-088-000028387 | to | PLP-088-000028388 |

| | | |
|---|---|---|
| PLP-088-000028394 | to | PLP-088-000028395 |
| PLP-088-000028406 | to | PLP-088-000028406 |
| PLP-088-000028416 | to | PLP-088-000028416 |
| PLP-088-000028423 | to | PLP-088-000028423 |
| PLP-088-000028434 | to | PLP-088-000028434 |
| PLP-088-000028446 | to | PLP-088-000028446 |
| PLP-088-000028448 | to | PLP-088-000028448 |
| PLP-088-000028455 | to | PLP-088-000028455 |
| PLP-088-000028469 | to | PLP-088-000028470 |
| PLP-088-000028488 | to | PLP-088-000028488 |
| PLP-088-000028499 | to | PLP-088-000028500 |
| PLP-088-000028502 | to | PLP-088-000028502 |
| PLP-088-000028505 | to | PLP-088-000028505 |
| PLP-088-000028511 | to | PLP-088-000028511 |
| PLP-088-000028527 | to | PLP-088-000028527 |
| PLP-088-000028530 | to | PLP-088-000028530 |
| PLP-088-000028540 | to | PLP-088-000028541 |
| PLP-088-000028552 | to | PLP-088-000028552 |
| PLP-088-000028561 | to | PLP-088-000028561 |
| PLP-088-000028564 | to | PLP-088-000028565 |
| PLP-088-000028569 | to | PLP-088-000028572 |
| PLP-088-000028576 | to | PLP-088-000028576 |
| PLP-088-000028580 | to | PLP-088-000028580 |
| PLP-088-000028608 | to | PLP-088-000028608 |
| PLP-088-000028685 | to | PLP-088-000028686 |
| PLP-088-000028689 | to | PLP-088-000028690 |
| PLP-088-000028700 | to | PLP-088-000028700 |
| PLP-088-000028704 | to | PLP-088-000028704 |
| PLP-088-000028718 | to | PLP-088-000028721 |
| PLP-088-000028724 | to | PLP-088-000028724 |
| PLP-088-000028733 | to | PLP-088-000028733 |
| PLP-088-000028739 | to | PLP-088-000028739 |
| PLP-088-000028742 | to | PLP-088-000028742 |
| PLP-088-000028744 | to | PLP-088-000028745 |
| PLP-088-000028756 | to | PLP-088-000028756 |
| PLP-088-000028790 | to | PLP-088-000028791 |
| PLP-088-000028802 | to | PLP-088-000028802 |
| PLP-088-000028807 | to | PLP-088-000028809 |
| PLP-088-000028811 | to | PLP-088-000028811 |
| PLP-088-000028813 | to | PLP-088-000028813 |
| PLP-088-000028817 | to | PLP-088-000028817 |
| PLP-088-000028819 | to | PLP-088-000028822 |
| PLP-088-000028827 | to | PLP-088-000028827 |
| PLP-088-000028832 | to | PLP-088-000028832 |

| | | |
|---|---|---|
| PLP-088-000028841 | to | PLP-088-000028841 |
| PLP-088-000028843 | to | PLP-088-000028843 |
| PLP-088-000028882 | to | PLP-088-000028882 |
| PLP-088-000028920 | to | PLP-088-000028920 |
| PLP-088-000028923 | to | PLP-088-000028923 |
| PLP-088-000028925 | to | PLP-088-000028925 |
| PLP-088-000028955 | to | PLP-088-000028955 |
| PLP-088-000028959 | to | PLP-088-000028959 |
| PLP-088-000028961 | to | PLP-088-000028962 |
| PLP-088-000028971 | to | PLP-088-000028971 |
| PLP-088-000028975 | to | PLP-088-000028975 |
| PLP-088-000028979 | to | PLP-088-000028979 |
| PLP-088-000029046 | to | PLP-088-000029046 |
| PLP-088-000029055 | to | PLP-088-000029055 |
| PLP-088-000029116 | to | PLP-088-000029116 |
| PLP-088-000029179 | to | PLP-088-000029179 |
| PLP-088-000029208 | to | PLP-088-000029208 |
| PLP-088-000029218 | to | PLP-088-000029218 |
| PLP-088-000029229 | to | PLP-088-000029229 |
| PLP-088-000029231 | to | PLP-088-000029231 |
| PLP-088-000029233 | to | PLP-088-000029234 |
| PLP-088-000029239 | to | PLP-088-000029239 |
| PLP-088-000029241 | to | PLP-088-000029242 |
| PLP-088-000029252 | to | PLP-088-000029253 |
| PLP-088-000029260 | to | PLP-088-000029261 |
| PLP-088-000029264 | to | PLP-088-000029267 |
| PLP-088-000029287 | to | PLP-088-000029290 |
| PLP-088-000029300 | to | PLP-088-000029300 |
| PLP-088-000029309 | to | PLP-088-000029309 |
| PLP-088-000029312 | to | PLP-088-000029315 |
| PLP-088-000029317 | to | PLP-088-000029317 |
| PLP-088-000029326 | to | PLP-088-000029327 |
| PLP-088-000029331 | to | PLP-088-000029332 |
| PLP-088-000029339 | to | PLP-088-000029341 |
| PLP-088-000029348 | to | PLP-088-000029348 |
| PLP-088-000029353 | to | PLP-088-000029353 |
| PLP-088-000029361 | to | PLP-088-000029361 |
| PLP-088-000029371 | to | PLP-088-000029375 |
| PLP-088-000029378 | to | PLP-088-000029379 |
| PLP-088-000029382 | to | PLP-088-000029382 |
| PLP-088-000029384 | to | PLP-088-000029385 |
| PLP-088-000029388 | to | PLP-088-000029388 |
| PLP-088-000029390 | to | PLP-088-000029400 |
| PLP-088-000029404 | to | PLP-088-000029407 |

| | | |
|---|---|---|
| PLP-088-000029409 | to | PLP-088-000029410 |
| PLP-088-000029413 | to | PLP-088-000029414 |
| PLP-088-000029416 | to | PLP-088-000029416 |
| PLP-088-000029420 | to | PLP-088-000029422 |
| PLP-088-000029425 | to | PLP-088-000029426 |
| PLP-088-000029432 | to | PLP-088-000029434 |
| PLP-088-000029437 | to | PLP-088-000029438 |
| PLP-088-000029440 | to | PLP-088-000029440 |
| PLP-088-000029442 | to | PLP-088-000029445 |
| PLP-088-000029453 | to | PLP-088-000029455 |
| PLP-088-000029457 | to | PLP-088-000029458 |
| PLP-088-000029473 | to | PLP-088-000029473 |
| PLP-088-000029484 | to | PLP-088-000029484 |
| PLP-088-000029517 | to | PLP-088-000029517 |
| PLP-088-000029529 | to | PLP-088-000029529 |
| PLP-088-000029535 | to | PLP-088-000029535 |
| PLP-088-000029545 | to | PLP-088-000029545 |
| PLP-088-000029548 | to | PLP-088-000029548 |
| PLP-088-000029551 | to | PLP-088-000029551 |
| PLP-088-000029555 | to | PLP-088-000029556 |
| PLP-088-000029560 | to | PLP-088-000029560 |
| PLP-088-000029562 | to | PLP-088-000029563 |
| PLP-088-000029579 | to | PLP-088-000029581 |
| PLP-088-000029584 | to | PLP-088-000029589 |
| PLP-088-000029591 | to | PLP-088-000029594 |
| PLP-088-000029596 | to | PLP-088-000029597 |
| PLP-088-000029601 | to | PLP-088-000029606 |
| PLP-088-000029617 | to | PLP-088-000029617 |
| PLP-088-000029635 | to | PLP-088-000029635 |
| PLP-088-000029637 | to | PLP-088-000029637 |
| PLP-088-000029644 | to | PLP-088-000029644 |
| PLP-088-000029648 | to | PLP-088-000029651 |
| PLP-088-000029726 | to | PLP-088-000029726 |
| PLP-088-000029733 | to | PLP-088-000029733 |
| PLP-088-000029737 | to | PLP-088-000029737 |
| PLP-088-000029818 | to | PLP-088-000029818 |
| PLP-088-000029841 | to | PLP-088-000029841 |
| PLP-088-000029858 | to | PLP-088-000029858 |
| PLP-088-000029877 | to | PLP-088-000029877 |
| PLP-088-000029898 | to | PLP-088-000029898 |
| PLP-088-000029904 | to | PLP-088-000029904 |
| PLP-088-000029917 | to | PLP-088-000029917 |
| PLP-088-000029919 | to | PLP-088-000029919 |
| PLP-088-000030004 | to | PLP-088-000030004 |

| | | |
|---|---|---|
| PLP-088-000030033 | to | PLP-088-000030033 |
| PLP-088-000030037 | to | PLP-088-000030037 |
| PLP-088-000030054 | to | PLP-088-000030054 |
| PLP-088-000030061 | to | PLP-088-000030061 |
| PLP-088-000030073 | to | PLP-088-000030073 |
| PLP-088-000030119 | to | PLP-088-000030119 |
| PLP-088-000030163 | to | PLP-088-000030163 |
| PLP-088-000030186 | to | PLP-088-000030186 |
| PLP-088-000030221 | to | PLP-088-000030221 |
| PLP-088-000030229 | to | PLP-088-000030229 |
| PLP-088-000030286 | to | PLP-088-000030286 |
| PLP-088-000030351 | to | PLP-088-000030351 |
| PLP-088-000030354 | to | PLP-088-000030354 |
| PLP-088-000030370 | to | PLP-088-000030370 |
| PLP-088-000030393 | to | PLP-088-000030393 |
| PLP-088-000030409 | to | PLP-088-000030409 |
| PLP-088-000030417 | to | PLP-088-000030417 |
| PLP-088-000030486 | to | PLP-088-000030486 |
| PLP-088-000030505 | to | PLP-088-000030505 |
| PLP-088-000030510 | to | PLP-088-000030510 |
| PLP-088-000030519 | to | PLP-088-000030519 |
| PLP-088-000030559 | to | PLP-088-000030559 |
| PLP-088-000030563 | to | PLP-088-000030563 |
| PLP-088-000030572 | to | PLP-088-000030573 |
| PLP-088-000030576 | to | PLP-088-000030576 |
| PLP-088-000030581 | to | PLP-088-000030582 |
| PLP-088-000030584 | to | PLP-088-000030585 |
| PLP-088-000030589 | to | PLP-088-000030589 |
| PLP-088-000030599 | to | PLP-088-000030599 |
| PLP-088-000030602 | to | PLP-088-000030602 |
| PLP-088-000030606 | to | PLP-088-000030607 |
| PLP-088-000030635 | to | PLP-088-000030635 |
| PLP-088-000030643 | to | PLP-088-000030643 |
| PLP-088-000030647 | to | PLP-088-000030647 |
| PLP-088-000030650 | to | PLP-088-000030650 |
| PLP-088-000030666 | to | PLP-088-000030666 |
| PLP-088-000030668 | to | PLP-088-000030674 |
| PLP-088-000030679 | to | PLP-088-000030679 |
| PLP-088-000030693 | to | PLP-088-000030693 |
| PLP-088-000030704 | to | PLP-088-000030704 |
| PLP-088-000030721 | to | PLP-088-000030721 |
| PLP-088-000030751 | to | PLP-088-000030751 |
| PLP-088-000030764 | to | PLP-088-000030764 |
| PLP-088-000030770 | to | PLP-088-000030770 |

| | | |
|---|---|---|
| PLP-088-000030799 | to | PLP-088-000030799 |
| PLP-088-000030807 | to | PLP-088-000030807 |
| PLP-088-000030818 | to | PLP-088-000030818 |
| PLP-088-000030827 | to | PLP-088-000030828 |
| PLP-088-000030851 | to | PLP-088-000030851 |
| PLP-088-000030854 | to | PLP-088-000030854 |
| PLP-088-000030862 | to | PLP-088-000030862 |
| PLP-088-000030876 | to | PLP-088-000030876 |
| PLP-088-000030885 | to | PLP-088-000030886 |
| PLP-088-000030888 | to | PLP-088-000030888 |
| PLP-088-000030890 | to | PLP-088-000030890 |
| PLP-088-000030892 | to | PLP-088-000030892 |
| PLP-088-000030896 | to | PLP-088-000030896 |
| PLP-088-000030898 | to | PLP-088-000030898 |
| PLP-088-000030900 | to | PLP-088-000030900 |
| PLP-088-000030916 | to | PLP-088-000030916 |
| PLP-088-000030976 | to | PLP-088-000030976 |
| PLP-088-000031010 | to | PLP-088-000031011 |
| PLP-088-000031013 | to | PLP-088-000031013 |
| PLP-088-000031037 | to | PLP-088-000031037 |
| PLP-088-000031041 | to | PLP-088-000031041 |
| PLP-088-000031052 | to | PLP-088-000031052 |
| PLP-088-000031106 | to | PLP-088-000031106 |
| PLP-088-000031121 | to | PLP-088-000031121 |
| PLP-088-000031165 | to | PLP-088-000031165 |
| PLP-088-000031167 | to | PLP-088-000031167 |
| PLP-088-000031169 | to | PLP-088-000031169 |
| PLP-088-000031171 | to | PLP-088-000031171 |
| PLP-088-000031184 | to | PLP-088-000031184 |
| PLP-088-000031188 | to | PLP-088-000031188 |
| PLP-088-000031198 | to | PLP-088-000031198 |
| PLP-088-000031200 | to | PLP-088-000031200 |
| PLP-088-000031226 | to | PLP-088-000031227 |
| PLP-088-000031239 | to | PLP-088-000031239 |
| PLP-088-000031244 | to | PLP-088-000031244 |
| PLP-088-000031258 | to | PLP-088-000031258 |
| PLP-088-000031260 | to | PLP-088-000031260 |
| PLP-088-000031264 | to | PLP-088-000031264 |
| PLP-088-000031273 | to | PLP-088-000031273 |
| PLP-088-000031279 | to | PLP-088-000031279 |
| PLP-088-000031291 | to | PLP-088-000031291 |
| PLP-088-000031302 | to | PLP-088-000031302 |
| PLP-088-000031351 | to | PLP-088-000031351 |
| PLP-088-000031361 | to | PLP-088-000031361 |

| | | |
|---|---|---|
| PLP-088-000031367 | to | PLP-088-000031367 |
| PLP-088-000031373 | to | PLP-088-000031373 |
| PLP-088-000031384 | to | PLP-088-000031384 |
| PLP-088-000031386 | to | PLP-088-000031386 |
| PLP-088-000031440 | to | PLP-088-000031440 |
| PLP-088-000031449 | to | PLP-088-000031449 |
| PLP-088-000031458 | to | PLP-088-000031458 |
| PLP-088-000031488 | to | PLP-088-000031488 |
| PLP-088-000031494 | to | PLP-088-000031494 |
| PLP-088-000031572 | to | PLP-088-000031573 |
| PLP-088-000031584 | to | PLP-088-000031585 |
| PLP-088-000031587 | to | PLP-088-000031588 |
| PLP-088-000031590 | to | PLP-088-000031592 |
| PLP-088-000031596 | to | PLP-088-000031596 |
| PLP-088-000031604 | to | PLP-088-000031604 |
| PLP-088-000031608 | to | PLP-088-000031609 |
| PLP-088-000031639 | to | PLP-088-000031639 |
| PLP-088-000031646 | to | PLP-088-000031646 |
| PLP-088-000031659 | to | PLP-088-000031659 |
| PLP-088-000031662 | to | PLP-088-000031662 |
| PLP-088-000031664 | to | PLP-088-000031665 |
| PLP-088-000031681 | to | PLP-088-000031681 |
| PLP-088-000031684 | to | PLP-088-000031684 |
| PLP-088-000031688 | to | PLP-088-000031688 |
| PLP-088-000031694 | to | PLP-088-000031695 |
| PLP-088-000031697 | to | PLP-088-000031697 |
| PLP-088-000031700 | to | PLP-088-000031700 |
| PLP-088-000031702 | to | PLP-088-000031703 |
| PLP-088-000031721 | to | PLP-088-000031723 |
| PLP-088-000031726 | to | PLP-088-000031726 |
| PLP-088-000031736 | to | PLP-088-000031736 |
| PLP-088-000031738 | to | PLP-088-000031738 |
| PLP-088-000031745 | to | PLP-088-000031745 |
| PLP-088-000031747 | to | PLP-088-000031747 |
| PLP-088-000031755 | to | PLP-088-000031755 |
| PLP-088-000031762 | to | PLP-088-000031762 |
| PLP-088-000031781 | to | PLP-088-000031781 |
| PLP-088-000031786 | to | PLP-088-000031786 |
| PLP-088-000031788 | to | PLP-088-000031788 |
| PLP-088-000031795 | to | PLP-088-000031795 |
| PLP-088-000031802 | to | PLP-088-000031803 |
| PLP-088-000031809 | to | PLP-088-000031809 |
| PLP-088-000031831 | to | PLP-088-000031831 |
| PLP-088-000031833 | to | PLP-088-000031833 |

| | | |
|---|---|---|
| PLP-088-000031904 | to | PLP-088-000031904 |
| PLP-088-000031906 | to | PLP-088-000031906 |
| PLP-088-000031935 | to | PLP-088-000031935 |
| PLP-088-000031954 | to | PLP-088-000031955 |
| PLP-088-000032032 | to | PLP-088-000032032 |
| PLP-088-000032061 | to | PLP-088-000032061 |
| PLP-088-000032063 | to | PLP-088-000032063 |
| PLP-088-000032088 | to | PLP-088-000032088 |
| PLP-088-000032104 | to | PLP-088-000032104 |
| PLP-088-000032114 | to | PLP-088-000032114 |
| PLP-088-000032130 | to | PLP-088-000032130 |
| PLP-088-000032191 | to | PLP-088-000032191 |
| PLP-088-000032209 | to | PLP-088-000032210 |
| PLP-088-000032232 | to | PLP-088-000032232 |
| PLP-088-000032263 | to | PLP-088-000032263 |
| PLP-088-000032274 | to | PLP-088-000032274 |
| PLP-088-000032302 | to | PLP-088-000032302 |
| PLP-088-000032318 | to | PLP-088-000032318 |
| PLP-088-000032327 | to | PLP-088-000032327 |
| PLP-088-000032361 | to | PLP-088-000032361 |
| PLP-088-000032375 | to | PLP-088-000032375 |
| PLP-088-000032449 | to | PLP-088-000032449 |
| PLP-088-000032458 | to | PLP-088-000032458 |
| PLP-088-000032464 | to | PLP-088-000032465 |
| PLP-088-000032497 | to | PLP-088-000032497 |
| PLP-088-000032535 | to | PLP-088-000032535 |
| PLP-088-000032606 | to | PLP-088-000032606 |
| PLP-088-000032615 | to | PLP-088-000032615 |
| PLP-088-000032675 | to | PLP-088-000032675 |
| PLP-088-000032729 | to | PLP-088-000032729 |
| PLP-088-000032731 | to | PLP-088-000032736 |
| PLP-088-000032738 | to | PLP-088-000032738 |
| PLP-088-000032770 | to | PLP-088-000032770 |
| PLP-088-000032814 | to | PLP-088-000032814 |
| PLP-088-000032816 | to | PLP-088-000032816 |
| PLP-088-000032825 | to | PLP-088-000032825 |
| PLP-088-000032830 | to | PLP-088-000032830 |
| PLP-088-000032855 | to | PLP-088-000032855 |
| PLP-088-000032858 | to | PLP-088-000032858 |
| PLP-088-000032873 | to | PLP-088-000032873 |
| PLP-088-000032875 | to | PLP-088-000032876 |
| PLP-088-000032918 | to | PLP-088-000032918 |
| PLP-088-000032920 | to | PLP-088-000032920 |
| PLP-088-000032954 | to | PLP-088-000032954 |

| | | |
|---|---|---|
| PLP-088-000032980 | to | PLP-088-000032980 |
| PLP-088-000032995 | to | PLP-088-000032995 |
| PLP-088-000033011 | to | PLP-088-000033011 |
| PLP-088-000033049 | to | PLP-088-000033050 |
| PLP-088-000033059 | to | PLP-088-000033059 |
| PLP-088-000033062 | to | PLP-088-000033063 |
| PLP-088-000033065 | to | PLP-088-000033065 |
| PLP-088-000033079 | to | PLP-088-000033079 |
| PLP-088-000033106 | to | PLP-088-000033106 |
| PLP-088-000033110 | to | PLP-088-000033111 |
| PLP-088-000033141 | to | PLP-088-000033141 |
| PLP-088-000033208 | to | PLP-088-000033208 |
| PLP-088-000033257 | to | PLP-088-000033257 |
| PLP-088-000033263 | to | PLP-088-000033263 |
| PLP-088-000033265 | to | PLP-088-000033265 |
| PLP-088-000033272 | to | PLP-088-000033272 |
| PLP-088-000033286 | to | PLP-088-000033286 |
| PLP-088-000033292 | to | PLP-088-000033295 |
| PLP-088-000033418 | to | PLP-088-000033418 |
| PLP-088-000033424 | to | PLP-088-000033424 |
| PLP-088-000033467 | to | PLP-088-000033467 |
| PLP-088-000033471 | to | PLP-088-000033471 |
| PLP-088-000033484 | to | PLP-088-000033484 |
| PLP-088-000033487 | to | PLP-088-000033487 |
| PLP-088-000033496 | to | PLP-088-000033496 |
| PLP-088-000033536 | to | PLP-088-000033536 |
| PLP-088-000033544 | to | PLP-088-000033544 |
| PLP-088-000033550 | to | PLP-088-000033550 |
| PLP-088-000033557 | to | PLP-088-000033557 |
| PLP-088-000033559 | to | PLP-088-000033559 |
| PLP-088-000033567 | to | PLP-088-000033568 |
| PLP-088-000033570 | to | PLP-088-000033570 |
| PLP-088-000033603 | to | PLP-088-000033606 |
| PLP-088-000033642 | to | PLP-088-000033642 |
| PLP-088-000033656 | to | PLP-088-000033656 |
| PLP-088-000033708 | to | PLP-088-000033708 |
| PLP-088-000033714 | to | PLP-088-000033714 |
| PLP-088-000033734 | to | PLP-088-000033734 |
| PLP-088-000033747 | to | PLP-088-000033747 |
| PLP-088-000033749 | to | PLP-088-000033749 |
| PLP-088-000033755 | to | PLP-088-000033755 |
| PLP-088-000033758 | to | PLP-088-000033758 |
| PLP-088-000033764 | to | PLP-088-000033764 |
| PLP-088-000033771 | to | PLP-088-000033771 |

| | | |
|---|---|---|
| PLP-088-000033790 | to | PLP-088-000033790 |
| PLP-088-000033816 | to | PLP-088-000033816 |
| PLP-088-000033830 | to | PLP-088-000033830 |
| PLP-088-000033866 | to | PLP-088-000033866 |
| PLP-088-000033872 | to | PLP-088-000033872 |
| PLP-088-000033885 | to | PLP-088-000033885 |
| PLP-088-000033903 | to | PLP-088-000033903 |
| PLP-088-000033924 | to | PLP-088-000033924 |
| PLP-088-000033927 | to | PLP-088-000033927 |
| PLP-088-000033940 | to | PLP-088-000033940 |
| PLP-088-000033954 | to | PLP-088-000033954 |
| PLP-088-000034004 | to | PLP-088-000034005 |
| PLP-088-000034014 | to | PLP-088-000034014 |
| PLP-088-000034022 | to | PLP-088-000034022 |
| PLP-088-000034025 | to | PLP-088-000034025 |
| PLP-088-000034124 | to | PLP-088-000034124 |
| PLP-088-000034143 | to | PLP-088-000034143 |
| PLP-088-000034170 | to | PLP-088-000034170 |
| PLP-088-000034230 | to | PLP-088-000034230 |
| PLP-088-000034242 | to | PLP-088-000034244 |
| PLP-088-000034250 | to | PLP-088-000034250 |
| PLP-088-000034261 | to | PLP-088-000034261 |
| PLP-088-000034269 | to | PLP-088-000034269 |
| PLP-088-000034271 | to | PLP-088-000034271 |
| PLP-088-000034277 | to | PLP-088-000034278 |
| PLP-088-000034286 | to | PLP-088-000034286 |
| PLP-088-000034288 | to | PLP-088-000034288 |
| PLP-088-000034294 | to | PLP-088-000034294 |
| PLP-088-000034296 | to | PLP-088-000034296 |
| PLP-088-000034298 | to | PLP-088-000034298 |
| PLP-088-000034308 | to | PLP-088-000034308 |
| PLP-088-000034313 | to | PLP-088-000034314 |
| PLP-088-000034316 | to | PLP-088-000034320 |
| PLP-088-000034342 | to | PLP-088-000034342 |
| PLP-088-000034382 | to | PLP-088-000034382 |
| PLP-088-000034397 | to | PLP-088-000034397 |
| PLP-088-000034410 | to | PLP-088-000034410 |
| PLP-088-000034462 | to | PLP-088-000034465 |
| PLP-088-000034471 | to | PLP-088-000034472 |
| PLP-088-000034508 | to | PLP-088-000034508 |
| PLP-088-000034514 | to | PLP-088-000034514 |
| PLP-088-000034548 | to | PLP-088-000034548 |
| PLP-088-000034567 | to | PLP-088-000034567 |
| PLP-088-000034569 | to | PLP-088-000034571 |

| | | |
|---|---|---|
| PLP-088-000034586 | to | PLP-088-000034586 |
| PLP-088-000034594 | to | PLP-088-000034594 |
| PLP-088-000034609 | to | PLP-088-000034609 |
| PLP-088-000034621 | to | PLP-088-000034621 |
| PLP-088-000034623 | to | PLP-088-000034624 |
| PLP-088-000034627 | to | PLP-088-000034628 |
| PLP-088-000034633 | to | PLP-088-000034633 |
| PLP-088-000034648 | to | PLP-088-000034648 |
| PLP-088-000034664 | to | PLP-088-000034664 |
| PLP-088-000034669 | to | PLP-088-000034676 |
| PLP-088-000034684 | to | PLP-088-000034684 |
| PLP-088-000034727 | to | PLP-088-000034727 |
| PLP-088-000034729 | to | PLP-088-000034729 |
| PLP-088-000034733 | to | PLP-088-000034733 |
| PLP-088-000034736 | to | PLP-088-000034738 |
| PLP-088-000034744 | to | PLP-088-000034744 |
| PLP-088-000034749 | to | PLP-088-000034749 |
| PLP-088-000034758 | to | PLP-088-000034758 |
| PLP-088-000034791 | to | PLP-088-000034791 |
| PLP-088-000034794 | to | PLP-088-000034795 |
| PLP-088-000034803 | to | PLP-088-000034803 |
| PLP-088-000034810 | to | PLP-088-000034810 |
| PLP-088-000034816 | to | PLP-088-000034816 |
| PLP-088-000034818 | to | PLP-088-000034819 |
| PLP-088-000034824 | to | PLP-088-000034825 |
| PLP-088-000034828 | to | PLP-088-000034828 |
| PLP-088-000034833 | to | PLP-088-000034833 |
| PLP-088-000034835 | to | PLP-088-000034835 |
| PLP-088-000034838 | to | PLP-088-000034838 |
| PLP-088-000034846 | to | PLP-088-000034846 |
| PLP-088-000034875 | to | PLP-088-000034875 |
| PLP-088-000034884 | to | PLP-088-000034884 |
| PLP-088-000034929 | to | PLP-088-000034929 |
| PLP-088-000034942 | to | PLP-088-000034944 |
| PLP-088-000034974 | to | PLP-088-000034975 |
| PLP-088-000034986 | to | PLP-088-000034986 |
| PLP-088-000034997 | to | PLP-088-000034998 |
| PLP-088-000035013 | to | PLP-088-000035013 |
| PLP-088-000035039 | to | PLP-088-000035039 |
| PLP-088-000035043 | to | PLP-088-000035043 |
| PLP-088-000035050 | to | PLP-088-000035050 |
| PLP-088-000035073 | to | PLP-088-000035073 |
| PLP-088-000035117 | to | PLP-088-000035117 |
| PLP-088-000035183 | to | PLP-088-000035184 |

| | | |
|---|---|---|
| PLP-088-000035189 | to | PLP-088-000035189 |
| PLP-088-000035212 | to | PLP-088-000035212 |
| PLP-088-000035221 | to | PLP-088-000035221 |
| PLP-088-000035229 | to | PLP-088-000035229 |
| PLP-088-000035245 | to | PLP-088-000035245 |
| PLP-088-000035272 | to | PLP-088-000035272 |
| PLP-088-000035275 | to | PLP-088-000035275 |
| PLP-088-000035277 | to | PLP-088-000035277 |
| PLP-088-000035330 | to | PLP-088-000035330 |
| PLP-088-000035347 | to | PLP-088-000035347 |
| PLP-088-000035374 | to | PLP-088-000035374 |
| PLP-088-000035407 | to | PLP-088-000035408 |
| PLP-088-000035436 | to | PLP-088-000035436 |
| PLP-088-000035465 | to | PLP-088-000035466 |
| PLP-088-000035468 | to | PLP-088-000035468 |
| PLP-088-000035470 | to | PLP-088-000035470 |
| PLP-088-000035477 | to | PLP-088-000035477 |
| PLP-088-000035481 | to | PLP-088-000035481 |
| PLP-088-000035485 | to | PLP-088-000035485 |
| PLP-088-000035499 | to | PLP-088-000035502 |
| PLP-088-000035506 | to | PLP-088-000035507 |
| PLP-088-000035509 | to | PLP-088-000035509 |
| PLP-088-000035527 | to | PLP-088-000035529 |
| PLP-088-000035532 | to | PLP-088-000035533 |
| PLP-088-000035552 | to | PLP-088-000035554 |
| PLP-088-000035556 | to | PLP-088-000035557 |
| PLP-088-000035560 | to | PLP-088-000035562 |
| PLP-088-000035564 | to | PLP-088-000035570 |
| PLP-088-000035583 | to | PLP-088-000035583 |
| PLP-088-000035585 | to | PLP-088-000035587 |
| PLP-088-000035589 | to | PLP-088-000035602 |
| PLP-088-000035604 | to | PLP-088-000035604 |
| PLP-088-000035629 | to | PLP-088-000035630 |
| PLP-088-000035663 | to | PLP-088-000035663 |
| PLP-088-000035666 | to | PLP-088-000035666 |
| PLP-088-000035671 | to | PLP-088-000035671 |
| PLP-088-000035711 | to | PLP-088-000035711 |
| PLP-088-000035738 | to | PLP-088-000035739 |
| PLP-088-000035761 | to | PLP-088-000035762 |
| PLP-088-000035766 | to | PLP-088-000035766 |
| PLP-088-000035780 | to | PLP-088-000035783 |
| PLP-088-000035790 | to | PLP-088-000035790 |
| PLP-088-000035792 | to | PLP-088-000035794 |
| PLP-088-000035803 | to | PLP-088-000035803 |

| | | |
|---|---|---|
| PLP-088-000035807 | to | PLP-088-000035808 |
| PLP-088-000035815 | to | PLP-088-000035815 |
| PLP-088-000035819 | to | PLP-088-000035819 |
| PLP-088-000035833 | to | PLP-088-000035833 |
| PLP-088-000035851 | to | PLP-088-000035851 |
| PLP-088-000035861 | to | PLP-088-000035862 |
| PLP-088-000035873 | to | PLP-088-000035873 |
| PLP-088-000035875 | to | PLP-088-000035875 |
| PLP-088-000035921 | to | PLP-088-000035921 |
| PLP-088-000035925 | to | PLP-088-000035925 |
| PLP-088-000035937 | to | PLP-088-000035938 |
| PLP-088-000035965 | to | PLP-088-000035965 |
| PLP-088-000035972 | to | PLP-088-000035973 |
| PLP-088-000035978 | to | PLP-088-000035978 |
| PLP-088-000036003 | to | PLP-088-000036003 |
| PLP-088-000036062 | to | PLP-088-000036062 |
| PLP-088-000036130 | to | PLP-088-000036130 |
| PLP-088-000036137 | to | PLP-088-000036137 |
| PLP-088-000036162 | to | PLP-088-000036162 |
| PLP-088-000036172 | to | PLP-088-000036175 |
| PLP-088-000036190 | to | PLP-088-000036190 |
| PLP-088-000036218 | to | PLP-088-000036218 |
| PLP-088-000036224 | to | PLP-088-000036224 |
| PLP-088-000036226 | to | PLP-088-000036226 |
| PLP-088-000036249 | to | PLP-088-000036249 |
| PLP-088-000036277 | to | PLP-088-000036277 |
| PLP-088-000036283 | to | PLP-088-000036283 |
| PLP-088-000036285 | to | PLP-088-000036285 |
| PLP-088-000036299 | to | PLP-088-000036300 |
| PLP-088-000036302 | to | PLP-088-000036303 |
| PLP-088-000036341 | to | PLP-088-000036342 |
| PLP-088-000036349 | to | PLP-088-000036349 |
| PLP-088-000036351 | to | PLP-088-000036351 |
| PLP-088-000036370 | to | PLP-088-000036370 |
| PLP-088-000036380 | to | PLP-088-000036380 |
| PLP-088-000036388 | to | PLP-088-000036389 |
| PLP-088-000036400 | to | PLP-088-000036400 |
| PLP-088-000036402 | to | PLP-088-000036404 |
| PLP-088-000036438 | to | PLP-088-000036439 |
| PLP-088-000036441 | to | PLP-088-000036441 |
| PLP-088-000036454 | to | PLP-088-000036455 |
| PLP-088-000036458 | to | PLP-088-000036458 |
| PLP-088-000036486 | to | PLP-088-000036486 |
| PLP-088-000036503 | to | PLP-088-000036503 |

| | | |
|---|---|---|
| PLP-088-000036518 | to | PLP-088-000036520 |
| PLP-088-000036523 | to | PLP-088-000036524 |
| PLP-088-000036526 | to | PLP-088-000036527 |
| PLP-088-000036557 | to | PLP-088-000036557 |
| PLP-088-000036559 | to | PLP-088-000036559 |
| PLP-088-000036585 | to | PLP-088-000036587 |
| PLP-088-000036589 | to | PLP-088-000036590 |
| PLP-088-000036601 | to | PLP-088-000036601 |
| PLP-088-000036625 | to | PLP-088-000036625 |
| PLP-088-000036636 | to | PLP-088-000036638 |
| PLP-088-000036640 | to | PLP-088-000036646 |
| PLP-088-000036692 | to | PLP-088-000036692 |
| PLP-088-000036702 | to | PLP-088-000036703 |
| PLP-088-000036705 | to | PLP-088-000036705 |
| PLP-088-000036709 | to | PLP-088-000036717 |
| PLP-088-000036720 | to | PLP-088-000036720 |
| PLP-088-000036740 | to | PLP-088-000036740 |
| PLP-088-000036753 | to | PLP-088-000036753 |
| PLP-088-000036770 | to | PLP-088-000036770 |
| PLP-088-000036815 | to | PLP-088-000036815 |
| PLP-088-000036817 | to | PLP-088-000036817 |
| PLP-088-000036824 | to | PLP-088-000036824 |
| PLP-088-000036830 | to | PLP-088-000036833 |
| PLP-088-000036842 | to | PLP-088-000036842 |
| PLP-088-000036846 | to | PLP-088-000036847 |
| PLP-088-000036853 | to | PLP-088-000036853 |
| PLP-088-000036859 | to | PLP-088-000036859 |
| PLP-088-000036867 | to | PLP-088-000036867 |
| PLP-088-000036875 | to | PLP-088-000036875 |
| PLP-088-000036893 | to | PLP-088-000036893 |
| PLP-088-000036903 | to | PLP-088-000036903 |
| PLP-088-000036921 | to | PLP-088-000036921 |
| PLP-088-000036927 | to | PLP-088-000036933 |
| PLP-088-000036939 | to | PLP-088-000036939 |
| PLP-088-000036945 | to | PLP-088-000036945 |
| PLP-088-000036950 | to | PLP-088-000036950 |
| PLP-088-000036955 | to | PLP-088-000036955 |
| PLP-088-000036961 | to | PLP-088-000036961 |
| PLP-088-000036971 | to | PLP-088-000036971 |
| PLP-088-000036974 | to | PLP-088-000036977 |
| PLP-088-000036990 | to | PLP-088-000036991 |
| PLP-088-000036993 | to | PLP-088-000036993 |
| PLP-088-000037007 | to | PLP-088-000037008 |
| PLP-088-000037016 | to | PLP-088-000037016 |

| | | |
|---|---|---|
| PLP-088-000037023 | to | PLP-088-000037023 |
| PLP-088-000037028 | to | PLP-088-000037029 |
| PLP-088-000037046 | to | PLP-088-000037046 |
| PLP-088-000037048 | to | PLP-088-000037048 |
| PLP-088-000037051 | to | PLP-088-000037053 |
| PLP-088-000037056 | to | PLP-088-000037056 |
| PLP-088-000037079 | to | PLP-088-000037079 |
| PLP-088-000037085 | to | PLP-088-000037085 |
| PLP-088-000037090 | to | PLP-088-000037096 |
| PLP-088-000037098 | to | PLP-088-000037098 |
| PLP-088-000037124 | to | PLP-088-000037125 |
| PLP-088-000037132 | to | PLP-088-000037132 |
| PLP-088-000037141 | to | PLP-088-000037141 |
| PLP-088-000037148 | to | PLP-088-000037148 |
| PLP-088-000037175 | to | PLP-088-000037176 |
| PLP-088-000037181 | to | PLP-088-000037182 |
| PLP-088-000037185 | to | PLP-088-000037185 |
| PLP-088-000037196 | to | PLP-088-000037196 |
| PLP-088-000037198 | to | PLP-088-000037198 |
| PLP-088-000037201 | to | PLP-088-000037201 |
| PLP-088-000037233 | to | PLP-088-000037234 |
| PLP-088-000037242 | to | PLP-088-000037245 |
| PLP-088-000037247 | to | PLP-088-000037247 |
| PLP-088-000037249 | to | PLP-088-000037249 |
| PLP-088-000037251 | to | PLP-088-000037251 |
| PLP-088-000037253 | to | PLP-088-000037253 |
| PLP-088-000037258 | to | PLP-088-000037261 |
| PLP-088-000037263 | to | PLP-088-000037263 |
| PLP-088-000037271 | to | PLP-088-000037271 |
| PLP-088-000037283 | to | PLP-088-000037283 |
| PLP-088-000037286 | to | PLP-088-000037286 |
| PLP-088-000037288 | to | PLP-088-000037288 |
| PLP-088-000037298 | to | PLP-088-000037304 |
| PLP-088-000037325 | to | PLP-088-000037325 |
| PLP-088-000037391 | to | PLP-088-000037392 |
| PLP-088-000037404 | to | PLP-088-000037404 |
| PLP-088-000037406 | to | PLP-088-000037408 |
| PLP-088-000037410 | to | PLP-088-000037412 |
| PLP-088-000037434 | to | PLP-088-000037434 |
| PLP-088-000037448 | to | PLP-088-000037449 |
| PLP-088-000037451 | to | PLP-088-000037451 |
| PLP-088-000037461 | to | PLP-088-000037461 |
| PLP-088-000037466 | to | PLP-088-000037467 |
| PLP-088-000037470 | to | PLP-088-000037471 |

| | | |
|---|---|---|
| PLP-088-000037484 | to | PLP-088-000037484 |
| PLP-088-000037505 | to | PLP-088-000037505 |
| PLP-088-000037513 | to | PLP-088-000037514 |
| PLP-088-000037523 | to | PLP-088-000037524 |
| PLP-088-000037531 | to | PLP-088-000037531 |
| PLP-088-000037543 | to | PLP-088-000037543 |
| PLP-088-000037554 | to | PLP-088-000037556 |
| PLP-088-000037597 | to | PLP-088-000037597 |
| PLP-088-000037600 | to | PLP-088-000037600 |
| PLP-088-000037605 | to | PLP-088-000037606 |
| PLP-088-000037617 | to | PLP-088-000037617 |
| PLP-088-000037619 | to | PLP-088-000037619 |
| PLP-088-000037621 | to | PLP-088-000037622 |
| PLP-088-000037624 | to | PLP-088-000037626 |
| PLP-088-000037631 | to | PLP-088-000037632 |
| PLP-088-000037638 | to | PLP-088-000037638 |
| PLP-088-000037640 | to | PLP-088-000037642 |
| PLP-088-000037646 | to | PLP-088-000037647 |
| PLP-088-000037649 | to | PLP-088-000037650 |
| PLP-088-000037652 | to | PLP-088-000037652 |
| PLP-088-000037654 | to | PLP-088-000037654 |
| PLP-088-000037656 | to | PLP-088-000037656 |
| PLP-088-000037658 | to | PLP-088-000037658 |
| PLP-088-000037660 | to | PLP-088-000037660 |
| PLP-088-000037662 | to | PLP-088-000037662 |
| PLP-088-000037664 | to | PLP-088-000037664 |
| PLP-088-000037666 | to | PLP-088-000037666 |
| PLP-088-000037668 | to | PLP-088-000037668 |
| PLP-088-000037670 | to | PLP-088-000037670 |
| PLP-088-000037673 | to | PLP-088-000037675 |
| PLP-088-000037677 | to | PLP-088-000037677 |
| PLP-088-000037679 | to | PLP-088-000037679 |
| PLP-088-000037681 | to | PLP-088-000037684 |
| PLP-088-000037687 | to | PLP-088-000037687 |
| PLP-088-000037689 | to | PLP-088-000037697 |
| PLP-088-000037699 | to | PLP-088-000037705 |
| PLP-088-000037707 | to | PLP-088-000037707 |
| PLP-088-000037709 | to | PLP-088-000037711 |
| PLP-088-000037806 | to | PLP-088-000037807 |
| PLP-088-000037821 | to | PLP-088-000037821 |
| PLP-088-000037829 | to | PLP-088-000037832 |
| PLP-088-000037852 | to | PLP-088-000037852 |
| PLP-088-000037865 | to | PLP-088-000037865 |
| PLP-088-000037880 | to | PLP-088-000037881 |

| | | |
|---|---|---|
| PLP-088-000037893 | to | PLP-088-000037896 |
| PLP-088-000037916 | to | PLP-088-000037916 |
| PLP-088-000037924 | to | PLP-088-000037925 |
| PLP-088-000037937 | to | PLP-088-000037940 |
| PLP-088-000037962 | to | PLP-088-000037962 |
| PLP-088-000037984 | to | PLP-088-000037984 |
| PLP-088-000037986 | to | PLP-088-000037986 |
| PLP-088-000038004 | to | PLP-088-000038004 |
| PLP-088-000038006 | to | PLP-088-000038007 |
| PLP-088-000038010 | to | PLP-088-000038010 |
| PLP-088-000038023 | to | PLP-088-000038025 |
| PLP-088-000038056 | to | PLP-088-000038059 |
| PLP-088-000038066 | to | PLP-088-000038067 |
| PLP-088-000038073 | to | PLP-088-000038073 |
| PLP-088-000038079 | to | PLP-088-000038080 |
| PLP-088-000038096 | to | PLP-088-000038097 |
| PLP-088-000038099 | to | PLP-088-000038100 |
| PLP-088-000038111 | to | PLP-088-000038112 |
| PLP-088-000038115 | to | PLP-088-000038115 |
| PLP-088-000038161 | to | PLP-088-000038161 |
| PLP-088-000038163 | to | PLP-088-000038163 |
| PLP-088-000038172 | to | PLP-088-000038172 |
| PLP-088-000038177 | to | PLP-088-000038177 |
| PLP-088-000038180 | to | PLP-088-000038183 |
| PLP-088-000038186 | to | PLP-088-000038186 |
| PLP-088-000038188 | to | PLP-088-000038189 |
| PLP-088-000038192 | to | PLP-088-000038192 |
| PLP-088-000038197 | to | PLP-088-000038197 |
| PLP-088-000038204 | to | PLP-088-000038204 |
| PLP-088-000038207 | to | PLP-088-000038207 |
| PLP-088-000038209 | to | PLP-088-000038209 |
| PLP-088-000038216 | to | PLP-088-000038216 |
| PLP-088-000038240 | to | PLP-088-000038240 |
| PLP-088-000038242 | to | PLP-088-000038246 |
| PLP-088-000038253 | to | PLP-088-000038253 |
| PLP-088-000038261 | to | PLP-088-000038261 |
| PLP-088-000038264 | to | PLP-088-000038264 |
| PLP-088-000038276 | to | PLP-088-000038278 |
| PLP-088-000038285 | to | PLP-088-000038288 |
| PLP-088-000038290 | to | PLP-088-000038290 |
| PLP-088-000038320 | to | PLP-088-000038320 |
| PLP-088-000038342 | to | PLP-088-000038342 |
| PLP-088-000038359 | to | PLP-088-000038359 |
| PLP-088-000038368 | to | PLP-088-000038369 |

| | | |
|---|---|---|
| PLP-088-000038373 | to | PLP-088-000038373 |
| PLP-088-000038452 | to | PLP-088-000038452 |
| PLP-088-000038455 | to | PLP-088-000038455 |
| PLP-088-000038458 | to | PLP-088-000038459 |
| PLP-088-000038480 | to | PLP-088-000038480 |
| PLP-088-000038494 | to | PLP-088-000038494 |
| PLP-088-000038497 | to | PLP-088-000038497 |
| PLP-088-000038510 | to | PLP-088-000038510 |
| PLP-088-000038529 | to | PLP-088-000038529 |
| PLP-088-000038537 | to | PLP-088-000038538 |
| PLP-088-000038547 | to | PLP-088-000038548 |
| PLP-088-000038559 | to | PLP-088-000038559 |
| PLP-088-000038565 | to | PLP-088-000038565 |
| PLP-088-000038567 | to | PLP-088-000038567 |
| PLP-088-000038570 | to | PLP-088-000038572 |
| PLP-088-000038593 | to | PLP-088-000038596 |
| PLP-088-000038602 | to | PLP-088-000038602 |
| PLP-088-000038607 | to | PLP-088-000038607 |
| PLP-088-000038621 | to | PLP-088-000038622 |
| PLP-088-000038624 | to | PLP-088-000038626 |
| PLP-088-000038628 | to | PLP-088-000038629 |
| PLP-088-000038634 | to | PLP-088-000038634 |
| PLP-088-000038636 | to | PLP-088-000038636 |
| PLP-088-000038643 | to | PLP-088-000038643 |
| PLP-088-000038646 | to | PLP-088-000038647 |
| PLP-088-000038649 | to | PLP-088-000038671 |
| PLP-088-000038712 | to | PLP-088-000038712 |
| PLP-088-000038739 | to | PLP-088-000038741 |
| PLP-088-000038749 | to | PLP-088-000038750 |
| PLP-088-000038755 | to | PLP-088-000038755 |
| PLP-088-000038761 | to | PLP-088-000038762 |
| PLP-088-000038765 | to | PLP-088-000038765 |
| PLP-088-000038774 | to | PLP-088-000038774 |
| PLP-088-000038778 | to | PLP-088-000038778 |
| PLP-088-000038780 | to | PLP-088-000038781 |
| PLP-088-000038795 | to | PLP-088-000038795 |
| PLP-088-000038800 | to | PLP-088-000038800 |
| PLP-088-000038807 | to | PLP-088-000038807 |
| PLP-088-000038818 | to | PLP-088-000038819 |
| PLP-088-000038854 | to | PLP-088-000038854 |
| PLP-088-000038856 | to | PLP-088-000038857 |
| PLP-088-000038859 | to | PLP-088-000038862 |
| PLP-088-000038864 | to | PLP-088-000038864 |
| PLP-088-000038867 | to | PLP-088-000038867 |

| | | |
|---|---|---|
| PLP-088-000038869 | to | PLP-088-000038872 |
| PLP-088-000038878 | to | PLP-088-000038878 |
| PLP-088-000038894 | to | PLP-088-000038896 |
| PLP-088-000038900 | to | PLP-088-000038901 |
| PLP-088-000038910 | to | PLP-088-000038910 |
| PLP-088-000038916 | to | PLP-088-000038923 |
| PLP-088-000038925 | to | PLP-088-000038926 |
| PLP-088-000038928 | to | PLP-088-000038928 |
| PLP-088-000038931 | to | PLP-088-000038932 |
| PLP-088-000038946 | to | PLP-088-000038946 |
| PLP-088-000038948 | to | PLP-088-000038948 |
| PLP-088-000038975 | to | PLP-088-000038976 |
| PLP-088-000038986 | to | PLP-088-000038991 |
| PLP-088-000039000 | to | PLP-088-000039000 |
| PLP-088-000039003 | to | PLP-088-000039005 |
| PLP-088-000039007 | to | PLP-088-000039007 |
| PLP-088-000039029 | to | PLP-088-000039029 |
| PLP-088-000039043 | to | PLP-088-000039043 |
| PLP-088-000039045 | to | PLP-088-000039047 |
| PLP-088-000039049 | to | PLP-088-000039049 |
| PLP-088-000039051 | to | PLP-088-000039051 |
| PLP-088-000039053 | to | PLP-088-000039053 |
| PLP-088-000039055 | to | PLP-088-000039055 |
| PLP-088-000039060 | to | PLP-088-000039061 |
| PLP-088-000039086 | to | PLP-088-000039086 |
| PLP-088-000039089 | to | PLP-088-000039089 |
| PLP-088-000039104 | to | PLP-088-000039104 |
| PLP-088-000039112 | to | PLP-088-000039112 |
| PLP-088-000039123 | to | PLP-088-000039123 |
| PLP-088-000039125 | to | PLP-088-000039128 |
| PLP-088-000039153 | to | PLP-088-000039153 |
| PLP-088-000039159 | to | PLP-088-000039159 |
| PLP-088-000039165 | to | PLP-088-000039165 |
| PLP-088-000039227 | to | PLP-088-000039227 |
| PLP-088-000039241 | to | PLP-088-000039246 |
| PLP-088-000039248 | to | PLP-088-000039248 |
| PLP-088-000039285 | to | PLP-088-000039286 |
| PLP-088-000039307 | to | PLP-088-000039309 |
| PLP-088-000039321 | to | PLP-088-000039321 |
| PLP-088-000039323 | to | PLP-088-000039323 |
| PLP-088-000039337 | to | PLP-088-000039337 |
| PLP-088-000039343 | to | PLP-088-000039343 |
| PLP-088-000039362 | to | PLP-088-000039364 |
| PLP-088-000039391 | to | PLP-088-000039391 |

| | | |
|---|---|---|
| PLP-088-000039395 | to | PLP-088-000039396 |
| PLP-088-000039415 | to | PLP-088-000039415 |
| PLP-088-000039419 | to | PLP-088-000039420 |
| PLP-088-000039432 | to | PLP-088-000039433 |
| PLP-088-000039435 | to | PLP-088-000039437 |
| PLP-088-000039439 | to | PLP-088-000039439 |
| PLP-088-000039468 | to | PLP-088-000039468 |
| PLP-088-000039481 | to | PLP-088-000039481 |
| PLP-088-000039501 | to | PLP-088-000039502 |
| PLP-088-000039516 | to | PLP-088-000039518 |
| PLP-088-000039529 | to | PLP-088-000039529 |
| PLP-088-000039551 | to | PLP-088-000039553 |
| PLP-088-000039555 | to | PLP-088-000039556 |
| PLP-088-000039570 | to | PLP-088-000039573 |
| PLP-088-000039575 | to | PLP-088-000039575 |
| PLP-088-000039577 | to | PLP-088-000039580 |
| PLP-088-000039585 | to | PLP-088-000039585 |
| PLP-088-000039594 | to | PLP-088-000039594 |
| PLP-088-000039596 | to | PLP-088-000039596 |
| PLP-088-000039610 | to | PLP-088-000039610 |
| PLP-088-000039630 | to | PLP-088-000039630 |
| PLP-088-000039652 | to | PLP-088-000039652 |
| PLP-088-000039655 | to | PLP-088-000039655 |
| PLP-088-000039668 | to | PLP-088-000039668 |
| PLP-088-000039677 | to | PLP-088-000039677 |
| PLP-088-000039682 | to | PLP-088-000039683 |
| PLP-088-000039706 | to | PLP-088-000039707 |
| PLP-088-000039717 | to | PLP-088-000039719 |
| PLP-088-000039750 | to | PLP-088-000039750 |
| PLP-088-000039753 | to | PLP-088-000039753 |
| PLP-088-000039769 | to | PLP-088-000039770 |
| PLP-088-000039772 | to | PLP-088-000039773 |
| PLP-088-000039786 | to | PLP-088-000039789 |
| PLP-088-000039791 | to | PLP-088-000039791 |
| PLP-088-000039793 | to | PLP-088-000039793 |
| PLP-088-000039795 | to | PLP-088-000039796 |
| PLP-088-000039798 | to | PLP-088-000039798 |
| PLP-088-000039801 | to | PLP-088-000039801 |
| PLP-088-000039803 | to | PLP-088-000039804 |
| PLP-088-000039806 | to | PLP-088-000039806 |
| PLP-088-000039809 | to | PLP-088-000039809 |
| PLP-088-000039811 | to | PLP-088-000039811 |
| PLP-088-000039813 | to | PLP-088-000039813 |
| PLP-088-000039816 | to | PLP-088-000039817 |

| | | |
|---|---|---|
| PLP-088-000039819 | to | PLP-088-000039819 |
| PLP-088-000039821 | to | PLP-088-000039822 |
| PLP-088-000039845 | to | PLP-088-000039845 |
| PLP-088-000039857 | to | PLP-088-000039857 |
| PLP-088-000039868 | to | PLP-088-000039868 |
| PLP-088-000039878 | to | PLP-088-000039878 |
| PLP-088-000039883 | to | PLP-088-000039883 |
| PLP-088-000039885 | to | PLP-088-000039885 |
| PLP-088-000039916 | to | PLP-088-000039918 |
| PLP-088-000039929 | to | PLP-088-000039929 |
| PLP-088-000039948 | to | PLP-088-000039948 |
| PLP-088-000040014 | to | PLP-088-000040014 |
| PLP-088-000040022 | to | PLP-088-000040022 |
| PLP-088-000040024 | to | PLP-088-000040026 |
| PLP-088-000040031 | to | PLP-088-000040031 |
| PLP-088-000040045 | to | PLP-088-000040045 |
| PLP-088-000040048 | to | PLP-088-000040048 |
| PLP-088-000040051 | to | PLP-088-000040051 |
| PLP-088-000040074 | to | PLP-088-000040074 |
| PLP-088-000040078 | to | PLP-088-000040083 |
| PLP-088-000040094 | to | PLP-088-000040103 |
| PLP-088-000040111 | to | PLP-088-000040111 |
| PLP-088-000040113 | to | PLP-088-000040114 |
| PLP-088-000040118 | to | PLP-088-000040118 |
| PLP-088-000040154 | to | PLP-088-000040154 |
| PLP-088-000040156 | to | PLP-088-000040156 |
| PLP-088-000040159 | to | PLP-088-000040159 |
| PLP-088-000040172 | to | PLP-088-000040172 |
| PLP-088-000040174 | to | PLP-088-000040174 |
| PLP-088-000040184 | to | PLP-088-000040184 |
| PLP-088-000040197 | to | PLP-088-000040198 |
| PLP-088-000040247 | to | PLP-088-000040247 |
| PLP-088-000040252 | to | PLP-088-000040252 |
| PLP-088-000040268 | to | PLP-088-000040273 |
| PLP-088-000040288 | to | PLP-088-000040288 |
| PLP-088-000040290 | to | PLP-088-000040290 |
| PLP-088-000040320 | to | PLP-088-000040320 |
| PLP-088-000040322 | to | PLP-088-000040323 |
| PLP-088-000040350 | to | PLP-088-000040355 |
| PLP-088-000040380 | to | PLP-088-000040380 |
| PLP-088-000040383 | to | PLP-088-000040385 |
| PLP-088-000040389 | to | PLP-088-000040389 |
| PLP-088-000040393 | to | PLP-088-000040394 |
| PLP-088-000040438 | to | PLP-088-000040438 |

| | | |
|---|---|---|
| PLP-088-000040485 | to | PLP-088-000040485 |
| PLP-088-000040488 | to | PLP-088-000040488 |
| PLP-088-000040498 | to | PLP-088-000040498 |
| PLP-088-000040502 | to | PLP-088-000040502 |
| PLP-088-000040512 | to | PLP-088-000040512 |
| PLP-088-000040517 | to | PLP-088-000040517 |
| PLP-088-000040519 | to | PLP-088-000040523 |
| PLP-088-000040536 | to | PLP-088-000040536 |
| PLP-088-000040562 | to | PLP-088-000040562 |
| PLP-088-000040568 | to | PLP-088-000040569 |
| PLP-088-000040590 | to | PLP-088-000040590 |
| PLP-088-000040611 | to | PLP-088-000040613 |
| PLP-088-000040617 | to | PLP-088-000040617 |
| PLP-088-000040625 | to | PLP-088-000040626 |
| PLP-088-000040642 | to | PLP-088-000040643 |
| PLP-088-000040649 | to | PLP-088-000040649 |
| PLP-088-000040653 | to | PLP-088-000040653 |
| PLP-088-000040655 | to | PLP-088-000040656 |
| PLP-088-000040659 | to | PLP-088-000040659 |
| PLP-088-000040667 | to | PLP-088-000040669 |
| PLP-088-000040683 | to | PLP-088-000040683 |
| PLP-088-000040717 | to | PLP-088-000040717 |
| PLP-088-000040756 | to | PLP-088-000040756 |
| PLP-088-000040767 | to | PLP-088-000040767 |
| PLP-088-000040789 | to | PLP-088-000040789 |
| PLP-088-000040800 | to | PLP-088-000040801 |
| PLP-088-000040803 | to | PLP-088-000040804 |
| PLP-088-000040812 | to | PLP-088-000040812 |
| PLP-088-000040837 | to | PLP-088-000040838 |
| PLP-088-000040842 | to | PLP-088-000040842 |
| PLP-088-000040852 | to | PLP-088-000040852 |
| PLP-088-000040886 | to | PLP-088-000040891 |
| PLP-088-000040893 | to | PLP-088-000040895 |
| PLP-088-000040920 | to | PLP-088-000040920 |
| PLP-088-000040952 | to | PLP-088-000040952 |
| PLP-088-000040954 | to | PLP-088-000040954 |
| PLP-088-000041036 | to | PLP-088-000041036 |
| PLP-088-000041053 | to | PLP-088-000041053 |
| PLP-088-000041062 | to | PLP-088-000041062 |
| PLP-088-000041069 | to | PLP-088-000041069 |
| PLP-088-000041082 | to | PLP-088-000041082 |
| PLP-088-000041084 | to | PLP-088-000041086 |
| PLP-088-000041095 | to | PLP-088-000041095 |
| PLP-088-000041165 | to | PLP-088-000041165 |

| | | |
|---|---|---|
| PLP-088-000041175 | to | PLP-088-000041175 |
| PLP-088-000041179 | to | PLP-088-000041183 |
| PLP-088-000041212 | to | PLP-088-000041214 |
| PLP-088-000041218 | to | PLP-088-000041218 |
| PLP-088-000041222 | to | PLP-088-000041222 |
| PLP-088-000041231 | to | PLP-088-000041231 |
| PLP-088-000041234 | to | PLP-088-000041234 |
| PLP-088-000041244 | to | PLP-088-000041247 |
| PLP-088-000041259 | to | PLP-088-000041259 |
| PLP-088-000041261 | to | PLP-088-000041261 |
| PLP-088-000041343 | to | PLP-088-000041343 |
| PLP-088-000041346 | to | PLP-088-000041346 |
| PLP-088-000041402 | to | PLP-088-000041402 |
| PLP-088-000041422 | to | PLP-088-000041423 |
| PLP-088-000041439 | to | PLP-088-000041439 |
| PLP-088-000041470 | to | PLP-088-000041470 |
| PLP-088-000041478 | to | PLP-088-000041479 |
| PLP-088-000041487 | to | PLP-088-000041487 |
| PLP-088-000041517 | to | PLP-088-000041517 |
| PLP-088-000041519 | to | PLP-088-000041519 |
| PLP-088-000041521 | to | PLP-088-000041521 |
| PLP-088-000041523 | to | PLP-088-000041523 |
| PLP-088-000041533 | to | PLP-088-000041533 |
| PLP-088-000041535 | to | PLP-088-000041536 |
| PLP-088-000041538 | to | PLP-088-000041538 |
| PLP-088-000041540 | to | PLP-088-000041540 |
| PLP-088-000041546 | to | PLP-088-000041546 |
| PLP-088-000041559 | to | PLP-088-000041559 |
| PLP-088-000041564 | to | PLP-088-000041564 |
| PLP-088-000041575 | to | PLP-088-000041575 |
| PLP-088-000041598 | to | PLP-088-000041598 |
| PLP-088-000041600 | to | PLP-088-000041601 |
| PLP-088-000041620 | to | PLP-088-000041620 |
| PLP-088-000041622 | to | PLP-088-000041622 |
| PLP-088-000041624 | to | PLP-088-000041624 |
| PLP-088-000041628 | to | PLP-088-000041628 |
| PLP-088-000041630 | to | PLP-088-000041630 |
| PLP-088-000041632 | to | PLP-088-000041632 |
| PLP-088-000041634 | to | PLP-088-000041634 |
| PLP-088-000041657 | to | PLP-088-000041659 |
| PLP-088-000041668 | to | PLP-088-000041669 |
| PLP-088-000041673 | to | PLP-088-000041676 |
| PLP-088-000041710 | to | PLP-088-000041717 |
| PLP-088-000041719 | to | PLP-088-000041719 |

| | | |
|---|---|---|
| PLP-088-000041721 | to | PLP-088-000041721 |
| PLP-088-000041728 | to | PLP-088-000041729 |
| PLP-088-000041732 | to | PLP-088-000041735 |
| PLP-088-000041766 | to | PLP-088-000041766 |
| PLP-088-000041771 | to | PLP-088-000041771 |
| PLP-088-000041773 | to | PLP-088-000041773 |
| PLP-088-000041775 | to | PLP-088-000041779 |
| PLP-088-000041781 | to | PLP-088-000041784 |
| PLP-088-000041790 | to | PLP-088-000041793 |
| PLP-088-000041795 | to | PLP-088-000041798 |
| PLP-088-000041801 | to | PLP-088-000041801 |
| PLP-088-000041803 | to | PLP-088-000041803 |
| PLP-088-000041805 | to | PLP-088-000041808 |
| PLP-088-000041813 | to | PLP-088-000041825 |
| PLP-088-000041828 | to | PLP-088-000041828 |
| PLP-088-000041831 | to | PLP-088-000041831 |
| PLP-088-000041835 | to | PLP-088-000041835 |
| PLP-088-000041842 | to | PLP-088-000041842 |
| PLP-088-000041845 | to | PLP-088-000041845 |
| PLP-088-000041847 | to | PLP-088-000041847 |
| PLP-088-000041873 | to | PLP-088-000041873 |
| PLP-088-000041877 | to | PLP-088-000041880 |
| PLP-088-000041888 | to | PLP-088-000041888 |
| PLP-088-000041893 | to | PLP-088-000041893 |
| PLP-088-000041898 | to | PLP-088-000041898 |
| PLP-088-000041903 | to | PLP-088-000041904 |
| PLP-088-000041907 | to | PLP-088-000041908 |
| PLP-088-000041971 | to | PLP-088-000041971 |
| PLP-088-000041986 | to | PLP-088-000041986 |
| PLP-088-000042060 | to | PLP-088-000042060 |
| PLP-088-000042063 | to | PLP-088-000042063 |
| PLP-088-000042069 | to | PLP-088-000042073 |
| PLP-088-000042075 | to | PLP-088-000042075 |
| PLP-088-000042081 | to | PLP-088-000042081 |
| PLP-088-000042086 | to | PLP-088-000042086 |
| PLP-088-000042098 | to | PLP-088-000042099 |
| PLP-088-000042101 | to | PLP-088-000042101 |
| PLP-088-000042104 | to | PLP-088-000042104 |
| PLP-088-000042115 | to | PLP-088-000042115 |
| PLP-088-000042117 | to | PLP-088-000042117 |
| PLP-088-000042119 | to | PLP-088-000042119 |
| PLP-088-000042121 | to | PLP-088-000042123 |
| PLP-088-000042144 | to | PLP-088-000042144 |
| PLP-088-000042155 | to | PLP-088-000042155 |

| | | |
|---|---|---|
| PLP-088-000042162 | to | PLP-088-000042162 |
| PLP-088-000042165 | to | PLP-088-000042167 |
| PLP-088-000042171 | to | PLP-088-000042171 |
| PLP-088-000042173 | to | PLP-088-000042173 |
| PLP-088-000042175 | to | PLP-088-000042182 |
| PLP-088-000042185 | to | PLP-088-000042188 |
| PLP-088-000042190 | to | PLP-088-000042191 |
| PLP-088-000042193 | to | PLP-088-000042193 |
| PLP-088-000042195 | to | PLP-088-000042196 |
| PLP-088-000042198 | to | PLP-088-000042198 |
| PLP-088-000042200 | to | PLP-088-000042200 |
| PLP-088-000042202 | to | PLP-088-000042202 |
| PLP-088-000042204 | to | PLP-088-000042214 |
| PLP-088-000042227 | to | PLP-088-000042228 |
| PLP-088-000042243 | to | PLP-088-000042243 |
| PLP-088-000042245 | to | PLP-088-000042245 |
| PLP-088-000042247 | to | PLP-088-000042250 |
| PLP-088-000042252 | to | PLP-088-000042252 |
| PLP-088-000042255 | to | PLP-088-000042255 |
| PLP-088-000042289 | to | PLP-088-000042290 |
| PLP-088-000042306 | to | PLP-088-000042306 |
| PLP-088-000042320 | to | PLP-088-000042320 |
| PLP-088-000042324 | to | PLP-088-000042324 |
| PLP-088-000042334 | to | PLP-088-000042335 |
| PLP-088-000042339 | to | PLP-088-000042339 |
| PLP-088-000042344 | to | PLP-088-000042348 |
| PLP-088-000042350 | to | PLP-088-000042350 |
| PLP-088-000042383 | to | PLP-088-000042385 |
| PLP-088-000042387 | to | PLP-088-000042387 |
| PLP-088-000042390 | to | PLP-088-000042393 |
| PLP-088-000042396 | to | PLP-088-000042400 |
| PLP-088-000042405 | to | PLP-088-000042405 |
| PLP-088-000042442 | to | PLP-088-000042444 |
| PLP-088-000042491 | to | PLP-088-000042492 |
| PLP-088-000042501 | to | PLP-088-000042501 |
| PLP-088-000042503 | to | PLP-088-000042505 |
| PLP-088-000042509 | to | PLP-088-000042510 |
| PLP-088-000042513 | to | PLP-088-000042515 |
| PLP-088-000042532 | to | PLP-088-000042532 |
| PLP-088-000042543 | to | PLP-088-000042543 |
| PLP-088-000042556 | to | PLP-088-000042558 |
| PLP-088-000042581 | to | PLP-088-000042581 |
| PLP-088-000042589 | to | PLP-088-000042589 |
| PLP-088-000042612 | to | PLP-088-000042612 |

| | | |
|---|---|---|
| PLP-088-000042644 | to | PLP-088-000042644 |
| PLP-088-000042658 | to | PLP-088-000042659 |
| PLP-088-000042662 | to | PLP-088-000042662 |
| PLP-088-000042664 | to | PLP-088-000042664 |
| PLP-088-000042688 | to | PLP-088-000042689 |
| PLP-088-000042715 | to | PLP-088-000042715 |
| PLP-088-000042727 | to | PLP-088-000042727 |
| PLP-088-000042731 | to | PLP-088-000042732 |
| PLP-088-000042747 | to | PLP-088-000042748 |
| PLP-088-000042753 | to | PLP-088-000042753 |
| PLP-088-000042768 | to | PLP-088-000042768 |
| PLP-088-000042772 | to | PLP-088-000042772 |
| PLP-088-000042782 | to | PLP-088-000042783 |
| PLP-088-000042786 | to | PLP-088-000042787 |
| PLP-088-000042790 | to | PLP-088-000042790 |
| PLP-088-000042792 | to | PLP-088-000042792 |
| PLP-088-000042794 | to | PLP-088-000042794 |
| PLP-088-000042808 | to | PLP-088-000042808 |
| PLP-088-000042812 | to | PLP-088-000042812 |
| PLP-088-000042823 | to | PLP-088-000042823 |
| PLP-088-000042827 | to | PLP-088-000042827 |
| PLP-088-000042833 | to | PLP-088-000042833 |
| PLP-088-000042861 | to | PLP-088-000042861 |
| PLP-088-000042869 | to | PLP-088-000042869 |
| PLP-088-000042942 | to | PLP-088-000042942 |
| PLP-088-000042979 | to | PLP-088-000042979 |
| PLP-088-000042983 | to | PLP-088-000042983 |
| PLP-088-000042989 | to | PLP-088-000042991 |
| PLP-088-000043054 | to | PLP-088-000043054 |
| PLP-088-000043057 | to | PLP-088-000043057 |
| PLP-088-000043111 | to | PLP-088-000043111 |
| PLP-088-000043120 | to | PLP-088-000043120 |
| PLP-088-000043123 | to | PLP-088-000043125 |
| PLP-088-000043127 | to | PLP-088-000043127 |
| PLP-088-000043137 | to | PLP-088-000043137 |
| PLP-088-000043146 | to | PLP-088-000043146 |
| PLP-088-000043193 | to | PLP-088-000043193 |
| PLP-088-000043195 | to | PLP-088-000043195 |
| PLP-088-000043207 | to | PLP-088-000043207 |
| PLP-088-000043212 | to | PLP-088-000043212 |
| PLP-088-000043214 | to | PLP-088-000043215 |
| PLP-088-000043227 | to | PLP-088-000043228 |
| PLP-088-000043244 | to | PLP-088-000043244 |
| PLP-088-000043246 | to | PLP-088-000043254 |

| | | |
|---|---|---|
| PLP-088-000043273 | to | PLP-088-000043275 |
| PLP-088-000043282 | to | PLP-088-000043285 |
| PLP-088-000043322 | to | PLP-088-000043322 |
| PLP-088-000043327 | to | PLP-088-000043327 |
| PLP-088-000043345 | to | PLP-088-000043345 |
| PLP-088-000043347 | to | PLP-088-000043347 |
| PLP-088-000043349 | to | PLP-088-000043349 |
| PLP-088-000043375 | to | PLP-088-000043375 |
| PLP-088-000043377 | to | PLP-088-000043377 |
| PLP-088-000043392 | to | PLP-088-000043392 |
| PLP-088-000043398 | to | PLP-088-000043398 |
| PLP-088-000043434 | to | PLP-088-000043434 |
| PLP-088-000043439 | to | PLP-088-000043441 |
| PLP-088-000043489 | to | PLP-088-000043489 |
| PLP-088-000043495 | to | PLP-088-000043495 |
| PLP-088-000043498 | to | PLP-088-000043498 |
| PLP-088-000043501 | to | PLP-088-000043501 |
| PLP-088-000043505 | to | PLP-088-000043505 |
| PLP-088-000043511 | to | PLP-088-000043511 |
| PLP-088-000043542 | to | PLP-088-000043542 |
| PLP-088-000043554 | to | PLP-088-000043554 |
| PLP-088-000043557 | to | PLP-088-000043557 |
| PLP-088-000043565 | to | PLP-088-000043565 |
| PLP-088-000043568 | to | PLP-088-000043568 |
| PLP-088-000043571 | to | PLP-088-000043571 |
| PLP-088-000043574 | to | PLP-088-000043574 |
| PLP-088-000043582 | to | PLP-088-000043582 |
| PLP-088-000043586 | to | PLP-088-000043586 |
| PLP-088-000043588 | to | PLP-088-000043588 |
| PLP-088-000043593 | to | PLP-088-000043593 |
| PLP-088-000043601 | to | PLP-088-000043601 |
| PLP-088-000043615 | to | PLP-088-000043615 |
| PLP-088-000043620 | to | PLP-088-000043620 |
| PLP-088-000043622 | to | PLP-088-000043622 |
| PLP-088-000043705 | to | PLP-088-000043705 |
| PLP-088-000043708 | to | PLP-088-000043708 |
| PLP-088-000043710 | to | PLP-088-000043710 |
| PLP-088-000043729 | to | PLP-088-000043729 |
| PLP-088-000043736 | to | PLP-088-000043737 |
| PLP-088-000043739 | to | PLP-088-000043749 |
| PLP-088-000043751 | to | PLP-088-000043751 |
| PLP-088-000043772 | to | PLP-088-000043772 |
| PLP-088-000043854 | to | PLP-088-000043854 |
| PLP-088-000043869 | to | PLP-088-000043871 |

| | | |
|---|---|---|
| PLP-088-000043877 | to | PLP-088-000043878 |
| PLP-088-000043880 | to | PLP-088-000043880 |
| PLP-088-000043884 | to | PLP-088-000043884 |
| PLP-088-000043890 | to | PLP-088-000043892 |
| PLP-088-000043894 | to | PLP-088-000043894 |
| PLP-088-000043897 | to | PLP-088-000043897 |
| PLP-088-000043909 | to | PLP-088-000043911 |
| PLP-088-000043920 | to | PLP-088-000043920 |
| PLP-088-000043922 | to | PLP-088-000043926 |
| PLP-088-000043928 | to | PLP-088-000043929 |
| PLP-088-000043932 | to | PLP-088-000043932 |
| PLP-088-000043934 | to | PLP-088-000043935 |
| PLP-088-000043944 | to | PLP-088-000043944 |
| PLP-088-000043946 | to | PLP-088-000043948 |
| PLP-088-000043957 | to | PLP-088-000043957 |
| PLP-088-000043972 | to | PLP-088-000043974 |
| PLP-088-000043979 | to | PLP-088-000043979 |
| PLP-088-000043982 | to | PLP-088-000043982 |
| PLP-088-000043984 | to | PLP-088-000043985 |
| PLP-088-000043996 | to | PLP-088-000043996 |
| PLP-088-000043999 | to | PLP-088-000043999 |
| PLP-088-000044002 | to | PLP-088-000044002 |
| PLP-088-000044016 | to | PLP-088-000044016 |
| PLP-088-000044025 | to | PLP-088-000044025 |
| PLP-088-000044045 | to | PLP-088-000044045 |
| PLP-088-000044047 | to | PLP-088-000044047 |
| PLP-088-000044053 | to | PLP-088-000044053 |
| PLP-088-000044057 | to | PLP-088-000044057 |
| PLP-088-000044092 | to | PLP-088-000044094 |
| PLP-088-000044102 | to | PLP-088-000044102 |
| PLP-088-000044116 | to | PLP-088-000044121 |
| PLP-088-000044126 | to | PLP-088-000044127 |
| PLP-088-000044132 | to | PLP-088-000044132 |
| PLP-088-000044135 | to | PLP-088-000044139 |
| PLP-088-000044156 | to | PLP-088-000044156 |
| PLP-088-000044199 | to | PLP-088-000044199 |
| PLP-088-000044201 | to | PLP-088-000044201 |
| PLP-088-000044203 | to | PLP-088-000044203 |
| PLP-088-000044205 | to | PLP-088-000044205 |
| PLP-088-000044207 | to | PLP-088-000044208 |
| PLP-088-000044210 | to | PLP-088-000044212 |
| PLP-088-000044236 | to | PLP-088-000044236 |
| PLP-088-000044245 | to | PLP-088-000044246 |
| PLP-088-000044271 | to | PLP-088-000044271 |

| | | |
|---|---|---|
| PLP-088-000044273 | to | PLP-088-000044273 |
| PLP-088-000044287 | to | PLP-088-000044287 |
| PLP-088-000044291 | to | PLP-088-000044291 |
| PLP-088-000044301 | to | PLP-088-000044301 |
| PLP-088-000044326 | to | PLP-088-000044326 |
| PLP-088-000044328 | to | PLP-088-000044328 |
| PLP-088-000044342 | to | PLP-088-000044342 |
| PLP-088-000044355 | to | PLP-088-000044357 |
| PLP-088-000044360 | to | PLP-088-000044360 |
| PLP-088-000044390 | to | PLP-088-000044390 |
| PLP-088-000044412 | to | PLP-088-000044412 |
| PLP-088-000044414 | to | PLP-088-000044414 |
| PLP-088-000044442 | to | PLP-088-000044442 |
| PLP-088-000044444 | to | PLP-088-000044444 |
| PLP-088-000044446 | to | PLP-088-000044446 |
| PLP-088-000044455 | to | PLP-088-000044456 |
| PLP-088-000044464 | to | PLP-088-000044465 |
| PLP-088-000044467 | to | PLP-088-000044467 |
| PLP-088-000044496 | to | PLP-088-000044497 |
| PLP-088-000044511 | to | PLP-088-000044511 |
| PLP-088-000044513 | to | PLP-088-000044514 |
| PLP-088-000044517 | to | PLP-088-000044517 |
| PLP-088-000044522 | to | PLP-088-000044522 |
| PLP-088-000044525 | to | PLP-088-000044525 |
| PLP-088-000044527 | to | PLP-088-000044527 |
| PLP-088-000044533 | to | PLP-088-000044534 |
| PLP-088-000044556 | to | PLP-088-000044557 |
| PLP-088-000044559 | to | PLP-088-000044559 |
| PLP-088-000044561 | to | PLP-088-000044561 |
| PLP-088-000044575 | to | PLP-088-000044575 |
| PLP-088-000044580 | to | PLP-088-000044581 |
| PLP-088-000044587 | to | PLP-088-000044587 |
| PLP-088-000044590 | to | PLP-088-000044590 |
| PLP-088-000044592 | to | PLP-088-000044592 |
| PLP-088-000044599 | to | PLP-088-000044599 |
| PLP-088-000044610 | to | PLP-088-000044610 |
| PLP-088-000044615 | to | PLP-088-000044615 |
| PLP-088-000044619 | to | PLP-088-000044619 |
| PLP-088-000044622 | to | PLP-088-000044623 |
| PLP-088-000044627 | to | PLP-088-000044627 |
| PLP-088-000044629 | to | PLP-088-000044631 |
| PLP-088-000044633 | to | PLP-088-000044633 |
| PLP-088-000044635 | to | PLP-088-000044643 |
| PLP-088-000044651 | to | PLP-088-000044651 |

| | | |
|---|---|---|
| PLP-088-000044662 | to | PLP-088-000044662 |
| PLP-088-000044664 | to | PLP-088-000044664 |
| PLP-088-000044678 | to | PLP-088-000044678 |
| PLP-088-000044714 | to | PLP-088-000044714 |
| PLP-088-000044725 | to | PLP-088-000044725 |
| PLP-088-000044728 | to | PLP-088-000044728 |
| PLP-088-000044730 | to | PLP-088-000044730 |
| PLP-088-000044733 | to | PLP-088-000044733 |
| PLP-088-000044813 | to | PLP-088-000044813 |
| PLP-088-000044817 | to | PLP-088-000044817 |
| PLP-088-000044837 | to | PLP-088-000044837 |
| PLP-088-000044892 | to | PLP-088-000044892 |
| PLP-088-000044927 | to | PLP-088-000044927 |
| PLP-088-000044941 | to | PLP-088-000044941 |
| PLP-088-000044990 | to | PLP-088-000044990 |
| PLP-088-000044992 | to | PLP-088-000044992 |
| PLP-088-000044994 | to | PLP-088-000044994 |
| PLP-088-000045037 | to | PLP-088-000045037 |
| PLP-088-000045045 | to | PLP-088-000045045 |
| PLP-088-000045047 | to | PLP-088-000045048 |
| PLP-088-000045108 | to | PLP-088-000045108 |
| PLP-088-000045125 | to | PLP-088-000045127 |
| PLP-088-000045129 | to | PLP-088-000045129 |
| PLP-088-000045159 | to | PLP-088-000045159 |
| PLP-088-000045161 | to | PLP-088-000045161 |
| PLP-088-000045163 | to | PLP-088-000045163 |
| PLP-088-000045192 | to | PLP-088-000045193 |
| PLP-088-000045197 | to | PLP-088-000045197 |
| PLP-088-000045199 | to | PLP-088-000045199 |
| PLP-088-000045201 | to | PLP-088-000045201 |
| PLP-088-000045204 | to | PLP-088-000045204 |
| PLP-088-000045206 | to | PLP-088-000045206 |
| PLP-088-000045247 | to | PLP-088-000045247 |
| PLP-088-000045253 | to | PLP-088-000045253 |
| PLP-088-000045259 | to | PLP-088-000045259 |
| PLP-088-000045279 | to | PLP-088-000045279 |
| PLP-088-000045295 | to | PLP-088-000045296 |
| PLP-088-000045298 | to | PLP-088-000045300 |
| PLP-088-000045304 | to | PLP-088-000045305 |
| PLP-088-000045328 | to | PLP-088-000045329 |
| PLP-088-000045331 | to | PLP-088-000045331 |
| PLP-088-000045333 | to | PLP-088-000045335 |
| PLP-088-000045337 | to | PLP-088-000045337 |
| PLP-088-000045339 | to | PLP-088-000045340 |

| | | |
|---|---|---|
| PLP-088-000045352 | to | PLP-088-000045352 |
| PLP-088-000045355 | to | PLP-088-000045357 |
| PLP-088-000045362 | to | PLP-088-000045367 |
| PLP-088-000045423 | to | PLP-088-000045425 |
| PLP-088-000045427 | to | PLP-088-000045427 |
| PLP-088-000045446 | to | PLP-088-000045446 |
| PLP-088-000045454 | to | PLP-088-000045454 |
| PLP-088-000045617 | to | PLP-088-000045618 |
| PLP-088-000045620 | to | PLP-088-000045620 |
| PLP-088-000045622 | to | PLP-088-000045624 |
| PLP-088-000045626 | to | PLP-088-000045626 |
| PLP-088-000045630 | to | PLP-088-000045630 |
| PLP-088-000045657 | to | PLP-088-000045657 |
| PLP-088-000045669 | to | PLP-088-000045669 |
| PLP-088-000045681 | to | PLP-088-000045681 |
| PLP-088-000045685 | to | PLP-088-000045685 |
| PLP-088-000045699 | to | PLP-088-000045700 |
| PLP-088-000045705 | to | PLP-088-000045705 |
| PLP-088-000045707 | to | PLP-088-000045707 |
| PLP-088-000045739 | to | PLP-088-000045739 |
| PLP-088-000045741 | to | PLP-088-000045741 |
| PLP-088-000045743 | to | PLP-088-000045743 |
| PLP-088-000045783 | to | PLP-088-000045783 |
| PLP-088-000045802 | to | PLP-088-000045802 |
| PLP-088-000045817 | to | PLP-088-000045817 |
| PLP-088-000045823 | to | PLP-088-000045824 |
| PLP-088-000045827 | to | PLP-088-000045828 |
| PLP-088-000045831 | to | PLP-088-000045833 |
| PLP-088-000045849 | to | PLP-088-000045849 |
| PLP-088-000045914 | to | PLP-088-000045914 |
| PLP-088-000045916 | to | PLP-088-000045916 |
| PLP-088-000045921 | to | PLP-088-000045921 |
| PLP-088-000045924 | to | PLP-088-000045924 |
| PLP-088-000045926 | to | PLP-088-000045926 |
| PLP-088-000045928 | to | PLP-088-000045928 |
| PLP-088-000045953 | to | PLP-088-000045954 |
| PLP-088-000045956 | to | PLP-088-000045956 |
| PLP-088-000045961 | to | PLP-088-000045961 |
| PLP-088-000045963 | to | PLP-088-000045963 |
| PLP-088-000045966 | to | PLP-088-000045966 |
| PLP-088-000045968 | to | PLP-088-000045969 |
| PLP-088-000045976 | to | PLP-088-000045976 |
| PLP-088-000045995 | to | PLP-088-000045995 |
| PLP-088-000045997 | to | PLP-088-000045997 |

119

| | | |
|---|---|---|
| PLP-088-000046006 | to | PLP-088-000046006 |
| PLP-088-000046013 | to | PLP-088-000046019 |
| PLP-088-000046021 | to | PLP-088-000046021 |
| PLP-088-000046023 | to | PLP-088-000046023 |
| PLP-088-000046025 | to | PLP-088-000046025 |
| PLP-088-000046033 | to | PLP-088-000046034 |
| PLP-088-000046045 | to | PLP-088-000046045 |
| PLP-088-000046050 | to | PLP-088-000046050 |
| PLP-088-000046052 | to | PLP-088-000046053 |
| PLP-088-000046056 | to | PLP-088-000046056 |
| PLP-088-000046069 | to | PLP-088-000046074 |
| PLP-088-000046078 | to | PLP-088-000046078 |
| PLP-088-000046083 | to | PLP-088-000046083 |
| PLP-088-000046107 | to | PLP-088-000046107 |
| PLP-088-000046123 | to | PLP-088-000046123 |
| PLP-088-000046126 | to | PLP-088-000046126 |
| PLP-088-000046139 | to | PLP-088-000046139 |
| PLP-088-000046142 | to | PLP-088-000046142 |
| PLP-088-000046179 | to | PLP-088-000046179 |
| PLP-088-000046181 | to | PLP-088-000046181 |
| PLP-088-000046204 | to | PLP-088-000046204 |
| PLP-088-000046211 | to | PLP-088-000046211 |
| PLP-088-000046240 | to | PLP-088-000046240 |
| PLP-088-000046252 | to | PLP-088-000046252 |
| PLP-088-000046262 | to | PLP-088-000046262 |
| PLP-088-000046269 | to | PLP-088-000046269 |
| PLP-088-000046317 | to | PLP-088-000046317 |
| PLP-088-000046370 | to | PLP-088-000046374 |
| PLP-088-000046377 | to | PLP-088-000046377 |
| PLP-088-000046483 | to | PLP-088-000046483 |
| PLP-088-000046485 | to | PLP-088-000046487 |
| PLP-088-000046492 | to | PLP-088-000046492 |
| PLP-088-000046506 | to | PLP-088-000046506 |
| PLP-088-000046527 | to | PLP-088-000046527 |
| PLP-088-000046561 | to | PLP-088-000046561 |
| PLP-088-000046592 | to | PLP-088-000046592 |
| PLP-088-000046594 | to | PLP-088-000046594 |
| PLP-088-000046609 | to | PLP-088-000046612 |
| PLP-088-000046616 | to | PLP-088-000046616 |
| PLP-088-000046621 | to | PLP-088-000046621 |
| PLP-088-000046635 | to | PLP-088-000046639 |
| PLP-088-000046641 | to | PLP-088-000046643 |
| PLP-088-000046686 | to | PLP-088-000046686 |
| PLP-088-000046734 | to | PLP-088-000046736 |

| | | |
|---|---|---|
| PLP-088-000046748 | to | PLP-088-000046748 |
| PLP-088-000046753 | to | PLP-088-000046753 |
| PLP-088-000046783 | to | PLP-088-000046783 |
| PLP-088-000046797 | to | PLP-088-000046797 |
| PLP-088-000046801 | to | PLP-088-000046801 |
| PLP-088-000046803 | to | PLP-088-000046803 |
| PLP-088-000046808 | to | PLP-088-000046808 |
| PLP-088-000046811 | to | PLP-088-000046811 |
| PLP-088-000046819 | to | PLP-088-000046819 |
| PLP-088-000046821 | to | PLP-088-000046821 |
| PLP-088-000046824 | to | PLP-088-000046824 |
| PLP-088-000046833 | to | PLP-088-000046833 |
| PLP-088-000046840 | to | PLP-088-000046841 |
| PLP-088-000046843 | to | PLP-088-000046843 |
| PLP-088-000046845 | to | PLP-088-000046847 |
| PLP-088-000046879 | to | PLP-088-000046879 |
| PLP-088-000046889 | to | PLP-088-000046898 |
| PLP-088-000046999 | to | PLP-088-000046999 |
| PLP-088-000047012 | to | PLP-088-000047012 |
| PLP-088-000047027 | to | PLP-088-000047027 |
| PLP-088-000047029 | to | PLP-088-000047041 |
| PLP-088-000047044 | to | PLP-088-000047054 |
| PLP-088-000047100 | to | PLP-088-000047100 |
| PLP-088-000047102 | to | PLP-088-000047104 |
| PLP-088-000047106 | to | PLP-088-000047106 |
| PLP-088-000047184 | to | PLP-088-000047185 |
| PLP-088-000047193 | to | PLP-088-000047194 |
| PLP-088-000047207 | to | PLP-088-000047207 |
| PLP-088-000047248 | to | PLP-088-000047248 |
| PLP-088-000047268 | to | PLP-088-000047268 |
| PLP-088-000047271 | to | PLP-088-000047272 |
| PLP-088-000047333 | to | PLP-088-000047336 |
| PLP-088-000047338 | to | PLP-088-000047338 |
| PLP-088-000047340 | to | PLP-088-000047340 |
| PLP-088-000047375 | to | PLP-088-000047376 |
| PLP-088-000047419 | to | PLP-088-000047419 |
| PLP-088-000047423 | to | PLP-088-000047424 |
| PLP-088-000047443 | to | PLP-088-000047444 |
| PLP-088-000047448 | to | PLP-088-000047448 |
| PLP-088-000047459 | to | PLP-088-000047459 |
| PLP-088-000047461 | to | PLP-088-000047461 |
| PLP-088-000047463 | to | PLP-088-000047464 |
| PLP-088-000047467 | to | PLP-088-000047467 |
| PLP-088-000047473 | to | PLP-088-000047473 |

| | | |
|---|---|---|
| PLP-088-000047476 | to | PLP-088-000047476 |
| PLP-088-000047485 | to | PLP-088-000047485 |
| PLP-088-000047501 | to | PLP-088-000047501 |
| PLP-088-000047510 | to | PLP-088-000047512 |
| PLP-088-000047514 | to | PLP-088-000047520 |
| PLP-088-000047523 | to | PLP-088-000047523 |
| PLP-088-000047545 | to | PLP-088-000047546 |
| PLP-088-000047556 | to | PLP-088-000047556 |
| PLP-088-000047565 | to | PLP-088-000047565 |
| PLP-088-000047578 | to | PLP-088-000047578 |
| PLP-088-000047583 | to | PLP-088-000047583 |
| PLP-088-000047587 | to | PLP-088-000047588 |
| PLP-088-000047590 | to | PLP-088-000047591 |
| PLP-088-000047595 | to | PLP-088-000047600 |
| PLP-088-000047602 | to | PLP-088-000047603 |
| PLP-088-000047605 | to | PLP-088-000047605 |
| PLP-088-000047607 | to | PLP-088-000047607 |
| PLP-088-000047610 | to | PLP-088-000047610 |
| PLP-088-000047619 | to | PLP-088-000047619 |
| PLP-088-000047625 | to | PLP-088-000047625 |
| PLP-088-000047628 | to | PLP-088-000047628 |
| PLP-088-000047640 | to | PLP-088-000047640 |
| PLP-088-000047661 | to | PLP-088-000047661 |
| PLP-088-000047667 | to | PLP-088-000047667 |
| PLP-088-000047683 | to | PLP-088-000047683 |
| PLP-088-000047706 | to | PLP-088-000047707 |
| PLP-088-000047728 | to | PLP-088-000047728 |
| PLP-088-000047730 | to | PLP-088-000047732 |
| PLP-088-000047734 | to | PLP-088-000047745 |
| PLP-088-000047763 | to | PLP-088-000047764 |
| PLP-088-000047770 | to | PLP-088-000047770 |
| PLP-088-000047790 | to | PLP-088-000047790 |
| PLP-088-000047828 | to | PLP-088-000047828 |
| PLP-088-000047851 | to | PLP-088-000047851 |
| PLP-088-000047853 | to | PLP-088-000047853 |
| PLP-088-000047869 | to | PLP-088-000047869 |
| PLP-088-000047877 | to | PLP-088-000047877 |
| PLP-088-000047879 | to | PLP-088-000047886 |
| PLP-088-000047889 | to | PLP-088-000047890 |
| PLP-088-000047931 | to | PLP-088-000047932 |
| PLP-088-000047934 | to | PLP-088-000047934 |
| PLP-088-000047946 | to | PLP-088-000047946 |
| PLP-088-000047958 | to | PLP-088-000047959 |
| PLP-088-000048020 | to | PLP-088-000048021 |

| | | |
|---|---|---|
| PLP-088-000048051 | to | PLP-088-000048053 |
| PLP-088-000048056 | to | PLP-088-000048056 |
| PLP-088-000048059 | to | PLP-088-000048059 |
| PLP-088-000048061 | to | PLP-088-000048061 |
| PLP-088-000048125 | to | PLP-088-000048126 |
| PLP-088-000048143 | to | PLP-088-000048144 |
| PLP-088-000048148 | to | PLP-088-000048148 |
| PLP-088-000048155 | to | PLP-088-000048155 |
| PLP-088-000048182 | to | PLP-088-000048182 |
| PLP-088-000048184 | to | PLP-088-000048184 |
| PLP-088-000048191 | to | PLP-088-000048201 |
| PLP-088-000048225 | to | PLP-088-000048225 |
| PLP-088-000048232 | to | PLP-088-000048232 |
| PLP-088-000048276 | to | PLP-088-000048276 |
| PLP-088-000048290 | to | PLP-088-000048290 |
| PLP-088-000048301 | to | PLP-088-000048301 |
| PLP-088-000048304 | to | PLP-088-000048304 |
| PLP-088-000048306 | to | PLP-088-000048306 |
| PLP-088-000048308 | to | PLP-088-000048308 |
| PLP-088-000048312 | to | PLP-088-000048313 |
| PLP-088-000048346 | to | PLP-088-000048346 |
| PLP-088-000048348 | to | PLP-088-000048349 |
| PLP-088-000048354 | to | PLP-088-000048354 |
| PLP-088-000048366 | to | PLP-088-000048366 |
| PLP-088-000048368 | to | PLP-088-000048369 |
| PLP-088-000048385 | to | PLP-088-000048391 |
| PLP-088-000048393 | to | PLP-088-000048394 |
| PLP-088-000048396 | to | PLP-088-000048398 |
| PLP-088-000048416 | to | PLP-088-000048416 |
| PLP-088-000048448 | to | PLP-088-000048449 |
| PLP-088-000048454 | to | PLP-088-000048454 |
| PLP-088-000048459 | to | PLP-088-000048459 |
| PLP-088-000048481 | to | PLP-088-000048482 |
| PLP-088-000048508 | to | PLP-088-000048508 |
| PLP-088-000048549 | to | PLP-088-000048549 |
| PLP-088-000048557 | to | PLP-088-000048557 |
| PLP-088-000048584 | to | PLP-088-000048584 |
| PLP-088-000048597 | to | PLP-088-000048597 |
| PLP-088-000048599 | to | PLP-088-000048599 |
| PLP-088-000048601 | to | PLP-088-000048601 |
| PLP-088-000048606 | to | PLP-088-000048609 |
| PLP-088-000048611 | to | PLP-088-000048611 |
| PLP-088-000048613 | to | PLP-088-000048613 |
| PLP-088-000048622 | to | PLP-088-000048622 |

| | | |
|---|---|---|
| PLP-088-000048645 | to | PLP-088-000048646 |
| PLP-088-000048665 | to | PLP-088-000048665 |
| PLP-088-000048684 | to | PLP-088-000048684 |
| PLP-088-000048692 | to | PLP-088-000048693 |
| PLP-088-000048704 | to | PLP-088-000048705 |
| PLP-088-000048708 | to | PLP-088-000048710 |
| PLP-088-000048722 | to | PLP-088-000048723 |
| PLP-088-000048741 | to | PLP-088-000048742 |
| PLP-088-000048761 | to | PLP-088-000048763 |
| PLP-088-000048765 | to | PLP-088-000048765 |
| PLP-088-000048774 | to | PLP-088-000048775 |
| PLP-088-000048788 | to | PLP-088-000048788 |
| PLP-088-000048791 | to | PLP-088-000048791 |
| PLP-088-000048794 | to | PLP-088-000048794 |
| PLP-088-000048796 | to | PLP-088-000048796 |
| PLP-088-000048798 | to | PLP-088-000048800 |
| PLP-088-000048802 | to | PLP-088-000048804 |
| PLP-088-000048819 | to | PLP-088-000048819 |
| PLP-088-000048823 | to | PLP-088-000048823 |
| PLP-088-000048838 | to | PLP-088-000048838 |
| PLP-088-000048840 | to | PLP-088-000048840 |
| PLP-088-000048850 | to | PLP-088-000048850 |
| PLP-088-000048852 | to | PLP-088-000048852 |
| PLP-088-000048854 | to | PLP-088-000048854 |
| PLP-088-000048865 | to | PLP-088-000048865 |
| PLP-088-000048867 | to | PLP-088-000048867 |
| PLP-088-000048870 | to | PLP-088-000048870 |
| PLP-088-000048884 | to | PLP-088-000048885 |
| PLP-088-000048892 | to | PLP-088-000048892 |
| PLP-088-000048897 | to | PLP-088-000048898 |
| PLP-088-000048901 | to | PLP-088-000048901 |
| PLP-088-000048910 | to | PLP-088-000048910 |
| PLP-088-000048913 | to | PLP-088-000048913 |
| PLP-088-000048917 | to | PLP-088-000048920 |
| PLP-088-000048956 | to | PLP-088-000048959 |
| PLP-088-000048982 | to | PLP-088-000048982 |
| PLP-088-000048984 | to | PLP-088-000048984 |
| PLP-088-000048988 | to | PLP-088-000048988 |
| PLP-088-000048990 | to | PLP-088-000048990 |
| PLP-088-000049010 | to | PLP-088-000049010 |
| PLP-088-000049022 | to | PLP-088-000049022 |
| PLP-088-000049025 | to | PLP-088-000049025 |
| PLP-088-000049034 | to | PLP-088-000049034 |
| PLP-088-000049048 | to | PLP-088-000049048 |

| | | |
|---|---|---|
| PLP-088-000049065 | to | PLP-088-000049065 |
| PLP-088-000049089 | to | PLP-088-000049089 |
| PLP-088-000049091 | to | PLP-088-000049091 |
| PLP-088-000049142 | to | PLP-088-000049142 |
| PLP-088-000049147 | to | PLP-088-000049147 |
| PLP-088-000049155 | to | PLP-088-000049155 |
| PLP-088-000049159 | to | PLP-088-000049159 |
| PLP-088-000049161 | to | PLP-088-000049162 |
| PLP-088-000049164 | to | PLP-088-000049165 |
| PLP-088-000049171 | to | PLP-088-000049171 |
| PLP-088-000049196 | to | PLP-088-000049196 |
| PLP-088-000049209 | to | PLP-088-000049209 |
| PLP-088-000049235 | to | PLP-088-000049235 |
| PLP-088-000049270 | to | PLP-088-000049270 |
| PLP-088-000049272 | to | PLP-088-000049272 |
| PLP-088-000049276 | to | PLP-088-000049276 |
| PLP-088-000049280 | to | PLP-088-000049283 |
| PLP-088-000049288 | to | PLP-088-000049288 |
| PLP-088-000049322 | to | PLP-088-000049322 |
| PLP-088-000049327 | to | PLP-088-000049327 |
| PLP-088-000049333 | to | PLP-088-000049334 |
| PLP-088-000049359 | to | PLP-088-000049359 |
| PLP-088-000049367 | to | PLP-088-000049372 |
| PLP-088-000049378 | to | PLP-088-000049378 |
| PLP-088-000049380 | to | PLP-088-000049381 |
| PLP-088-000049384 | to | PLP-088-000049384 |
| PLP-088-000049389 | to | PLP-088-000049389 |
| PLP-088-000049391 | to | PLP-088-000049391 |
| PLP-088-000049393 | to | PLP-088-000049393 |
| PLP-088-000049404 | to | PLP-088-000049404 |
| PLP-088-000049406 | to | PLP-088-000049406 |
| PLP-088-000049437 | to | PLP-088-000049437 |
| PLP-088-000049441 | to | PLP-088-000049441 |
| PLP-088-000049451 | to | PLP-088-000049452 |
| PLP-088-000049455 | to | PLP-088-000049456 |
| PLP-088-000049461 | to | PLP-088-000049461 |
| PLP-088-000049521 | to | PLP-088-000049521 |
| PLP-088-000049529 | to | PLP-088-000049529 |
| PLP-088-000049531 | to | PLP-088-000049550 |
| PLP-088-000049558 | to | PLP-088-000049558 |
| PLP-088-000049582 | to | PLP-088-000049582 |
| PLP-088-000049586 | to | PLP-088-000049586 |
| PLP-088-000049588 | to | PLP-088-000049592 |
| PLP-088-000049594 | to | PLP-088-000049594 |

| | | |
|---|---|---|
| PLP-088-000049626 | to | PLP-088-000049626 |
| PLP-088-000049629 | to | PLP-088-000049629 |
| PLP-088-000049643 | to | PLP-088-000049643 |
| PLP-088-000049645 | to | PLP-088-000049645 |
| PLP-088-000049650 | to | PLP-088-000049650 |
| PLP-088-000049656 | to | PLP-088-000049656 |
| PLP-088-000049671 | to | PLP-088-000049671 |
| PLP-088-000049717 | to | PLP-088-000049717 |
| PLP-088-000049719 | to | PLP-088-000049719 |
| PLP-088-000049721 | to | PLP-088-000049724 |
| PLP-088-000049727 | to | PLP-088-000049727 |
| PLP-088-000049776 | to | PLP-088-000049777 |
| PLP-088-000049782 | to | PLP-088-000049782 |
| PLP-088-000049827 | to | PLP-088-000049836 |
| PLP-088-000049858 | to | PLP-088-000049858 |
| PLP-088-000049862 | to | PLP-088-000049863 |
| PLP-088-000049865 | to | PLP-088-000049865 |
| PLP-088-000049874 | to | PLP-088-000049874 |
| PLP-088-000049883 | to | PLP-088-000049883 |
| PLP-088-000049903 | to | PLP-088-000049903 |
| PLP-088-000049907 | to | PLP-088-000049907 |
| PLP-088-000049927 | to | PLP-088-000049927 |
| PLP-088-000049931 | to | PLP-088-000049931 |
| PLP-088-000049934 | to | PLP-088-000049936 |
| PLP-088-000049970 | to | PLP-088-000049970 |
| PLP-088-000049973 | to | PLP-088-000049973 |
| PLP-088-000049981 | to | PLP-088-000049981 |
| PLP-088-000049985 | to | PLP-088-000049987 |
| PLP-088-000050021 | to | PLP-088-000050022 |
| PLP-088-000050028 | to | PLP-088-000050028 |
| PLP-088-000050030 | to | PLP-088-000050033 |
| PLP-088-000050035 | to | PLP-088-000050037 |
| PLP-088-000050046 | to | PLP-088-000050046 |
| PLP-088-000050053 | to | PLP-088-000050053 |
| PLP-088-000050066 | to | PLP-088-000050069 |
| PLP-088-000050071 | to | PLP-088-000050071 |
| PLP-088-000050080 | to | PLP-088-000050080 |
| PLP-088-000050085 | to | PLP-088-000050086 |
| PLP-088-000050122 | to | PLP-088-000050123 |
| PLP-088-000050127 | to | PLP-088-000050127 |
| PLP-088-000050140 | to | PLP-088-000050141 |
| PLP-088-000050152 | to | PLP-088-000050152 |
| PLP-088-000050154 | to | PLP-088-000050154 |
| PLP-088-000050176 | to | PLP-088-000050176 |

| | | |
|---|---|---|
| PLP-088-000050185 | to | PLP-088-000050185 |
| PLP-088-000050189 | to | PLP-088-000050189 |
| PLP-088-000050191 | to | PLP-088-000050201 |
| PLP-088-000050227 | to | PLP-088-000050227 |
| PLP-088-000050237 | to | PLP-088-000050237 |
| PLP-088-000050243 | to | PLP-088-000050243 |
| PLP-088-000050245 | to | PLP-088-000050246 |
| PLP-088-000050248 | to | PLP-088-000050248 |
| PLP-088-000050257 | to | PLP-088-000050257 |
| PLP-088-000050259 | to | PLP-088-000050264 |
| PLP-088-000050314 | to | PLP-088-000050315 |
| PLP-088-000050318 | to | PLP-088-000050318 |
| PLP-088-000050325 | to | PLP-088-000050325 |
| PLP-088-000050327 | to | PLP-088-000050327 |
| PLP-088-000050335 | to | PLP-088-000050335 |
| PLP-088-000050338 | to | PLP-088-000050338 |
| PLP-088-000050395 | to | PLP-088-000050396 |
| PLP-088-000050408 | to | PLP-088-000050408 |
| PLP-088-000050425 | to | PLP-088-000050426 |
| PLP-088-000050449 | to | PLP-088-000050450 |
| PLP-088-000050479 | to | PLP-088-000050482 |
| PLP-088-000050484 | to | PLP-088-000050484 |
| PLP-088-000050494 | to | PLP-088-000050494 |
| PLP-088-000050507 | to | PLP-088-000050507 |
| PLP-088-000050534 | to | PLP-088-000050534 |
| PLP-088-000050567 | to | PLP-088-000050567 |
| PLP-088-000050574 | to | PLP-088-000050575 |
| PLP-088-000050588 | to | PLP-088-000050588 |
| PLP-088-000050624 | to | PLP-088-000050624 |
| PLP-088-000050630 | to | PLP-088-000050632 |
| PLP-088-000050648 | to | PLP-088-000050648 |
| PLP-088-000050657 | to | PLP-088-000050660 |
| PLP-088-000050665 | to | PLP-088-000050666 |
| PLP-088-000050700 | to | PLP-088-000050700 |
| PLP-088-000050707 | to | PLP-088-000050708 |
| PLP-088-000050716 | to | PLP-088-000050716 |
| PLP-088-000050734 | to | PLP-088-000050734 |
| PLP-088-000050749 | to | PLP-088-000050751 |
| PLP-088-000050759 | to | PLP-088-000050759 |
| PLP-088-000050764 | to | PLP-088-000050764 |
| PLP-088-000050775 | to | PLP-088-000050775 |
| PLP-088-000050788 | to | PLP-088-000050788 |
| PLP-088-000050803 | to | PLP-088-000050803 |
| PLP-088-000050805 | to | PLP-088-000050805 |

| | | |
|---|---|---|
| PLP-088-000050811 | to | PLP-088-000050811 |
| PLP-088-000050814 | to | PLP-088-000050815 |
| PLP-088-000050817 | to | PLP-088-000050818 |
| PLP-088-000050821 | to | PLP-088-000050826 |
| PLP-088-000050828 | to | PLP-088-000050828 |
| PLP-088-000050836 | to | PLP-088-000050837 |
| PLP-088-000050843 | to | PLP-088-000050846 |
| PLP-088-000050859 | to | PLP-088-000050859 |
| PLP-088-000050864 | to | PLP-088-000050869 |
| PLP-088-000050871 | to | PLP-088-000050871 |
| PLP-088-000050880 | to | PLP-088-000050880 |
| PLP-088-000050896 | to | PLP-088-000050897 |
| PLP-088-000050899 | to | PLP-088-000050899 |
| PLP-088-000050905 | to | PLP-088-000050905 |
| PLP-088-000050923 | to | PLP-088-000050923 |
| PLP-088-000050929 | to | PLP-088-000050929 |
| PLP-088-000050971 | to | PLP-088-000050971 |
| PLP-088-000050988 | to | PLP-088-000050988 |
| PLP-088-000051000 | to | PLP-088-000051000 |
| PLP-088-000051036 | to | PLP-088-000051036 |
| PLP-088-000051038 | to | PLP-088-000051038 |
| PLP-088-000051040 | to | PLP-088-000051040 |
| PLP-088-000051042 | to | PLP-088-000051042 |
| PLP-088-000051048 | to | PLP-088-000051049 |
| PLP-088-000051056 | to | PLP-088-000051057 |
| PLP-088-000051075 | to | PLP-088-000051075 |
| PLP-088-000051077 | to | PLP-088-000051077 |
| PLP-088-000051121 | to | PLP-088-000051122 |
| PLP-088-000051151 | to | PLP-088-000051151 |
| PLP-088-000051176 | to | PLP-088-000051176 |
| PLP-088-000051208 | to | PLP-088-000051212 |
| PLP-088-000051214 | to | PLP-088-000051221 |
| PLP-088-000051235 | to | PLP-088-000051238 |
| PLP-088-000051255 | to | PLP-088-000051255 |
| PLP-088-000051276 | to | PLP-088-000051279 |
| PLP-088-000051292 | to | PLP-088-000051292 |
| PLP-088-000051294 | to | PLP-088-000051294 |
| PLP-088-000051297 | to | PLP-088-000051297 |
| PLP-088-000051319 | to | PLP-088-000051319 |
| PLP-088-000051321 | to | PLP-088-000051327 |
| PLP-088-000051343 | to | PLP-088-000051343 |
| PLP-088-000051375 | to | PLP-088-000051376 |
| PLP-088-000051397 | to | PLP-088-000051397 |
| PLP-088-000051407 | to | PLP-088-000051407 |

| | | |
|---|---|---|
| PLP-088-000051410 | to | PLP-088-000051410 |
| PLP-088-000051422 | to | PLP-088-000051422 |
| PLP-088-000051458 | to | PLP-088-000051458 |
| PLP-088-000051473 | to | PLP-088-000051473 |
| PLP-088-000051489 | to | PLP-088-000051489 |
| PLP-088-000051493 | to | PLP-088-000051493 |
| PLP-088-000051513 | to | PLP-088-000051514 |
| PLP-088-000051521 | to | PLP-088-000051523 |
| PLP-088-000051537 | to | PLP-088-000051537 |
| PLP-088-000051560 | to | PLP-088-000051560 |
| PLP-088-000051575 | to | PLP-088-000051575 |
| PLP-088-000051586 | to | PLP-088-000051586 |
| PLP-088-000051596 | to | PLP-088-000051596 |
| PLP-088-000051598 | to | PLP-088-000051598 |
| PLP-088-000051603 | to | PLP-088-000051603 |
| PLP-088-000051643 | to | PLP-088-000051644 |
| PLP-088-000051657 | to | PLP-088-000051658 |
| PLP-088-000051660 | to | PLP-088-000051660 |
| PLP-088-000051662 | to | PLP-088-000051662 |
| PLP-088-000051665 | to | PLP-088-000051665 |
| PLP-088-000051680 | to | PLP-088-000051680 |
| PLP-088-000051695 | to | PLP-088-000051695 |
| PLP-088-000051698 | to | PLP-088-000051699 |
| PLP-088-000051724 | to | PLP-088-000051724 |
| PLP-088-000051732 | to | PLP-088-000051732 |
| PLP-088-000051752 | to | PLP-088-000051754 |
| PLP-088-000051770 | to | PLP-088-000051770 |
| PLP-088-000051778 | to | PLP-088-000051778 |
| PLP-088-000051792 | to | PLP-088-000051792 |
| PLP-088-000051794 | to | PLP-088-000051805 |
| PLP-088-000051816 | to | PLP-088-000051817 |
| PLP-088-000051819 | to | PLP-088-000051820 |
| PLP-088-000051835 | to | PLP-088-000051836 |
| PLP-088-000051861 | to | PLP-088-000051861 |
| PLP-088-000051864 | to | PLP-088-000051864 |
| PLP-088-000051876 | to | PLP-088-000051876 |
| PLP-088-000051878 | to | PLP-088-000051878 |
| PLP-088-000051893 | to | PLP-088-000051894 |
| PLP-088-000051896 | to | PLP-088-000051917 |
| PLP-088-000051925 | to | PLP-088-000051930 |
| PLP-088-000051932 | to | PLP-088-000051932 |
| PLP-088-000051935 | to | PLP-088-000051935 |
| PLP-088-000051937 | to | PLP-088-000051937 |
| PLP-088-000051943 | to | PLP-088-000051943 |

| | | |
|---|---|---|
| PLP-088-000051957 | to | PLP-088-000051957 |
| PLP-088-000051959 | to | PLP-088-000051960 |
| PLP-088-000051970 | to | PLP-088-000051970 |
| PLP-088-000051985 | to | PLP-088-000051985 |
| PLP-088-000052003 | to | PLP-088-000052004 |
| PLP-088-000052033 | to | PLP-088-000052033 |
| PLP-088-000052036 | to | PLP-088-000052036 |
| PLP-088-000052045 | to | PLP-088-000052045 |
| PLP-088-000052057 | to | PLP-088-000052057 |
| PLP-088-000052085 | to | PLP-088-000052088 |
| PLP-088-000052116 | to | PLP-088-000052116 |
| PLP-088-000052122 | to | PLP-088-000052122 |
| PLP-088-000052124 | to | PLP-088-000052125 |
| PLP-088-000052130 | to | PLP-088-000052130 |
| PLP-088-000052138 | to | PLP-088-000052138 |
| PLP-088-000052140 | to | PLP-088-000052147 |
| PLP-088-000052172 | to | PLP-088-000052173 |
| PLP-088-000052192 | to | PLP-088-000052192 |
| PLP-088-000052201 | to | PLP-088-000052201 |
| PLP-088-000052203 | to | PLP-088-000052205 |
| PLP-088-000052263 | to | PLP-088-000052263 |
| PLP-088-000052302 | to | PLP-088-000052302 |
| PLP-088-000052311 | to | PLP-088-000052312 |
| PLP-088-000052362 | to | PLP-088-000052362 |
| PLP-088-000052365 | to | PLP-088-000052365 |
| PLP-088-000052370 | to | PLP-088-000052372 |
| PLP-088-000052374 | to | PLP-088-000052375 |
| PLP-088-000052377 | to | PLP-088-000052378 |
| PLP-088-000052385 | to | PLP-088-000052389 |
| PLP-088-000052391 | to | PLP-088-000052393 |
| PLP-088-000052403 | to | PLP-088-000052403 |
| PLP-088-000052405 | to | PLP-088-000052405 |
| PLP-088-000052422 | to | PLP-088-000052425 |
| PLP-088-000052429 | to | PLP-088-000052430 |
| PLP-088-000052440 | to | PLP-088-000052440 |
| PLP-088-000052449 | to | PLP-088-000052449 |
| PLP-088-000052451 | to | PLP-088-000052453 |
| PLP-088-000052476 | to | PLP-088-000052476 |
| PLP-088-000052478 | to | PLP-088-000052479 |
| PLP-088-000052483 | to | PLP-088-000052483 |
| PLP-088-000052485 | to | PLP-088-000052485 |
| PLP-088-000052494 | to | PLP-088-000052495 |
| PLP-088-000052513 | to | PLP-088-000052513 |
| PLP-088-000052520 | to | PLP-088-000052520 |

PLP-088-000052526     to     PLP-088-000052526
PLP-088-000052528     to     PLP-088-000052528
PLP-088-000052530     to     PLP-088-000052533
PLP-088-000052545     to     PLP-088-000052545
PLP-088-000052551     to     PLP-088-000052551
PLP-088-000052553     to     PLP-088-000052553
PLP-088-000052573     to     PLP-088-000052573
PLP-088-000052588     to     PLP-088-000052590
PLP-088-000052594     to     PLP-088-000052594
PLP-088-000052627     to     PLP-088-000052627
PLP-088-000052636     to     PLP-088-000052637
PLP-088-000052639     to     PLP-088-000052639
PLP-088-000052642     to     PLP-088-000052642
PLP-088-000052644     to     PLP-088-000052644
PLP-088-000052646     to     PLP-088-000052647
PLP-088-000052679     to     PLP-088-000052679
PLP-088-000052687     to     PLP-088-000052687
PLP-088-000052689     to     PLP-088-000052689
PLP-088-000052695     to     PLP-088-000052695
PLP-088-000052697     to     PLP-088-000052698
PLP-088-000052700     to     PLP-088-000052701
PLP-088-000052724     to     PLP-088-000052724
PLP-088-000052731     to     PLP-088-000052732
PLP-088-000052747     to     PLP-088-000052748
PLP-088-000052752     to     PLP-088-000052752
PLP-088-000052754     to     PLP-088-000052754
PLP-088-000052758     to     PLP-088-000052758
PLP-088-000052772     to     PLP-088-000052773
PLP-088-000052775     to     PLP-088-000052775
PLP-088-000052777     to     PLP-088-000052778
PLP-088-000052787     to     PLP-088-000052788
PLP-088-000052797     to     PLP-088-000052797
PLP-088-000052808     to     PLP-088-000052808
PLP-088-000052815     to     PLP-088-000052815
PLP-088-000052831     to     PLP-088-000052832
PLP-088-000052841     to     PLP-088-000052842
PLP-088-000052852     to     PLP-088-000052852
PLP-088-000052858     to     PLP-088-000052858
PLP-088-000052868     to     PLP-088-000052868
PLP-088-000052903     to     PLP-088-000052905
PLP-088-000052933     to     PLP-088-000052933
PLP-088-000052935     to     PLP-088-000052935
PLP-088-000052941     to     PLP-088-000052941
PLP-088-000052943     to     PLP-088-000052944

| | | |
|---|---|---|
| PLP-088-000052946 | to | PLP-088-000052957 |
| PLP-088-000052961 | to | PLP-088-000052961 |
| PLP-088-000052971 | to | PLP-088-000052971 |
| PLP-088-000053002 | to | PLP-088-000053002 |
| PLP-088-000053005 | to | PLP-088-000053007 |
| PLP-088-000053014 | to | PLP-088-000053014 |
| PLP-088-000053016 | to | PLP-088-000053016 |
| PLP-088-000053027 | to | PLP-088-000053027 |
| PLP-088-000053029 | to | PLP-088-000053029 |
| PLP-088-000053038 | to | PLP-088-000053038 |
| PLP-088-000053046 | to | PLP-088-000053046 |
| PLP-088-000053062 | to | PLP-088-000053062 |
| PLP-088-000053074 | to | PLP-088-000053074 |
| PLP-088-000053101 | to | PLP-088-000053103 |
| PLP-088-000053109 | to | PLP-088-000053113 |
| PLP-088-000053116 | to | PLP-088-000053117 |
| PLP-088-000053135 | to | PLP-088-000053135 |
| PLP-088-000053146 | to | PLP-088-000053147 |
| PLP-088-000053153 | to | PLP-088-000053153 |
| PLP-088-000053174 | to | PLP-088-000053174 |
| PLP-088-000053182 | to | PLP-088-000053184 |
| PLP-088-000053187 | to | PLP-088-000053191 |
| PLP-088-000053200 | to | PLP-088-000053200 |
| PLP-088-000053242 | to | PLP-088-000053242 |
| PLP-088-000053254 | to | PLP-088-000053255 |
| PLP-088-000053257 | to | PLP-088-000053259 |
| PLP-088-000053265 | to | PLP-088-000053266 |
| PLP-088-000053269 | to | PLP-088-000053271 |
| PLP-088-000053281 | to | PLP-088-000053281 |
| PLP-088-000053285 | to | PLP-088-000053287 |
| PLP-088-000053296 | to | PLP-088-000053296 |
| PLP-088-000053300 | to | PLP-088-000053300 |
| PLP-088-000053302 | to | PLP-088-000053302 |
| PLP-088-000053309 | to | PLP-088-000053309 |
| PLP-088-000053314 | to | PLP-088-000053314 |
| PLP-088-000053336 | to | PLP-088-000053336 |
| PLP-088-000053358 | to | PLP-088-000053360 |
| PLP-088-000053365 | to | PLP-088-000053365 |
| PLP-088-000053371 | to | PLP-088-000053371 |
| PLP-088-000053400 | to | PLP-088-000053401 |
| PLP-088-000053404 | to | PLP-088-000053405 |
| PLP-088-000053416 | to | PLP-088-000053417 |
| PLP-088-000053419 | to | PLP-088-000053419 |
| PLP-088-000053421 | to | PLP-088-000053421 |

| | | |
|---|---|---|
| PLP-088-000053435 | to | PLP-088-000053436 |
| PLP-088-000053448 | to | PLP-088-000053448 |
| PLP-088-000053462 | to | PLP-088-000053463 |
| PLP-088-000053472 | to | PLP-088-000053473 |
| PLP-088-000053479 | to | PLP-088-000053479 |
| PLP-088-000053484 | to | PLP-088-000053484 |
| PLP-088-000053494 | to | PLP-088-000053494 |
| PLP-088-000053506 | to | PLP-088-000053507 |
| PLP-088-000053527 | to | PLP-088-000053527 |
| PLP-088-000053529 | to | PLP-088-000053531 |
| PLP-088-000053545 | to | PLP-088-000053547 |
| PLP-088-000053550 | to | PLP-088-000053550 |
| PLP-088-000053558 | to | PLP-088-000053558 |
| PLP-088-000053587 | to | PLP-088-000053593 |
| PLP-088-000053601 | to | PLP-088-000053601 |
| PLP-088-000053604 | to | PLP-088-000053607 |
| PLP-088-000053610 | to | PLP-088-000053610 |
| PLP-088-000053612 | to | PLP-088-000053612 |
| PLP-088-000053625 | to | PLP-088-000053625 |
| PLP-088-000053633 | to | PLP-088-000053633 |
| PLP-088-000053637 | to | PLP-088-000053637 |
| PLP-088-000053643 | to | PLP-088-000053643 |
| PLP-088-000053647 | to | PLP-088-000053647 |
| PLP-088-000053657 | to | PLP-088-000053657 |
| PLP-088-000053667 | to | PLP-088-000053669 |
| PLP-088-000053679 | to | PLP-088-000053679 |
| PLP-088-000053681 | to | PLP-088-000053681 |
| PLP-088-000053704 | to | PLP-088-000053704 |
| PLP-088-000053717 | to | PLP-088-000053717 |
| PLP-088-000053723 | to | PLP-088-000053723 |
| PLP-088-000053737 | to | PLP-088-000053737 |
| PLP-088-000053741 | to | PLP-088-000053741 |
| PLP-088-000053753 | to | PLP-088-000053753 |
| PLP-088-000053775 | to | PLP-088-000053775 |
| PLP-088-000053777 | to | PLP-088-000053777 |
| PLP-088-000053779 | to | PLP-088-000053779 |
| PLP-088-000053781 | to | PLP-088-000053782 |
| PLP-088-000053799 | to | PLP-088-000053800 |
| PLP-088-000053802 | to | PLP-088-000053802 |
| PLP-088-000053804 | to | PLP-088-000053804 |
| PLP-088-000053809 | to | PLP-088-000053810 |
| PLP-088-000053814 | to | PLP-088-000053816 |
| PLP-088-000053818 | to | PLP-088-000053818 |
| PLP-088-000053820 | to | PLP-088-000053820 |

| | | |
|---|---|---|
| PLP-088-000053822 | to | PLP-088-000053822 |
| PLP-088-000053825 | to | PLP-088-000053826 |
| PLP-088-000053865 | to | PLP-088-000053866 |
| PLP-088-000053869 | to | PLP-088-000053869 |
| PLP-088-000053871 | to | PLP-088-000053871 |
| PLP-088-000053891 | to | PLP-088-000053893 |
| PLP-088-000053895 | to | PLP-088-000053895 |
| PLP-088-000053902 | to | PLP-088-000053902 |
| PLP-088-000053934 | to | PLP-088-000053936 |
| PLP-088-000053938 | to | PLP-088-000053938 |
| PLP-088-000053940 | to | PLP-088-000053941 |
| PLP-088-000053957 | to | PLP-088-000053958 |
| PLP-088-000053960 | to | PLP-088-000053960 |
| PLP-088-000053962 | to | PLP-088-000053962 |
| PLP-088-000053979 | to | PLP-088-000053979 |
| PLP-088-000053982 | to | PLP-088-000053982 |
| PLP-088-000053988 | to | PLP-088-000053988 |
| PLP-088-000053990 | to | PLP-088-000053990 |
| PLP-088-000054003 | to | PLP-088-000054004 |
| PLP-088-000054040 | to | PLP-088-000054040 |
| PLP-088-000054042 | to | PLP-088-000054042 |
| PLP-088-000054062 | to | PLP-088-000054062 |
| PLP-088-000054065 | to | PLP-088-000054065 |
| PLP-088-000054077 | to | PLP-088-000054080 |
| PLP-088-000054103 | to | PLP-088-000054103 |
| PLP-088-000054111 | to | PLP-088-000054111 |
| PLP-088-000054113 | to | PLP-088-000054115 |
| PLP-088-000054117 | to | PLP-088-000054117 |
| PLP-088-000054126 | to | PLP-088-000054126 |
| PLP-088-000054128 | to | PLP-088-000054128 |
| PLP-088-000054130 | to | PLP-088-000054130 |
| PLP-088-000054138 | to | PLP-088-000054138 |
| PLP-088-000054140 | to | PLP-088-000054141 |
| PLP-088-000054150 | to | PLP-088-000054150 |
| PLP-088-000054156 | to | PLP-088-000054159 |
| PLP-088-000054163 | to | PLP-088-000054164 |
| PLP-088-000054166 | to | PLP-088-000054167 |
| PLP-088-000054188 | to | PLP-088-000054188 |
| PLP-088-000054192 | to | PLP-088-000054194 |
| PLP-088-000054203 | to | PLP-088-000054203 |
| PLP-088-000054206 | to | PLP-088-000054206 |
| PLP-088-000054208 | to | PLP-088-000054208 |
| PLP-088-000054213 | to | PLP-088-000054213 |
| PLP-088-000054218 | to | PLP-088-000054218 |

| | | |
|---|---|---|
| PLP-088-000054237 | to | PLP-088-000054238 |
| PLP-088-000054240 | to | PLP-088-000054247 |
| PLP-088-000054258 | to | PLP-088-000054259 |
| PLP-088-000054266 | to | PLP-088-000054267 |
| PLP-088-000054295 | to | PLP-088-000054301 |
| PLP-088-000054311 | to | PLP-088-000054311 |
| PLP-088-000054338 | to | PLP-088-000054339 |
| PLP-088-000054346 | to | PLP-088-000054346 |
| PLP-088-000054368 | to | PLP-088-000054368 |
| PLP-088-000054377 | to | PLP-088-000054378 |
| PLP-088-000054391 | to | PLP-088-000054391 |
| PLP-088-000054405 | to | PLP-088-000054406 |
| PLP-088-000054415 | to | PLP-088-000054415 |
| PLP-088-000054441 | to | PLP-088-000054445 |
| PLP-088-000054449 | to | PLP-088-000054449 |
| PLP-088-000054460 | to | PLP-088-000054461 |
| PLP-088-000054463 | to | PLP-088-000054464 |
| PLP-088-000054471 | to | PLP-088-000054471 |
| PLP-088-000054503 | to | PLP-088-000054503 |
| PLP-088-000054513 | to | PLP-088-000054513 |
| PLP-088-000054528 | to | PLP-088-000054529 |
| PLP-088-000054567 | to | PLP-088-000054567 |
| PLP-088-000054587 | to | PLP-088-000054592 |
| PLP-088-000054601 | to | PLP-088-000054602 |
| PLP-088-000054610 | to | PLP-088-000054610 |
| PLP-088-000054620 | to | PLP-088-000054620 |
| PLP-088-000054636 | to | PLP-088-000054636 |
| PLP-088-000054643 | to | PLP-088-000054643 |
| PLP-088-000054645 | to | PLP-088-000054645 |
| PLP-088-000054648 | to | PLP-088-000054649 |
| PLP-088-000054653 | to | PLP-088-000054653 |
| PLP-088-000054655 | to | PLP-088-000054655 |
| PLP-088-000054657 | to | PLP-088-000054657 |
| PLP-088-000054683 | to | PLP-088-000054684 |
| PLP-088-000054695 | to | PLP-088-000054695 |
| PLP-088-000054698 | to | PLP-088-000054698 |
| PLP-088-000054700 | to | PLP-088-000054700 |
| PLP-088-000054718 | to | PLP-088-000054719 |
| PLP-088-000054735 | to | PLP-088-000054741 |
| PLP-088-000054747 | to | PLP-088-000054748 |
| PLP-088-000054766 | to | PLP-088-000054766 |
| PLP-088-000054769 | to | PLP-088-000054769 |
| PLP-088-000054814 | to | PLP-088-000054814 |
| PLP-088-000054816 | to | PLP-088-000054816 |

PLP-088-000054818    to    PLP-088-000054827
PLP-088-000054830    to    PLP-088-000054831
PLP-088-000054842    to    PLP-088-000054843
PLP-088-000054852    to    PLP-088-000054853
PLP-088-000054867    to    PLP-088-000054868
PLP-088-000054875    to    PLP-088-000054876
PLP-088-000054905    to    PLP-088-000054905
PLP-088-000054907    to    PLP-088-000054908
PLP-088-000054915    to    PLP-088-000054915
PLP-088-000054920    to    PLP-088-000054922
PLP-088-000054924    to    PLP-088-000054926
PLP-088-000054959    to    PLP-088-000054959
PLP-088-000054961    to    PLP-088-000054961
PLP-088-000054963    to    PLP-088-000054963
PLP-088-000054969    to    PLP-088-000054969
PLP-088-000054973    to    PLP-088-000054975
PLP-088-000054977    to    PLP-088-000054977
PLP-088-000054979    to    PLP-088-000054980
PLP-088-000055002    to    PLP-088-000055002
PLP-088-000055019    to    PLP-088-000055019
PLP-088-000055021    to    PLP-088-000055021
PLP-088-000055030    to    PLP-088-000055030
PLP-088-000055035    to    PLP-088-000055042
PLP-088-000055055    to    PLP-088-000055057
PLP-088-000055075    to    PLP-088-000055077
PLP-088-000055105    to    PLP-088-000055106
PLP-088-000055129    to    PLP-088-000055129
PLP-088-000055132    to    PLP-088-000055133
PLP-088-000055135    to    PLP-088-000055135
PLP-088-000055139    to    PLP-088-000055139
PLP-088-000055144    to    PLP-088-000055144
PLP-088-000055196    to    PLP-088-000055196
PLP-088-000055200    to    PLP-088-000055201
PLP-088-000055204    to    PLP-088-000055204
PLP-088-000055208    to    PLP-088-000055208
PLP-088-000055223    to    PLP-088-000055223
PLP-088-000055259    to    PLP-088-000055259
PLP-088-000055270    to    PLP-088-000055271
PLP-088-000055284    to    PLP-088-000055284
PLP-088-000055294    to    PLP-088-000055295
PLP-088-000055297    to    PLP-088-000055297
PLP-088-000055303    to    PLP-088-000055303
PLP-088-000055312    to    PLP-088-000055317
PLP-088-000055331    to    PLP-088-000055331

| | | |
|---|---|---|
| PLP-088-000055345 | to | PLP-088-000055345 |
| PLP-088-000055385 | to | PLP-088-000055385 |
| PLP-088-000055395 | to | PLP-088-000055395 |
| PLP-088-000055413 | to | PLP-088-000055416 |
| PLP-088-000055418 | to | PLP-088-000055418 |
| PLP-088-000055421 | to | PLP-088-000055421 |
| PLP-088-000055440 | to | PLP-088-000055441 |
| PLP-088-000055447 | to | PLP-088-000055448 |
| PLP-088-000055471 | to | PLP-088-000055473 |
| PLP-088-000055516 | to | PLP-088-000055518 |
| PLP-088-000055520 | to | PLP-088-000055520 |
| PLP-088-000055522 | to | PLP-088-000055522 |
| PLP-088-000055528 | to | PLP-088-000055528 |
| PLP-088-000055530 | to | PLP-088-000055535 |
| PLP-088-000055617 | to | PLP-088-000055617 |
| PLP-088-000055640 | to | PLP-088-000055642 |
| PLP-088-000055684 | to | PLP-088-000055687 |
| PLP-088-000055689 | to | PLP-088-000055696 |
| PLP-088-000055704 | to | PLP-088-000055704 |
| PLP-088-000055742 | to | PLP-088-000055745 |
| PLP-088-000055779 | to | PLP-088-000055783 |
| PLP-088-000055816 | to | PLP-088-000055816 |
| PLP-088-000055818 | to | PLP-088-000055820 |
| PLP-088-000055828 | to | PLP-088-000055828 |
| PLP-088-000055835 | to | PLP-088-000055846 |
| PLP-088-000055865 | to | PLP-088-000055865 |
| PLP-088-000055867 | to | PLP-088-000055868 |
| PLP-088-000055871 | to | PLP-088-000055872 |
| PLP-088-000055875 | to | PLP-088-000055882 |
| PLP-088-000055892 | to | PLP-088-000055895 |
| PLP-088-000055919 | to | PLP-088-000055926 |
| PLP-088-000055928 | to | PLP-088-000055930 |
| PLP-088-000055934 | to | PLP-088-000055934 |
| PLP-088-000055948 | to | PLP-088-000055948 |
| PLP-088-000055952 | to | PLP-088-000055954 |
| PLP-088-000055961 | to | PLP-088-000055961 |
| PLP-088-000055965 | to | PLP-088-000055965 |
| PLP-088-000055974 | to | PLP-088-000055974 |
| PLP-088-000055985 | to | PLP-088-000055986 |
| PLP-088-000055989 | to | PLP-088-000055989 |
| PLP-088-000055996 | to | PLP-088-000055997 |
| PLP-088-000056007 | to | PLP-088-000056007 |
| PLP-088-000056019 | to | PLP-088-000056019 |
| PLP-088-000056026 | to | PLP-088-000056027 |

| | | |
|---|---|---|
| PLP-088-000056029 | to | PLP-088-000056030 |
| PLP-088-000056032 | to | PLP-088-000056036 |
| PLP-088-000056040 | to | PLP-088-000056040 |
| PLP-088-000056052 | to | PLP-088-000056052 |
| PLP-088-000056062 | to | PLP-088-000056062 |
| PLP-088-000056065 | to | PLP-088-000056067 |
| PLP-088-000056074 | to | PLP-088-000056075 |
| PLP-088-000056078 | to | PLP-088-000056078 |
| PLP-088-000056090 | to | PLP-088-000056090 |
| PLP-088-000056093 | to | PLP-088-000056093 |
| PLP-088-000056106 | to | PLP-088-000056108 |
| PLP-088-000056112 | to | PLP-088-000056113 |
| PLP-088-000056122 | to | PLP-088-000056125 |
| PLP-088-000056127 | to | PLP-088-000056133 |
| PLP-088-000056148 | to | PLP-088-000056149 |
| PLP-088-000056155 | to | PLP-088-000056155 |
| PLP-088-000056165 | to | PLP-088-000056166 |
| PLP-088-000056171 | to | PLP-088-000056171 |
| PLP-088-000056177 | to | PLP-088-000056177 |
| PLP-088-000056180 | to | PLP-088-000056180 |
| PLP-088-000056184 | to | PLP-088-000056186 |
| PLP-088-000056199 | to | PLP-088-000056199 |
| PLP-088-000056225 | to | PLP-088-000056225 |
| PLP-088-000056235 | to | PLP-088-000056235 |
| PLP-088-000056247 | to | PLP-088-000056247 |
| PLP-088-000056249 | to | PLP-088-000056253 |
| PLP-088-000056257 | to | PLP-088-000056257 |
| PLP-088-000056265 | to | PLP-088-000056265 |
| PLP-088-000056297 | to | PLP-088-000056297 |
| PLP-088-000056307 | to | PLP-088-000056307 |
| PLP-088-000056312 | to | PLP-088-000056312 |
| PLP-088-000056326 | to | PLP-088-000056327 |
| PLP-088-000056344 | to | PLP-088-000056345 |
| PLP-088-000056364 | to | PLP-088-000056365 |
| PLP-088-000056367 | to | PLP-088-000056369 |
| PLP-088-000056378 | to | PLP-088-000056378 |
| PLP-088-000056392 | to | PLP-088-000056392 |
| PLP-088-000056394 | to | PLP-088-000056394 |
| PLP-088-000056396 | to | PLP-088-000056396 |
| PLP-088-000056398 | to | PLP-088-000056398 |
| PLP-088-000056415 | to | PLP-088-000056415 |
| PLP-088-000056453 | to | PLP-088-000056455 |
| PLP-088-000056479 | to | PLP-088-000056479 |
| PLP-088-000056481 | to | PLP-088-000056482 |

| | | |
|---|---|---|
| PLP-088-000056499 | to | PLP-088-000056499 |
| PLP-088-000056528 | to | PLP-088-000056528 |
| PLP-088-000056531 | to | PLP-088-000056532 |
| PLP-088-000056540 | to | PLP-088-000056542 |
| PLP-088-000056568 | to | PLP-088-000056568 |
| PLP-088-000056582 | to | PLP-088-000056583 |
| PLP-088-000056586 | to | PLP-088-000056586 |
| PLP-088-000056592 | to | PLP-088-000056592 |
| PLP-088-000056597 | to | PLP-088-000056598 |
| PLP-088-000056606 | to | PLP-088-000056610 |
| PLP-088-000056613 | to | PLP-088-000056617 |
| PLP-088-000056623 | to | PLP-088-000056623 |
| PLP-088-000056625 | to | PLP-088-000056625 |
| PLP-088-000056630 | to | PLP-088-000056630 |
| PLP-088-000056644 | to | PLP-088-000056644 |
| PLP-088-000056655 | to | PLP-088-000056658 |
| PLP-088-000056660 | to | PLP-088-000056664 |
| PLP-088-000056670 | to | PLP-088-000056670 |
| PLP-088-000056672 | to | PLP-088-000056672 |
| PLP-088-000056678 | to | PLP-088-000056678 |
| PLP-088-000056709 | to | PLP-088-000056709 |
| PLP-088-000056712 | to | PLP-088-000056713 |
| PLP-088-000056717 | to | PLP-088-000056718 |
| PLP-088-000056723 | to | PLP-088-000056723 |
| PLP-088-000056725 | to | PLP-088-000056725 |
| PLP-088-000056727 | to | PLP-088-000056729 |
| PLP-088-000056733 | to | PLP-088-000056734 |
| PLP-088-000056752 | to | PLP-088-000056752 |
| PLP-088-000056755 | to | PLP-088-000056758 |
| PLP-088-000056772 | to | PLP-088-000056772 |
| PLP-088-000056793 | to | PLP-088-000056795 |
| PLP-088-000056810 | to | PLP-088-000056810 |
| PLP-088-000056845 | to | PLP-088-000056846 |
| PLP-088-000056848 | to | PLP-088-000056848 |
| PLP-088-000056852 | to | PLP-088-000056862 |
| PLP-088-000056875 | to | PLP-088-000056875 |
| PLP-088-000056884 | to | PLP-088-000056884 |
| PLP-088-000056899 | to | PLP-088-000056899 |
| PLP-088-000056910 | to | PLP-088-000056910 |
| PLP-088-000056918 | to | PLP-088-000056923 |
| PLP-088-000056926 | to | PLP-088-000056926 |
| PLP-088-000056932 | to | PLP-088-000056932 |
| PLP-088-000056949 | to | PLP-088-000056952 |
| PLP-088-000056959 | to | PLP-088-000056959 |

| | | |
|---|---|---|
| PLP-088-000056971 | to | PLP-088-000056971 |
| PLP-088-000056979 | to | PLP-088-000056979 |
| PLP-088-000056981 | to | PLP-088-000056981 |
| PLP-088-000056983 | to | PLP-088-000056987 |
| PLP-088-000056989 | to | PLP-088-000056990 |
| PLP-088-000057004 | to | PLP-088-000057004 |
| PLP-088-000057008 | to | PLP-088-000057009 |
| PLP-088-000057033 | to | PLP-088-000057033 |
| PLP-088-000057035 | to | PLP-088-000057049 |
| PLP-088-000057051 | to | PLP-088-000057052 |
| PLP-088-000057062 | to | PLP-088-000057062 |
| PLP-088-000057065 | to | PLP-088-000057065 |
| PLP-088-000057069 | to | PLP-088-000057069 |
| PLP-088-000057072 | to | PLP-088-000057072 |
| PLP-088-000057077 | to | PLP-088-000057078 |
| PLP-088-000057089 | to | PLP-088-000057090 |
| PLP-088-000057095 | to | PLP-088-000057097 |
| PLP-088-000057106 | to | PLP-088-000057106 |
| PLP-088-000057111 | to | PLP-088-000057111 |
| PLP-088-000057143 | to | PLP-088-000057143 |
| PLP-088-000057146 | to | PLP-088-000057148 |
| PLP-088-000057159 | to | PLP-088-000057159 |
| PLP-088-000057166 | to | PLP-088-000057172 |
| PLP-088-000057174 | to | PLP-088-000057175 |
| PLP-088-000057179 | to | PLP-088-000057180 |
| PLP-088-000057182 | to | PLP-088-000057182 |
| PLP-088-000057185 | to | PLP-088-000057187 |
| PLP-088-000057196 | to | PLP-088-000057196 |
| PLP-088-000057202 | to | PLP-088-000057203 |
| PLP-088-000057214 | to | PLP-088-000057214 |
| PLP-088-000057223 | to | PLP-088-000057223 |
| PLP-088-000057243 | to | PLP-088-000057243 |
| PLP-088-000057253 | to | PLP-088-000057254 |
| PLP-088-000057263 | to | PLP-088-000057263 |
| PLP-088-000057265 | to | PLP-088-000057265 |
| PLP-088-000057274 | to | PLP-088-000057274 |
| PLP-088-000057281 | to | PLP-088-000057281 |
| PLP-088-000057287 | to | PLP-088-000057287 |
| PLP-088-000057301 | to | PLP-088-000057302 |
| PLP-088-000057328 | to | PLP-088-000057328 |
| PLP-088-000057347 | to | PLP-088-000057347 |
| PLP-088-000057356 | to | PLP-088-000057361 |
| PLP-088-000057363 | to | PLP-088-000057363 |
| PLP-088-000057375 | to | PLP-088-000057375 |

| PLP-088-000057394 | to | PLP-088-000057399 |
| PLP-088-000057439 | to | PLP-088-000057443 |
| PLP-088-000057449 | to | PLP-088-000057449 |
| PLP-088-000057457 | to | PLP-088-000057457 |
| PLP-088-000057459 | to | PLP-088-000057460 |
| PLP-088-000057462 | to | PLP-088-000057462 |
| PLP-088-000057466 | to | PLP-088-000057467 |
| PLP-088-000057469 | to | PLP-088-000057469 |
| PLP-088-000057476 | to | PLP-088-000057476 |
| PLP-088-000057488 | to | PLP-088-000057501 |
| PLP-088-000057503 | to | PLP-088-000057506 |
| PLP-088-000057518 | to | PLP-088-000057518 |
| PLP-088-000057527 | to | PLP-088-000057527 |
| PLP-088-000057532 | to | PLP-088-000057532 |
| PLP-088-000057534 | to | PLP-088-000057534 |
| PLP-088-000057538 | to | PLP-088-000057539 |
| PLP-088-000057544 | to | PLP-088-000057544 |
| PLP-088-000057546 | to | PLP-088-000057546 |
| PLP-088-000057550 | to | PLP-088-000057551 |
| PLP-088-000057555 | to | PLP-088-000057555 |
| PLP-088-000057582 | to | PLP-088-000057582 |
| PLP-088-000057613 | to | PLP-088-000057614 |
| PLP-088-000057629 | to | PLP-088-000057632 |
| PLP-088-000057641 | to | PLP-088-000057641 |
| PLP-088-000057645 | to | PLP-088-000057645 |
| PLP-088-000057656 | to | PLP-088-000057656 |
| PLP-088-000057667 | to | PLP-088-000057668 |
| PLP-088-000057674 | to | PLP-088-000057674 |
| PLP-088-000057681 | to | PLP-088-000057684 |
| PLP-088-000057692 | to | PLP-088-000057692 |
| PLP-088-000057700 | to | PLP-088-000057700 |
| PLP-088-000057702 | to | PLP-088-000057705 |
| PLP-088-000057722 | to | PLP-088-000057723 |
| PLP-088-000057725 | to | PLP-088-000057725 |
| PLP-088-000057727 | to | PLP-088-000057727 |
| PLP-088-000057738 | to | PLP-088-000057738 |
| PLP-088-000057752 | to | PLP-088-000057752 |
| PLP-088-000057757 | to | PLP-088-000057759 |
| PLP-088-000057774 | to | PLP-088-000057774 |
| PLP-088-000057785 | to | PLP-088-000057785 |
| PLP-088-000057801 | to | PLP-088-000057801 |
| PLP-088-000057803 | to | PLP-088-000057803 |
| PLP-088-000057816 | to | PLP-088-000057819 |
| PLP-088-000057821 | to | PLP-088-000057822 |

| | | |
|---|---|---|
| PLP-088-000057824 | to | PLP-088-000057824 |
| PLP-088-000057826 | to | PLP-088-000057828 |
| PLP-088-000057832 | to | PLP-088-000057832 |
| PLP-088-000057842 | to | PLP-088-000057842 |
| PLP-088-000057857 | to | PLP-088-000057859 |
| PLP-088-000057870 | to | PLP-088-000057870 |
| PLP-088-000057875 | to | PLP-088-000057875 |
| PLP-088-000057880 | to | PLP-088-000057880 |
| PLP-088-000057903 | to | PLP-088-000057903 |
| PLP-088-000057914 | to | PLP-088-000057914 |
| PLP-088-000057930 | to | PLP-088-000057930 |
| PLP-088-000057957 | to | PLP-088-000057959 |
| PLP-088-000057974 | to | PLP-088-000057974 |
| PLP-088-000057982 | to | PLP-088-000057984 |
| PLP-088-000058026 | to | PLP-088-000058026 |
| PLP-088-000058037 | to | PLP-088-000058037 |
| PLP-088-000058066 | to | PLP-088-000058071 |
| PLP-088-000058078 | to | PLP-088-000058078 |
| PLP-088-000058092 | to | PLP-088-000058092 |
| PLP-088-000058094 | to | PLP-088-000058094 |
| PLP-088-000058101 | to | PLP-088-000058102 |
| PLP-088-000058138 | to | PLP-088-000058141 |
| PLP-088-000058144 | to | PLP-088-000058144 |
| PLP-088-000058147 | to | PLP-088-000058148 |
| PLP-088-000058174 | to | PLP-088-000058174 |
| PLP-088-000058194 | to | PLP-088-000058194 |
| PLP-088-000058199 | to | PLP-088-000058199 |
| PLP-088-000058201 | to | PLP-088-000058202 |
| PLP-088-000058207 | to | PLP-088-000058207 |
| PLP-088-000058217 | to | PLP-088-000058217 |
| PLP-088-000058219 | to | PLP-088-000058222 |
| PLP-088-000058254 | to | PLP-088-000058263 |
| PLP-088-000058266 | to | PLP-088-000058266 |
| PLP-088-000058282 | to | PLP-088-000058282 |
| PLP-088-000058304 | to | PLP-088-000058304 |
| PLP-088-000058323 | to | PLP-088-000058323 |
| PLP-088-000058332 | to | PLP-088-000058332 |
| PLP-088-000058334 | to | PLP-088-000058342 |
| PLP-088-000058360 | to | PLP-088-000058360 |
| PLP-088-000058362 | to | PLP-088-000058362 |
| PLP-088-000058366 | to | PLP-088-000058382 |
| PLP-088-000058384 | to | PLP-088-000058384 |
| PLP-088-000058421 | to | PLP-088-000058421 |
| PLP-088-000058425 | to | PLP-088-000058425 |

| | | |
|---|---|---|
| PLP-088-000058463 | to | PLP-088-000058463 |
| PLP-088-000058478 | to | PLP-088-000058478 |
| PLP-088-000058481 | to | PLP-088-000058481 |
| PLP-088-000058492 | to | PLP-088-000058492 |
| PLP-088-000058495 | to | PLP-088-000058495 |
| PLP-088-000058502 | to | PLP-088-000058502 |
| PLP-088-000058504 | to | PLP-088-000058504 |
| PLP-088-000058506 | to | PLP-088-000058506 |
| PLP-088-000058525 | to | PLP-088-000058525 |
| PLP-088-000058547 | to | PLP-088-000058548 |
| PLP-088-000058576 | to | PLP-088-000058576 |
| PLP-088-000058578 | to | PLP-088-000058588 |
| PLP-088-000058603 | to | PLP-088-000058610 |
| PLP-088-000058616 | to | PLP-088-000058617 |
| PLP-088-000058660 | to | PLP-088-000058661 |
| PLP-088-000058663 | to | PLP-088-000058664 |
| PLP-088-000058670 | to | PLP-088-000058670 |
| PLP-088-000058672 | to | PLP-088-000058674 |
| PLP-088-000058686 | to | PLP-088-000058686 |
| PLP-088-000058706 | to | PLP-088-000058706 |
| PLP-088-000058756 | to | PLP-088-000058756 |
| PLP-088-000058771 | to | PLP-088-000058771 |
| PLP-088-000058773 | to | PLP-088-000058773 |
| PLP-088-000058814 | to | PLP-088-000058826 |
| PLP-088-000058848 | to | PLP-088-000058848 |
| PLP-088-000058881 | to | PLP-088-000058881 |
| PLP-088-000058940 | to | PLP-088-000058941 |
| PLP-088-000058964 | to | PLP-088-000058968 |
| PLP-088-000058970 | to | PLP-088-000058970 |
| PLP-088-000058972 | to | PLP-088-000058972 |
| PLP-088-000058974 | to | PLP-088-000058974 |
| PLP-088-000058982 | to | PLP-088-000058983 |
| PLP-088-000058996 | to | PLP-088-000058996 |
| PLP-088-000059084 | to | PLP-088-000059084 |
| PLP-088-000059124 | to | PLP-088-000059124 |
| PLP-088-000059126 | to | PLP-088-000059129 |
| PLP-088-000059159 | to | PLP-088-000059160 |
| PLP-088-000059163 | to | PLP-088-000059164 |
| PLP-088-000059186 | to | PLP-088-000059186 |
| PLP-088-000059220 | to | PLP-088-000059220 |
| PLP-088-000059223 | to | PLP-088-000059223 |
| PLP-088-000059228 | to | PLP-088-000059230 |
| PLP-088-000059233 | to | PLP-088-000059233 |
| PLP-088-000059262 | to | PLP-088-000059262 |

| | | |
|---|---|---|
| PLP-088-000059269 | to | PLP-088-000059270 |
| PLP-088-000059282 | to | PLP-088-000059282 |
| PLP-088-000059356 | to | PLP-088-000059357 |
| PLP-088-000059416 | to | PLP-088-000059420 |
| PLP-088-000059423 | to | PLP-088-000059423 |
| PLP-088-000059426 | to | PLP-088-000059426 |
| PLP-088-000059431 | to | PLP-088-000059431 |
| PLP-088-000059438 | to | PLP-088-000059438 |
| PLP-088-000059441 | to | PLP-088-000059441 |
| PLP-088-000059466 | to | PLP-088-000059466 |
| PLP-088-000059470 | to | PLP-088-000059470 |
| PLP-088-000059472 | to | PLP-088-000059472 |
| PLP-088-000059505 | to | PLP-088-000059509 |
| PLP-088-000059580 | to | PLP-088-000059581 |
| PLP-088-000059590 | to | PLP-088-000059590 |
| PLP-088-000059600 | to | PLP-088-000059600 |
| PLP-088-000059627 | to | PLP-088-000059627 |
| PLP-088-000059631 | to | PLP-088-000059631 |
| PLP-088-000059649 | to | PLP-088-000059649 |
| PLP-088-000059658 | to | PLP-088-000059658 |
| PLP-088-000059663 | to | PLP-088-000059666 |
| PLP-088-000059706 | to | PLP-088-000059706 |
| PLP-088-000059728 | to | PLP-088-000059728 |
| PLP-088-000059756 | to | PLP-088-000059756 |
| PLP-088-000059759 | to | PLP-088-000059759 |
| PLP-088-000059762 | to | PLP-088-000059762 |
| PLP-088-000059775 | to | PLP-088-000059775 |
| PLP-088-000059785 | to | PLP-088-000059786 |
| PLP-088-000059791 | to | PLP-088-000059791 |
| PLP-088-000059807 | to | PLP-088-000059809 |
| PLP-088-000059814 | to | PLP-088-000059815 |
| PLP-088-000059821 | to | PLP-088-000059821 |
| PLP-088-000059823 | to | PLP-088-000059823 |
| PLP-088-000059838 | to | PLP-088-000059840 |
| PLP-088-000059844 | to | PLP-088-000059845 |
| PLP-088-000059861 | to | PLP-088-000059862 |
| PLP-088-000059901 | to | PLP-088-000059912 |
| PLP-088-000059920 | to | PLP-088-000059920 |
| PLP-088-000059928 | to | PLP-088-000059928 |
| PLP-088-000059930 | to | PLP-088-000059931 |
| PLP-088-000059937 | to | PLP-088-000059937 |
| PLP-088-000059942 | to | PLP-088-000059944 |
| PLP-088-000059946 | to | PLP-088-000059946 |
| PLP-088-000059951 | to | PLP-088-000059951 |

| | | |
|---|---|---|
| PLP-088-000059953 | to | PLP-088-000059953 |
| PLP-088-000059986 | to | PLP-088-000059986 |
| PLP-088-000059994 | to | PLP-088-000059994 |
| PLP-088-000060018 | to | PLP-088-000060018 |
| PLP-088-000060023 | to | PLP-088-000060024 |
| PLP-088-000060033 | to | PLP-088-000060033 |
| PLP-088-000060108 | to | PLP-088-000060108 |
| PLP-088-000060125 | to | PLP-088-000060125 |
| PLP-088-000060127 | to | PLP-088-000060127 |
| PLP-088-000060156 | to | PLP-088-000060157 |
| PLP-088-000060192 | to | PLP-088-000060193 |
| PLP-088-000060213 | to | PLP-088-000060213 |
| PLP-088-000060215 | to | PLP-088-000060218 |
| PLP-088-000060237 | to | PLP-088-000060237 |
| PLP-088-000060259 | to | PLP-088-000060259 |
| PLP-088-000060287 | to | PLP-088-000060287 |
| PLP-088-000060290 | to | PLP-088-000060294 |
| PLP-088-000060296 | to | PLP-088-000060302 |
| PLP-088-000060320 | to | PLP-088-000060320 |
| PLP-088-000060341 | to | PLP-088-000060341 |
| PLP-088-000060367 | to | PLP-088-000060367 |
| PLP-088-000060373 | to | PLP-088-000060373 |
| PLP-088-000060389 | to | PLP-088-000060389 |
| PLP-088-000060397 | to | PLP-088-000060398 |
| PLP-088-000060410 | to | PLP-088-000060411 |
| PLP-088-000060413 | to | PLP-088-000060413 |
| PLP-088-000060434 | to | PLP-088-000060435 |
| PLP-088-000060438 | to | PLP-088-000060440 |
| PLP-088-000060460 | to | PLP-088-000060460 |
| PLP-088-000060467 | to | PLP-088-000060468 |
| PLP-088-000060470 | to | PLP-088-000060470 |
| PLP-088-000060478 | to | PLP-088-000060487 |
| PLP-088-000060500 | to | PLP-088-000060501 |
| PLP-088-000060511 | to | PLP-088-000060511 |
| PLP-088-000060513 | to | PLP-088-000060514 |
| PLP-088-000060524 | to | PLP-088-000060526 |
| PLP-088-000060531 | to | PLP-088-000060531 |
| PLP-088-000060552 | to | PLP-088-000060554 |
| PLP-088-000060589 | to | PLP-088-000060589 |
| PLP-088-000060591 | to | PLP-088-000060593 |
| PLP-088-000060603 | to | PLP-088-000060605 |
| PLP-088-000060614 | to | PLP-088-000060616 |
| PLP-088-000060622 | to | PLP-088-000060624 |
| PLP-088-000060632 | to | PLP-088-000060632 |

| | | |
|---|---|---|
| PLP-088-000060637 | to | PLP-088-000060639 |
| PLP-088-000060642 | to | PLP-088-000060642 |
| PLP-088-000060655 | to | PLP-088-000060657 |
| PLP-088-000060662 | to | PLP-088-000060662 |
| PLP-088-000060665 | to | PLP-088-000060665 |
| PLP-088-000060703 | to | PLP-088-000060706 |
| PLP-088-000060708 | to | PLP-088-000060709 |
| PLP-088-000060711 | to | PLP-088-000060711 |
| PLP-088-000060713 | to | PLP-088-000060714 |
| PLP-088-000060719 | to | PLP-088-000060719 |
| PLP-088-000060737 | to | PLP-088-000060739 |
| PLP-088-000060742 | to | PLP-088-000060744 |
| PLP-088-000060746 | to | PLP-088-000060746 |
| PLP-088-000060749 | to | PLP-088-000060754 |
| PLP-088-000060756 | to | PLP-088-000060756 |
| PLP-088-000060775 | to | PLP-088-000060776 |
| PLP-088-000060778 | to | PLP-088-000060778 |
| PLP-088-000060781 | to | PLP-088-000060781 |
| PLP-088-000060787 | to | PLP-088-000060787 |
| PLP-088-000060814 | to | PLP-088-000060816 |
| PLP-088-000060825 | to | PLP-088-000060827 |
| PLP-088-000060833 | to | PLP-088-000060833 |
| PLP-088-000060838 | to | PLP-088-000060838 |
| PLP-088-000060860 | to | PLP-088-000060862 |
| PLP-088-000060865 | to | PLP-088-000060868 |
| PLP-088-000060883 | to | PLP-088-000060883 |
| PLP-088-000060889 | to | PLP-088-000060889 |
| PLP-088-000060897 | to | PLP-088-000060899 |
| PLP-088-000060903 | to | PLP-088-000060905 |
| PLP-088-000060921 | to | PLP-088-000060921 |
| PLP-088-000060926 | to | PLP-088-000060926 |
| PLP-088-000060930 | to | PLP-088-000060932 |
| PLP-088-000060937 | to | PLP-088-000060939 |
| PLP-088-000060953 | to | PLP-088-000060955 |
| PLP-088-000060989 | to | PLP-088-000060989 |
| PLP-088-000060991 | to | PLP-088-000060992 |
| PLP-088-000060995 | to | PLP-088-000060997 |
| PLP-088-000061018 | to | PLP-088-000061018 |
| PLP-088-000061024 | to | PLP-088-000061026 |
| PLP-088-000061028 | to | PLP-088-000061029 |
| PLP-088-000061031 | to | PLP-088-000061031 |
| PLP-088-000061041 | to | PLP-088-000061041 |
| PLP-088-000061050 | to | PLP-088-000061050 |
| PLP-088-000061052 | to | PLP-088-000061052 |

| PLP-088-000061071 | to | PLP-088-000061071 |
|---|---|---|
| PLP-088-000061077 | to | PLP-088-000061078 |
| PLP-088-000061101 | to | PLP-088-000061103 |
| PLP-088-000061128 | to | PLP-088-000061129 |
| PLP-088-000061131 | to | PLP-088-000061132 |
| PLP-088-000061134 | to | PLP-088-000061135 |
| PLP-088-000061138 | to | PLP-088-000061138 |
| PLP-088-000061147 | to | PLP-088-000061147 |
| PLP-088-000061149 | to | PLP-088-000061149 |
| PLP-088-000061160 | to | PLP-088-000061160 |
| PLP-088-000061162 | to | PLP-088-000061162 |
| PLP-088-000061170 | to | PLP-088-000061170 |
| PLP-088-000061175 | to | PLP-088-000061175 |
| PLP-088-000061188 | to | PLP-088-000061188 |
| PLP-088-000061190 | to | PLP-088-000061190 |
| PLP-088-000061211 | to | PLP-088-000061214 |
| PLP-088-000061278 | to | PLP-088-000061278 |
| PLP-088-000061287 | to | PLP-088-000061287 |
| PLP-088-000061289 | to | PLP-088-000061289 |
| PLP-088-000061291 | to | PLP-088-000061291 |
| PLP-088-000061333 | to | PLP-088-000061333 |
| PLP-088-000061354 | to | PLP-088-000061354 |
| PLP-088-000061366 | to | PLP-088-000061366 |
| PLP-088-000061368 | to | PLP-088-000061368 |
| PLP-088-000061370 | to | PLP-088-000061371 |
| PLP-088-000061390 | to | PLP-088-000061390 |
| PLP-088-000061392 | to | PLP-088-000061392 |
| PLP-088-000061415 | to | PLP-088-000061416 |
| PLP-088-000061437 | to | PLP-088-000061438 |
| PLP-088-000061442 | to | PLP-088-000061443 |
| PLP-088-000061465 | to | PLP-088-000061472 |
| PLP-088-000061482 | to | PLP-088-000061484 |
| PLP-088-000061488 | to | PLP-088-000061493 |
| PLP-088-000061497 | to | PLP-088-000061500 |
| PLP-088-000061506 | to | PLP-088-000061508 |
| PLP-088-000061511 | to | PLP-088-000061513 |
| PLP-088-000061530 | to | PLP-088-000061534 |
| PLP-088-000061563 | to | PLP-088-000061563 |
| PLP-088-000061577 | to | PLP-088-000061577 |
| PLP-088-000061584 | to | PLP-088-000061585 |
| PLP-088-000061604 | to | PLP-088-000061608 |
| PLP-088-000061610 | to | PLP-088-000061612 |
| PLP-088-000061614 | to | PLP-088-000061614 |
| PLP-088-000061622 | to | PLP-088-000061628 |

| | | |
|---|---|---|
| PLP-088-000061649 | to | PLP-088-000061649 |
| PLP-088-000061664 | to | PLP-088-000061665 |
| PLP-088-000061668 | to | PLP-088-000061670 |
| PLP-088-000061673 | to | PLP-088-000061673 |
| PLP-088-000061676 | to | PLP-088-000061678 |
| PLP-088-000061690 | to | PLP-088-000061695 |
| PLP-088-000061708 | to | PLP-088-000061708 |
| PLP-088-000061710 | to | PLP-088-000061710 |
| PLP-088-000061712 | to | PLP-088-000061712 |
| PLP-088-000061714 | to | PLP-088-000061714 |
| PLP-088-000061716 | to | PLP-088-000061716 |
| PLP-088-000061725 | to | PLP-088-000061726 |
| PLP-088-000061749 | to | PLP-088-000061749 |
| PLP-088-000061754 | to | PLP-088-000061759 |
| PLP-088-000061764 | to | PLP-088-000061764 |
| PLP-088-000061780 | to | PLP-088-000061787 |
| PLP-088-000061790 | to | PLP-088-000061793 |
| PLP-088-000061798 | to | PLP-088-000061798 |
| PLP-088-000061801 | to | PLP-088-000061801 |
| PLP-088-000061820 | to | PLP-088-000061821 |
| PLP-088-000061852 | to | PLP-088-000061852 |
| PLP-088-000061854 | to | PLP-088-000061855 |
| PLP-088-000061860 | to | PLP-088-000061860 |
| PLP-088-000061862 | to | PLP-088-000061865 |
| PLP-088-000061870 | to | PLP-088-000061870 |
| PLP-088-000061880 | to | PLP-088-000061881 |
| PLP-088-000061885 | to | PLP-088-000061886 |
| PLP-088-000061891 | to | PLP-088-000061891 |
| PLP-088-000061898 | to | PLP-088-000061899 |
| PLP-088-000061911 | to | PLP-088-000061911 |
| PLP-088-000061917 | to | PLP-088-000061917 |
| PLP-088-000061925 | to | PLP-088-000061927 |
| PLP-088-000061933 | to | PLP-088-000061933 |
| PLP-088-000061935 | to | PLP-088-000061937 |
| PLP-088-000061939 | to | PLP-088-000061941 |
| PLP-088-000061944 | to | PLP-088-000061944 |
| PLP-088-000061946 | to | PLP-088-000061949 |
| PLP-088-000061951 | to | PLP-088-000061951 |
| PLP-088-000061953 | to | PLP-088-000061953 |
| PLP-088-000061955 | to | PLP-088-000061959 |
| PLP-088-000062014 | to | PLP-088-000062015 |
| PLP-088-000062024 | to | PLP-088-000062025 |
| PLP-088-000062029 | to | PLP-088-000062029 |
| PLP-088-000062067 | to | PLP-088-000062067 |

| | | |
|---|---|---|
| PLP-088-000062081 | to | PLP-088-000062082 |
| PLP-088-000062084 | to | PLP-088-000062086 |
| PLP-088-000062141 | to | PLP-088-000062141 |
| PLP-088-000062149 | to | PLP-088-000062151 |
| PLP-088-000062164 | to | PLP-088-000062164 |
| PLP-088-000062176 | to | PLP-088-000062177 |
| PLP-088-000062187 | to | PLP-088-000062187 |
| PLP-088-000062203 | to | PLP-088-000062203 |
| PLP-088-000062216 | to | PLP-088-000062216 |
| PLP-088-000062218 | to | PLP-088-000062226 |
| PLP-088-000062229 | to | PLP-088-000062230 |
| PLP-088-000062232 | to | PLP-088-000062232 |
| PLP-088-000062235 | to | PLP-088-000062238 |
| PLP-088-000062259 | to | PLP-088-000062259 |
| PLP-088-000062273 | to | PLP-088-000062273 |
| PLP-088-000062292 | to | PLP-088-000062293 |
| PLP-088-000062295 | to | PLP-088-000062295 |
| PLP-088-000062320 | to | PLP-088-000062321 |
| PLP-088-000062331 | to | PLP-088-000062331 |
| PLP-088-000062363 | to | PLP-088-000062363 |
| PLP-088-000062365 | to | PLP-088-000062374 |
| PLP-088-000062398 | to | PLP-088-000062398 |
| PLP-088-000062407 | to | PLP-088-000062409 |
| PLP-088-000062427 | to | PLP-088-000062427 |
| PLP-088-000062433 | to | PLP-088-000062433 |
| PLP-088-000062435 | to | PLP-088-000062435 |
| PLP-088-000062437 | to | PLP-088-000062437 |
| PLP-088-000062439 | to | PLP-088-000062439 |
| PLP-088-000062441 | to | PLP-088-000062441 |
| PLP-088-000062443 | to | PLP-088-000062450 |
| PLP-088-000062456 | to | PLP-088-000062456 |
| PLP-088-000062462 | to | PLP-088-000062462 |
| PLP-088-000062467 | to | PLP-088-000062470 |
| PLP-088-000062474 | to | PLP-088-000062474 |
| PLP-088-000062479 | to | PLP-088-000062483 |
| PLP-088-000062498 | to | PLP-088-000062498 |
| PLP-088-000062500 | to | PLP-088-000062500 |
| PLP-088-000062515 | to | PLP-088-000062525 |
| PLP-088-000062527 | to | PLP-088-000062527 |
| PLP-088-000062541 | to | PLP-088-000062541 |
| PLP-088-000062580 | to | PLP-088-000062580 |
| PLP-088-000062616 | to | PLP-088-000062622 |
| PLP-088-000062625 | to | PLP-088-000062626 |
| PLP-088-000062662 | to | PLP-088-000062664 |

| | | |
|---|---|---|
| PLP-088-000062677 | to | PLP-088-000062688 |
| PLP-088-000062690 | to | PLP-088-000062692 |
| PLP-088-000062716 | to | PLP-088-000062718 |
| PLP-088-000062720 | to | PLP-088-000062721 |
| PLP-088-000062723 | to | PLP-088-000062725 |
| PLP-088-000062728 | to | PLP-088-000062728 |
| PLP-088-000062735 | to | PLP-088-000062736 |
| PLP-088-000062752 | to | PLP-088-000062752 |
| PLP-088-000062755 | to | PLP-088-000062757 |
| PLP-088-000062768 | to | PLP-088-000062771 |
| PLP-088-000062798 | to | PLP-088-000062801 |
| PLP-088-000062803 | to | PLP-088-000062804 |
| PLP-088-000062817 | to | PLP-088-000062819 |
| PLP-088-000062821 | to | PLP-088-000062821 |
| PLP-088-000062824 | to | PLP-088-000062825 |
| PLP-088-000062836 | to | PLP-088-000062836 |
| PLP-088-000062861 | to | PLP-088-000062863 |
| PLP-088-000062874 | to | PLP-088-000062882 |
| PLP-088-000062897 | to | PLP-088-000062898 |
| PLP-088-000062907 | to | PLP-088-000062907 |
| PLP-088-000062909 | to | PLP-088-000062909 |
| PLP-088-000062911 | to | PLP-088-000062913 |
| PLP-088-000062922 | to | PLP-088-000062922 |
| PLP-088-000062926 | to | PLP-088-000062926 |
| PLP-088-000062931 | to | PLP-088-000062931 |
| PLP-088-000062945 | to | PLP-088-000062945 |
| PLP-088-000062957 | to | PLP-088-000062957 |
| PLP-088-000062974 | to | PLP-088-000062975 |
| PLP-088-000062979 | to | PLP-088-000062979 |
| PLP-088-000062991 | to | PLP-088-000062992 |
| PLP-088-000062994 | to | PLP-088-000062994 |
| PLP-088-000063000 | to | PLP-088-000063000 |
| PLP-088-000063010 | to | PLP-088-000063015 |
| PLP-088-000063027 | to | PLP-088-000063030 |
| PLP-088-000063033 | to | PLP-088-000063033 |
| PLP-088-000063041 | to | PLP-088-000063043 |
| PLP-088-000063067 | to | PLP-088-000063067 |
| PLP-088-000063070 | to | PLP-088-000063070 |
| PLP-088-000063080 | to | PLP-088-000063080 |
| PLP-088-000063082 | to | PLP-088-000063083 |
| PLP-088-000063089 | to | PLP-088-000063092 |
| PLP-088-000063140 | to | PLP-088-000063144 |
| PLP-088-000063152 | to | PLP-088-000063152 |
| PLP-088-000063157 | to | PLP-088-000063159 |

| | | |
|---|---|---|
| PLP-088-000063163 | to | PLP-088-000063164 |
| PLP-088-000063180 | to | PLP-088-000063182 |
| PLP-088-000063184 | to | PLP-088-000063185 |
| PLP-088-000063207 | to | PLP-088-000063211 |
| PLP-088-000063215 | to | PLP-088-000063216 |
| PLP-088-000063234 | to | PLP-088-000063234 |
| PLP-088-000063237 | to | PLP-088-000063246 |
| PLP-088-000063248 | to | PLP-088-000063248 |
| PLP-088-000063262 | to | PLP-088-000063263 |
| PLP-088-000063271 | to | PLP-088-000063272 |
| PLP-088-000063274 | to | PLP-088-000063280 |
| PLP-088-000063283 | to | PLP-088-000063283 |
| PLP-088-000063296 | to | PLP-088-000063298 |
| PLP-088-000063301 | to | PLP-088-000063301 |
| PLP-088-000063303 | to | PLP-088-000063303 |
| PLP-088-000063305 | to | PLP-088-000063305 |
| PLP-088-000063307 | to | PLP-088-000063307 |
| PLP-088-000063310 | to | PLP-088-000063313 |
| PLP-088-000063315 | to | PLP-088-000063322 |
| PLP-088-000063333 | to | PLP-088-000063338 |
| PLP-088-000063356 | to | PLP-088-000063357 |
| PLP-088-000063368 | to | PLP-088-000063370 |
| PLP-088-000063389 | to | PLP-088-000063391 |
| PLP-088-000063416 | to | PLP-088-000063416 |
| PLP-088-000063421 | to | PLP-088-000063426 |
| PLP-088-000063438 | to | PLP-088-000063439 |
| PLP-088-000063441 | to | PLP-088-000063441 |
| PLP-088-000063459 | to | PLP-088-000063460 |
| PLP-088-000063462 | to | PLP-088-000063462 |
| PLP-088-000063469 | to | PLP-088-000063470 |
| PLP-088-000063472 | to | PLP-088-000063472 |
| PLP-088-000063490 | to | PLP-088-000063491 |
| PLP-088-000063495 | to | PLP-088-000063497 |
| PLP-088-000063531 | to | PLP-088-000063532 |
| PLP-088-000063550 | to | PLP-088-000063565 |
| PLP-088-000063567 | to | PLP-088-000063569 |
| PLP-088-000063572 | to | PLP-088-000063573 |
| PLP-088-000063582 | to | PLP-088-000063582 |
| PLP-088-000063596 | to | PLP-088-000063597 |
| PLP-088-000063610 | to | PLP-088-000063611 |
| PLP-088-000063616 | to | PLP-088-000063616 |
| PLP-088-000063618 | to | PLP-088-000063622 |
| PLP-088-000063645 | to | PLP-088-000063645 |
| PLP-088-000063647 | to | PLP-088-000063649 |

| | | |
|---|---|---|
| PLP-088-000063659 | to | PLP-088-000063659 |
| PLP-088-000063661 | to | PLP-088-000063661 |
| PLP-088-000063664 | to | PLP-088-000063666 |
| PLP-088-000063670 | to | PLP-088-000063670 |
| PLP-088-000063673 | to | PLP-088-000063673 |
| PLP-088-000063675 | to | PLP-088-000063676 |
| PLP-088-000063693 | to | PLP-088-000063693 |
| PLP-088-000063698 | to | PLP-088-000063700 |
| PLP-088-000063729 | to | PLP-088-000063729 |
| PLP-088-000063744 | to | PLP-088-000063747 |
| PLP-088-000063760 | to | PLP-088-000063760 |
| PLP-088-000063763 | to | PLP-088-000063763 |
| PLP-088-000063767 | to | PLP-088-000063768 |
| PLP-088-000063770 | to | PLP-088-000063771 |
| PLP-088-000063775 | to | PLP-088-000063775 |
| PLP-088-000063777 | to | PLP-088-000063777 |
| PLP-088-000063781 | to | PLP-088-000063781 |
| PLP-088-000063784 | to | PLP-088-000063784 |
| PLP-088-000063786 | to | PLP-088-000063786 |
| PLP-088-000063801 | to | PLP-088-000063816 |
| PLP-088-000063818 | to | PLP-088-000063818 |
| PLP-088-000063820 | to | PLP-088-000063820 |
| PLP-088-000063828 | to | PLP-088-000063828 |
| PLP-088-000063832 | to | PLP-088-000063836 |
| PLP-088-000063846 | to | PLP-088-000063847 |
| PLP-088-000063858 | to | PLP-088-000063858 |
| PLP-088-000063860 | to | PLP-088-000063861 |
| PLP-088-000063864 | to | PLP-088-000063864 |
| PLP-088-000063879 | to | PLP-088-000063879 |
| PLP-088-000063913 | to | PLP-088-000063914 |
| PLP-088-000063932 | to | PLP-088-000063935 |
| PLP-088-000063937 | to | PLP-088-000063939 |
| PLP-088-000063946 | to | PLP-088-000063946 |
| PLP-088-000063951 | to | PLP-088-000063951 |
| PLP-088-000063953 | to | PLP-088-000063954 |
| PLP-088-000063958 | to | PLP-088-000063959 |
| PLP-088-000063961 | to | PLP-088-000063965 |
| PLP-088-000063968 | to | PLP-088-000063971 |
| PLP-088-000063980 | to | PLP-088-000063980 |
| PLP-088-000063998 | to | PLP-088-000064000 |
| PLP-088-000064028 | to | PLP-088-000064028 |
| PLP-088-000064042 | to | PLP-088-000064042 |
| PLP-088-000064044 | to | PLP-088-000064044 |
| PLP-088-000064141 | to | PLP-088-000064144 |

| | | |
|---|---|---|
| PLP-088-000064158 | to | PLP-088-000064158 |
| PLP-088-000064193 | to | PLP-088-000064195 |
| PLP-088-000064212 | to | PLP-088-000064213 |
| PLP-088-000064234 | to | PLP-088-000064234 |
| PLP-088-000064237 | to | PLP-088-000064242 |
| PLP-088-000064244 | to | PLP-088-000064252 |
| PLP-088-000064259 | to | PLP-088-000064264 |
| PLP-088-000064269 | to | PLP-088-000064273 |
| PLP-088-000064275 | to | PLP-088-000064275 |
| PLP-088-000064281 | to | PLP-088-000064282 |
| PLP-088-000064287 | to | PLP-088-000064288 |
| PLP-088-000064304 | to | PLP-088-000064309 |
| PLP-088-000064321 | to | PLP-088-000064328 |
| PLP-088-000064368 | to | PLP-088-000064368 |
| PLP-088-000064380 | to | PLP-088-000064381 |
| PLP-088-000064420 | to | PLP-088-000064421 |
| PLP-088-000064423 | to | PLP-088-000064423 |
| PLP-088-000064433 | to | PLP-088-000064433 |
| PLP-088-000064444 | to | PLP-088-000064472 |
| PLP-088-000064487 | to | PLP-088-000064487 |
| PLP-088-000064489 | to | PLP-088-000064489 |
| PLP-088-000064516 | to | PLP-088-000064516 |
| PLP-088-000064526 | to | PLP-088-000064526 |
| PLP-088-000064529 | to | PLP-088-000064529 |
| PLP-088-000064533 | to | PLP-088-000064538 |
| PLP-088-000064564 | to | PLP-088-000064565 |
| PLP-088-000064567 | to | PLP-088-000064568 |
| PLP-088-000064575 | to | PLP-088-000064575 |
| PLP-088-000064577 | to | PLP-088-000064578 |
| PLP-088-000064586 | to | PLP-088-000064589 |
| PLP-088-000064611 | to | PLP-088-000064612 |
| PLP-088-000064618 | to | PLP-088-000064619 |
| PLP-088-000064624 | to | PLP-088-000064624 |
| PLP-088-000064631 | to | PLP-088-000064631 |
| PLP-088-000064633 | to | PLP-088-000064634 |
| PLP-088-000064639 | to | PLP-088-000064639 |
| PLP-088-000064641 | to | PLP-088-000064641 |
| PLP-088-000064644 | to | PLP-088-000064644 |
| PLP-088-000064648 | to | PLP-088-000064649 |
| PLP-088-000064670 | to | PLP-088-000064676 |
| PLP-088-000064683 | to | PLP-088-000064684 |
| PLP-088-000064699 | to | PLP-088-000064700 |
| PLP-088-000064705 | to | PLP-088-000064705 |
| PLP-088-000064707 | to | PLP-088-000064710 |

| | | |
|---|---|---|
| PLP-088-000064713 | to | PLP-088-000064713 |
| PLP-088-000064719 | to | PLP-088-000064719 |
| PLP-088-000064724 | to | PLP-088-000064735 |
| PLP-088-000064751 | to | PLP-088-000064751 |
| PLP-088-000064759 | to | PLP-088-000064759 |
| PLP-088-000064767 | to | PLP-088-000064770 |
| PLP-088-000064778 | to | PLP-088-000064794 |
| PLP-088-000064796 | to | PLP-088-000064804 |
| PLP-088-000064806 | to | PLP-088-000064808 |
| PLP-088-000064819 | to | PLP-088-000064819 |
| PLP-088-000064821 | to | PLP-088-000064821 |
| PLP-088-000064823 | to | PLP-088-000064823 |
| PLP-088-000064829 | to | PLP-088-000064833 |
| PLP-088-000064835 | to | PLP-088-000064835 |
| PLP-088-000064837 | to | PLP-088-000064837 |
| PLP-088-000064846 | to | PLP-088-000064846 |
| PLP-088-000064850 | to | PLP-088-000064850 |
| PLP-088-000064856 | to | PLP-088-000064856 |
| PLP-088-000064863 | to | PLP-088-000064863 |
| PLP-088-000064866 | to | PLP-088-000064866 |
| PLP-088-000064977 | to | PLP-088-000064977 |
| PLP-088-000064998 | to | PLP-088-000064998 |
| PLP-088-000065011 | to | PLP-088-000065011 |
| PLP-088-000065057 | to | PLP-088-000065057 |
| PLP-088-000065079 | to | PLP-088-000065079 |
| PLP-088-000065094 | to | PLP-088-000065094 |
| PLP-088-000065104 | to | PLP-088-000065104 |
| PLP-088-000065107 | to | PLP-088-000065107 |
| PLP-088-000065113 | to | PLP-088-000065113 |
| PLP-088-000065118 | to | PLP-088-000065121 |
| PLP-088-000065133 | to | PLP-088-000065133 |
| PLP-088-000065135 | to | PLP-088-000065135 |
| PLP-088-000065137 | to | PLP-088-000065138 |
| PLP-088-000065140 | to | PLP-088-000065140 |
| PLP-088-000065145 | to | PLP-088-000065146 |
| PLP-088-000065163 | to | PLP-088-000065166 |
| PLP-088-000065168 | to | PLP-088-000065169 |
| PLP-088-000065174 | to | PLP-088-000065174 |
| PLP-092-000000005 | to | PLP-092-000000005 |
| PLP-092-000000027 | to | PLP-092-000000028 |
| PLP-092-000000031 | to | PLP-092-000000031 |
| PLP-092-000000048 | to | PLP-092-000000048 |
| PLP-092-000000053 | to | PLP-092-000000053 |
| PLP-092-000000055 | to | PLP-092-000000055 |

| | | |
|---|---|---|
| PLP-092-000000074 | to | PLP-092-000000074 |
| PLP-092-000000078 | to | PLP-092-000000078 |
| PLP-092-000000080 | to | PLP-092-000000080 |
| PLP-092-000000106 | to | PLP-092-000000107 |
| PLP-092-000000110 | to | PLP-092-000000110 |
| PLP-092-000000114 | to | PLP-092-000000114 |
| PLP-092-000000128 | to | PLP-092-000000128 |
| PLP-092-000000141 | to | PLP-092-000000141 |
| PLP-092-000000146 | to | PLP-092-000000146 |
| PLP-092-000000150 | to | PLP-092-000000150 |
| PLP-092-000000155 | to | PLP-092-000000155 |
| PLP-092-000000164 | to | PLP-092-000000164 |
| PLP-092-000000168 | to | PLP-092-000000169 |
| PLP-092-000000181 | to | PLP-092-000000182 |
| PLP-092-000000184 | to | PLP-092-000000184 |
| PLP-092-000000189 | to | PLP-092-000000189 |
| PLP-092-000000194 | to | PLP-092-000000194 |
| PLP-092-000000198 | to | PLP-092-000000199 |
| PLP-092-000000202 | to | PLP-092-000000202 |
| PLP-092-000000204 | to | PLP-092-000000204 |
| PLP-092-000000208 | to | PLP-092-000000208 |
| PLP-092-000000210 | to | PLP-092-000000211 |
| PLP-092-000000214 | to | PLP-092-000000214 |
| PLP-092-000000216 | to | PLP-092-000000218 |
| PLP-092-000000220 | to | PLP-092-000000220 |
| PLP-092-000000224 | to | PLP-092-000000224 |
| PLP-092-000000230 | to | PLP-092-000000230 |
| PLP-092-000000239 | to | PLP-092-000000239 |
| PLP-092-000000242 | to | PLP-092-000000242 |
| PLP-092-000000268 | to | PLP-092-000000268 |
| PLP-092-000000277 | to | PLP-092-000000278 |
| PLP-092-000000286 | to | PLP-092-000000286 |
| PLP-092-000000289 | to | PLP-092-000000289 |
| PLP-092-000000302 | to | PLP-092-000000302 |
| PLP-092-000000307 | to | PLP-092-000000308 |
| PLP-092-000000321 | to | PLP-092-000000321 |
| PLP-092-000000329 | to | PLP-092-000000329 |
| PLP-092-000000345 | to | PLP-092-000000345 |
| PLP-092-000000355 | to | PLP-092-000000355 |
| PLP-092-000000364 | to | PLP-092-000000364 |
| PLP-092-000000368 | to | PLP-092-000000368 |
| PLP-092-000000397 | to | PLP-092-000000397 |
| PLP-092-000000403 | to | PLP-092-000000403 |
| PLP-092-000000407 | to | PLP-092-000000407 |

| | | |
|---|---|---|
| PLP-092-000000409 | to | PLP-092-000000409 |
| PLP-092-000000411 | to | PLP-092-000000411 |
| PLP-092-000000419 | to | PLP-092-000000419 |
| PLP-092-000000427 | to | PLP-092-000000427 |
| PLP-092-000000432 | to | PLP-092-000000432 |
| PLP-092-000000435 | to | PLP-092-000000435 |
| PLP-092-000000448 | to | PLP-092-000000448 |
| PLP-092-000000452 | to | PLP-092-000000452 |
| PLP-092-000000468 | to | PLP-092-000000468 |
| PLP-092-000000473 | to | PLP-092-000000473 |
| PLP-092-000000484 | to | PLP-092-000000484 |
| PLP-092-000000486 | to | PLP-092-000000486 |
| PLP-092-000000532 | to | PLP-092-000000532 |
| PLP-092-000000546 | to | PLP-092-000000546 |
| PLP-092-000000559 | to | PLP-092-000000559 |
| PLP-092-000000571 | to | PLP-092-000000571 |
| PLP-092-000000573 | to | PLP-092-000000574 |
| PLP-092-000000578 | to | PLP-092-000000578 |
| PLP-092-000000580 | to | PLP-092-000000580 |
| PLP-092-000000585 | to | PLP-092-000000585 |
| PLP-092-000000587 | to | PLP-092-000000587 |
| PLP-092-000000599 | to | PLP-092-000000599 |
| PLP-092-000000605 | to | PLP-092-000000605 |
| PLP-092-000000615 | to | PLP-092-000000615 |
| PLP-092-000000624 | to | PLP-092-000000624 |
| PLP-092-000000634 | to | PLP-092-000000634 |
| PLP-092-000000637 | to | PLP-092-000000638 |
| PLP-092-000000643 | to | PLP-092-000000643 |
| PLP-092-000000649 | to | PLP-092-000000650 |
| PLP-092-000000653 | to | PLP-092-000000653 |
| PLP-092-000000657 | to | PLP-092-000000657 |
| PLP-092-000000666 | to | PLP-092-000000666 |
| PLP-092-000000677 | to | PLP-092-000000677 |
| PLP-092-000000700 | to | PLP-092-000000700 |
| PLP-092-000000703 | to | PLP-092-000000703 |
| PLP-092-000000751 | to | PLP-092-000000751 |
| PLP-092-000000796 | to | PLP-092-000000796 |
| PLP-092-000000800 | to | PLP-092-000000800 |
| PLP-092-000000808 | to | PLP-092-000000808 |
| PLP-092-000000823 | to | PLP-092-000000823 |
| PLP-092-000000857 | to | PLP-092-000000857 |
| PLP-092-000000863 | to | PLP-092-000000864 |
| PLP-092-000000868 | to | PLP-092-000000868 |
| PLP-092-000000880 | to | PLP-092-000000882 |

| | | |
|---|---|---|
| PLP-092-000000884 | to | PLP-092-000000884 |
| PLP-092-000000888 | to | PLP-092-000000888 |
| PLP-092-000000915 | to | PLP-092-000000915 |
| PLP-092-000000917 | to | PLP-092-000000918 |
| PLP-092-000000920 | to | PLP-092-000000921 |
| PLP-092-000000923 | to | PLP-092-000000925 |
| PLP-092-000000930 | to | PLP-092-000000930 |
| PLP-092-000000936 | to | PLP-092-000000936 |
| PLP-092-000000951 | to | PLP-092-000000951 |
| PLP-092-000000972 | to | PLP-092-000000973 |
| PLP-092-000000987 | to | PLP-092-000000991 |
| PLP-092-000001020 | to | PLP-092-000001020 |
| PLP-092-000001049 | to | PLP-092-000001049 |
| PLP-092-000001058 | to | PLP-092-000001058 |
| PLP-092-000001062 | to | PLP-092-000001062 |
| PLP-092-000001075 | to | PLP-092-000001075 |
| PLP-092-000001082 | to | PLP-092-000001082 |
| PLP-092-000001101 | to | PLP-092-000001101 |
| PLP-092-000001118 | to | PLP-092-000001118 |
| PLP-092-000001121 | to | PLP-092-000001122 |
| PLP-092-000001126 | to | PLP-092-000001126 |
| PLP-092-000001131 | to | PLP-092-000001131 |
| PLP-092-000001134 | to | PLP-092-000001134 |
| PLP-092-000001141 | to | PLP-092-000001141 |
| PLP-092-000001166 | to | PLP-092-000001166 |
| PLP-092-000001192 | to | PLP-092-000001194 |
| PLP-092-000001260 | to | PLP-092-000001260 |
| PLP-092-000001270 | to | PLP-092-000001270 |
| PLP-092-000001298 | to | PLP-092-000001298 |
| PLP-092-000001319 | to | PLP-092-000001319 |
| PLP-092-000001335 | to | PLP-092-000001335 |
| PLP-092-000001343 | to | PLP-092-000001343 |
| PLP-092-000001382 | to | PLP-092-000001382 |
| PLP-092-000001384 | to | PLP-092-000001384 |
| PLP-092-000001386 | to | PLP-092-000001386 |
| PLP-092-000001399 | to | PLP-092-000001401 |
| PLP-092-000001438 | to | PLP-092-000001438 |
| PLP-092-000001446 | to | PLP-092-000001447 |
| PLP-092-000001449 | to | PLP-092-000001449 |
| PLP-092-000001475 | to | PLP-092-000001475 |
| PLP-092-000001502 | to | PLP-092-000001504 |
| PLP-092-000001514 | to | PLP-092-000001514 |
| PLP-092-000001520 | to | PLP-092-000001520 |
| PLP-092-000001528 | to | PLP-092-000001528 |

| | | |
|---|---|---|
| PLP-092-000001609 | to | PLP-092-000001610 |
| PLP-092-000001612 | to | PLP-092-000001612 |
| PLP-092-000001636 | to | PLP-092-000001636 |
| PLP-092-000001639 | to | PLP-092-000001643 |
| PLP-092-000001650 | to | PLP-092-000001650 |
| PLP-092-000001658 | to | PLP-092-000001658 |
| PLP-092-000001662 | to | PLP-092-000001662 |
| PLP-092-000001680 | to | PLP-092-000001680 |
| PLP-092-000001684 | to | PLP-092-000001684 |
| PLP-092-000001703 | to | PLP-092-000001703 |
| PLP-092-000001705 | to | PLP-092-000001705 |
| PLP-092-000001723 | to | PLP-092-000001723 |
| PLP-092-000001736 | to | PLP-092-000001737 |
| PLP-092-000001747 | to | PLP-092-000001747 |
| PLP-092-000001754 | to | PLP-092-000001754 |
| PLP-092-000001770 | to | PLP-092-000001770 |
| PLP-092-000001772 | to | PLP-092-000001772 |
| PLP-092-000001774 | to | PLP-092-000001775 |
| PLP-092-000001781 | to | PLP-092-000001781 |
| PLP-092-000001786 | to | PLP-092-000001786 |
| PLP-092-000001803 | to | PLP-092-000001803 |
| PLP-092-000001809 | to | PLP-092-000001809 |
| PLP-092-000001813 | to | PLP-092-000001814 |
| PLP-092-000001818 | to | PLP-092-000001818 |
| PLP-092-000001825 | to | PLP-092-000001825 |
| PLP-092-000001840 | to | PLP-092-000001840 |
| PLP-092-000001842 | to | PLP-092-000001842 |
| PLP-092-000001850 | to | PLP-092-000001850 |
| PLP-092-000001863 | to | PLP-092-000001863 |
| PLP-092-000001880 | to | PLP-092-000001883 |
| PLP-092-000001914 | to | PLP-092-000001916 |
| PLP-092-000001930 | to | PLP-092-000001930 |
| PLP-092-000001955 | to | PLP-092-000001955 |
| PLP-092-000001958 | to | PLP-092-000001958 |
| PLP-092-000001960 | to | PLP-092-000001960 |
| PLP-092-000001969 | to | PLP-092-000001969 |
| PLP-092-000001971 | to | PLP-092-000001972 |
| PLP-092-000001985 | to | PLP-092-000001987 |
| PLP-092-000001989 | to | PLP-092-000001989 |
| PLP-092-000001991 | to | PLP-092-000001992 |
| PLP-092-000001997 | to | PLP-092-000001997 |
| PLP-092-000002010 | to | PLP-092-000002010 |
| PLP-092-000002018 | to | PLP-092-000002018 |
| PLP-092-000002021 | to | PLP-092-000002021 |

| | | |
|---|---|---|
| PLP-092-000002024 | to | PLP-092-000002024 |
| PLP-092-000002028 | to | PLP-092-000002028 |
| PLP-092-000002048 | to | PLP-092-000002048 |
| PLP-092-000002092 | to | PLP-092-000002092 |
| PLP-092-000002097 | to | PLP-092-000002097 |
| PLP-092-000002107 | to | PLP-092-000002107 |
| PLP-092-000002135 | to | PLP-092-000002135 |
| PLP-092-000002144 | to | PLP-092-000002144 |
| PLP-092-000002149 | to | PLP-092-000002149 |
| PLP-092-000002152 | to | PLP-092-000002152 |
| PLP-092-000002159 | to | PLP-092-000002160 |
| PLP-092-000002170 | to | PLP-092-000002170 |
| PLP-092-000002173 | to | PLP-092-000002173 |
| PLP-092-000002177 | to | PLP-092-000002177 |
| PLP-092-000002180 | to | PLP-092-000002180 |
| PLP-092-000002204 | to | PLP-092-000002204 |
| PLP-092-000002221 | to | PLP-092-000002221 |
| PLP-092-000002247 | to | PLP-092-000002247 |
| PLP-092-000002264 | to | PLP-092-000002264 |
| PLP-092-000002278 | to | PLP-092-000002278 |
| PLP-092-000002282 | to | PLP-092-000002282 |
| PLP-092-000002291 | to | PLP-092-000002291 |
| PLP-092-000002301 | to | PLP-092-000002301 |
| PLP-092-000002341 | to | PLP-092-000002341 |
| PLP-092-000002343 | to | PLP-092-000002343 |
| PLP-092-000002346 | to | PLP-092-000002346 |
| PLP-092-000002348 | to | PLP-092-000002349 |
| PLP-092-000002351 | to | PLP-092-000002351 |
| PLP-092-000002358 | to | PLP-092-000002358 |
| PLP-092-000002361 | to | PLP-092-000002361 |
| PLP-092-000002368 | to | PLP-092-000002368 |
| PLP-092-000002373 | to | PLP-092-000002373 |
| PLP-092-000002375 | to | PLP-092-000002375 |
| PLP-092-000002380 | to | PLP-092-000002380 |
| PLP-092-000002383 | to | PLP-092-000002384 |
| PLP-092-000002386 | to | PLP-092-000002386 |
| PLP-092-000002388 | to | PLP-092-000002388 |
| PLP-092-000002390 | to | PLP-092-000002390 |
| PLP-092-000002394 | to | PLP-092-000002394 |
| PLP-092-000002411 | to | PLP-092-000002411 |
| PLP-092-000002413 | to | PLP-092-000002413 |
| PLP-092-000002416 | to | PLP-092-000002416 |
| PLP-092-000002421 | to | PLP-092-000002421 |
| PLP-092-000002423 | to | PLP-092-000002423 |

| | | |
|---|---|---|
| PLP-092-000002425 | to | PLP-092-000002425 |
| PLP-092-000002428 | to | PLP-092-000002428 |
| PLP-092-000002430 | to | PLP-092-000002430 |
| PLP-092-000002438 | to | PLP-092-000002440 |
| PLP-092-000002442 | to | PLP-092-000002442 |
| PLP-092-000002451 | to | PLP-092-000002453 |
| PLP-092-000002501 | to | PLP-092-000002501 |
| PLP-092-000002514 | to | PLP-092-000002514 |
| PLP-092-000002523 | to | PLP-092-000002523 |
| PLP-092-000002525 | to | PLP-092-000002525 |
| PLP-092-000002587 | to | PLP-092-000002587 |
| PLP-092-000002593 | to | PLP-092-000002594 |
| PLP-092-000002602 | to | PLP-092-000002602 |
| PLP-092-000002612 | to | PLP-092-000002612 |
| PLP-092-000002671 | to | PLP-092-000002671 |
| PLP-092-000002776 | to | PLP-092-000002776 |
| PLP-092-000002832 | to | PLP-092-000002832 |
| PLP-092-000002861 | to | PLP-092-000002861 |
| PLP-092-000002885 | to | PLP-092-000002885 |
| PLP-092-000002910 | to | PLP-092-000002910 |
| PLP-092-000002912 | to | PLP-092-000002912 |
| PLP-092-000002916 | to | PLP-092-000002916 |
| PLP-092-000002961 | to | PLP-092-000002961 |
| PLP-092-000003015 | to | PLP-092-000003015 |
| PLP-092-000003034 | to | PLP-092-000003034 |
| PLP-092-000003042 | to | PLP-092-000003043 |
| PLP-092-000003045 | to | PLP-092-000003045 |
| PLP-092-000003049 | to | PLP-092-000003049 |
| PLP-092-000003053 | to | PLP-092-000003053 |
| PLP-092-000003056 | to | PLP-092-000003057 |
| PLP-092-000003062 | to | PLP-092-000003064 |
| PLP-092-000003074 | to | PLP-092-000003074 |
| PLP-092-000003081 | to | PLP-092-000003081 |
| PLP-092-000003089 | to | PLP-092-000003089 |
| PLP-092-000003101 | to | PLP-092-000003101 |
| PLP-092-000003134 | to | PLP-092-000003134 |
| PLP-092-000003145 | to | PLP-092-000003145 |
| PLP-092-000003151 | to | PLP-092-000003151 |
| PLP-092-000003158 | to | PLP-092-000003158 |
| PLP-092-000003176 | to | PLP-092-000003177 |
| PLP-092-000003181 | to | PLP-092-000003181 |
| PLP-092-000003187 | to | PLP-092-000003187 |
| PLP-092-000003190 | to | PLP-092-000003191 |
| PLP-092-000003193 | to | PLP-092-000003195 |

| | | |
|---|---|---|
| PLP-092-000003198 | to | PLP-092-000003199 |
| PLP-092-000003207 | to | PLP-092-000003210 |
| PLP-092-000003215 | to | PLP-092-000003215 |
| PLP-092-000003246 | to | PLP-092-000003246 |
| PLP-092-000003249 | to | PLP-092-000003249 |
| PLP-092-000003253 | to | PLP-092-000003253 |
| PLP-092-000003264 | to | PLP-092-000003264 |
| PLP-092-000003271 | to | PLP-092-000003271 |
| PLP-092-000003295 | to | PLP-092-000003296 |
| PLP-092-000003301 | to | PLP-092-000003301 |
| PLP-092-000003303 | to | PLP-092-000003303 |
| PLP-092-000003308 | to | PLP-092-000003308 |
| PLP-092-000003319 | to | PLP-092-000003320 |
| PLP-092-000003329 | to | PLP-092-000003329 |
| PLP-092-000003383 | to | PLP-092-000003383 |
| PLP-092-000003389 | to | PLP-092-000003389 |
| PLP-092-000003396 | to | PLP-092-000003396 |
| PLP-092-000003420 | to | PLP-092-000003420 |
| PLP-092-000003426 | to | PLP-092-000003426 |
| PLP-092-000003429 | to | PLP-092-000003429 |
| PLP-092-000003470 | to | PLP-092-000003470 |
| PLP-092-000003530 | to | PLP-092-000003530 |
| PLP-092-000003543 | to | PLP-092-000003543 |
| PLP-092-000003608 | to | PLP-092-000003608 |
| PLP-092-000003618 | to | PLP-092-000003618 |
| PLP-092-000003637 | to | PLP-092-000003637 |
| PLP-092-000003640 | to | PLP-092-000003641 |
| PLP-092-000003654 | to | PLP-092-000003654 |
| PLP-092-000003692 | to | PLP-092-000003692 |
| PLP-092-000003696 | to | PLP-092-000003696 |
| PLP-092-000003750 | to | PLP-092-000003750 |
| PLP-092-000003756 | to | PLP-092-000003756 |
| PLP-092-000003779 | to | PLP-092-000003779 |
| PLP-092-000003786 | to | PLP-092-000003786 |
| PLP-092-000003789 | to | PLP-092-000003789 |
| PLP-092-000003810 | to | PLP-092-000003810 |
| PLP-092-000003834 | to | PLP-092-000003834 |
| PLP-092-000003868 | to | PLP-092-000003868 |
| PLP-092-000003873 | to | PLP-092-000003873 |
| PLP-092-000003905 | to | PLP-092-000003905 |
| PLP-092-000003907 | to | PLP-092-000003907 |
| PLP-092-000003912 | to | PLP-092-000003912 |
| PLP-092-000003918 | to | PLP-092-000003918 |
| PLP-092-000003922 | to | PLP-092-000003922 |

| | | |
|---|---|---|
| PLP-092-000003928 | to | PLP-092-000003928 |
| PLP-092-000003930 | to | PLP-092-000003930 |
| PLP-092-000003958 | to | PLP-092-000003958 |
| PLP-092-000003964 | to | PLP-092-000003964 |
| PLP-092-000003969 | to | PLP-092-000003969 |
| PLP-092-000003972 | to | PLP-092-000003972 |
| PLP-092-000003990 | to | PLP-092-000003990 |
| PLP-092-000004002 | to | PLP-092-000004003 |
| PLP-092-000004029 | to | PLP-092-000004029 |
| PLP-092-000004037 | to | PLP-092-000004037 |
| PLP-092-000004047 | to | PLP-092-000004047 |
| PLP-092-000004050 | to | PLP-092-000004050 |
| PLP-092-000004053 | to | PLP-092-000004053 |
| PLP-092-000004076 | to | PLP-092-000004076 |
| PLP-092-000004183 | to | PLP-092-000004184 |
| PLP-092-000004208 | to | PLP-092-000004208 |
| PLP-092-000004217 | to | PLP-092-000004218 |
| PLP-092-000004228 | to | PLP-092-000004228 |
| PLP-092-000004251 | to | PLP-092-000004251 |
| PLP-092-000004263 | to | PLP-092-000004263 |
| PLP-092-000004267 | to | PLP-092-000004267 |
| PLP-092-000004279 | to | PLP-092-000004279 |
| PLP-092-000004287 | to | PLP-092-000004289 |
| PLP-092-000004304 | to | PLP-092-000004304 |
| PLP-092-000004350 | to | PLP-092-000004350 |
| PLP-092-000004368 | to | PLP-092-000004368 |
| PLP-092-000004375 | to | PLP-092-000004375 |
| PLP-092-000004378 | to | PLP-092-000004378 |
| PLP-092-000004380 | to | PLP-092-000004381 |
| PLP-092-000004397 | to | PLP-092-000004397 |
| PLP-092-000004406 | to | PLP-092-000004406 |
| PLP-092-000004409 | to | PLP-092-000004409 |
| PLP-092-000004413 | to | PLP-092-000004413 |
| PLP-092-000004422 | to | PLP-092-000004422 |
| PLP-092-000004439 | to | PLP-092-000004439 |
| PLP-092-000004483 | to | PLP-092-000004483 |
| PLP-092-000004487 | to | PLP-092-000004492 |
| PLP-092-000004500 | to | PLP-092-000004500 |
| PLP-092-000004509 | to | PLP-092-000004509 |
| PLP-092-000004514 | to | PLP-092-000004514 |
| PLP-092-000004524 | to | PLP-092-000004524 |
| PLP-092-000004529 | to | PLP-092-000004529 |
| PLP-092-000004545 | to | PLP-092-000004545 |
| PLP-092-000004553 | to | PLP-092-000004553 |

| | | |
|---|---|---|
| PLP-092-000004569 | to | PLP-092-000004569 |
| PLP-092-000004573 | to | PLP-092-000004573 |
| PLP-092-000004576 | to | PLP-092-000004576 |
| PLP-092-000004586 | to | PLP-092-000004586 |
| PLP-092-000004590 | to | PLP-092-000004590 |
| PLP-092-000004592 | to | PLP-092-000004592 |
| PLP-092-000004594 | to | PLP-092-000004594 |
| PLP-092-000004598 | to | PLP-092-000004598 |
| PLP-092-000004620 | to | PLP-092-000004620 |
| PLP-092-000004623 | to | PLP-092-000004623 |
| PLP-092-000004627 | to | PLP-092-000004627 |
| PLP-092-000004631 | to | PLP-092-000004631 |
| PLP-092-000004642 | to | PLP-092-000004643 |
| PLP-092-000004680 | to | PLP-092-000004681 |
| PLP-092-000004696 | to | PLP-092-000004696 |
| PLP-092-000004700 | to | PLP-092-000004700 |
| PLP-092-000004725 | to | PLP-092-000004725 |
| PLP-092-000004732 | to | PLP-092-000004732 |
| PLP-092-000004744 | to | PLP-092-000004744 |
| PLP-092-000004751 | to | PLP-092-000004752 |
| PLP-092-000004755 | to | PLP-092-000004755 |
| PLP-092-000004775 | to | PLP-092-000004775 |
| PLP-092-000004786 | to | PLP-092-000004786 |
| PLP-092-000004802 | to | PLP-092-000004802 |
| PLP-092-000004814 | to | PLP-092-000004814 |
| PLP-092-000004818 | to | PLP-092-000004818 |
| PLP-092-000004822 | to | PLP-092-000004822 |
| PLP-092-000004824 | to | PLP-092-000004825 |
| PLP-092-000004833 | to | PLP-092-000004833 |
| PLP-092-000004837 | to | PLP-092-000004837 |
| PLP-092-000004851 | to | PLP-092-000004851 |
| PLP-092-000004855 | to | PLP-092-000004857 |
| PLP-092-000004897 | to | PLP-092-000004897 |
| PLP-092-000004903 | to | PLP-092-000004903 |
| PLP-092-000004911 | to | PLP-092-000004911 |
| PLP-092-000004916 | to | PLP-092-000004916 |
| PLP-092-000004918 | to | PLP-092-000004918 |
| PLP-092-000004923 | to | PLP-092-000004923 |
| PLP-092-000004935 | to | PLP-092-000004935 |
| PLP-092-000004963 | to | PLP-092-000004963 |
| PLP-092-000004965 | to | PLP-092-000004965 |
| PLP-092-000004969 | to | PLP-092-000004971 |
| PLP-092-000004973 | to | PLP-092-000004973 |
| PLP-092-000004981 | to | PLP-092-000004982 |

| | | |
|---|---|---|
| PLP-092-000004984 | to | PLP-092-000004984 |
| PLP-092-000004989 | to | PLP-092-000004989 |
| PLP-092-000005004 | to | PLP-092-000005004 |
| PLP-092-000005006 | to | PLP-092-000005006 |
| PLP-092-000005037 | to | PLP-092-000005037 |
| PLP-092-000005069 | to | PLP-092-000005069 |
| PLP-092-000005089 | to | PLP-092-000005089 |
| PLP-092-000005135 | to | PLP-092-000005135 |
| PLP-092-000005145 | to | PLP-092-000005145 |
| PLP-092-000005180 | to | PLP-092-000005180 |
| PLP-092-000005199 | to | PLP-092-000005201 |
| PLP-092-000005255 | to | PLP-092-000005255 |
| PLP-092-000005273 | to | PLP-092-000005273 |
| PLP-092-000005276 | to | PLP-092-000005276 |
| PLP-092-000005296 | to | PLP-092-000005296 |
| PLP-092-000005300 | to | PLP-092-000005300 |
| PLP-092-000005303 | to | PLP-092-000005304 |
| PLP-092-000005308 | to | PLP-092-000005308 |
| PLP-092-000005316 | to | PLP-092-000005316 |
| PLP-092-000005318 | to | PLP-092-000005318 |
| PLP-092-000005334 | to | PLP-092-000005334 |
| PLP-092-000005352 | to | PLP-092-000005352 |
| PLP-092-000005356 | to | PLP-092-000005356 |
| PLP-092-000005365 | to | PLP-092-000005365 |
| PLP-092-000005379 | to | PLP-092-000005380 |
| PLP-092-000005404 | to | PLP-092-000005404 |
| PLP-092-000005408 | to | PLP-092-000005409 |
| PLP-092-000005449 | to | PLP-092-000005449 |
| PLP-092-000005489 | to | PLP-092-000005489 |
| PLP-092-000005505 | to | PLP-092-000005505 |
| PLP-092-000005509 | to | PLP-092-000005509 |
| PLP-092-000005511 | to | PLP-092-000005512 |
| PLP-092-000005519 | to | PLP-092-000005519 |
| PLP-092-000005556 | to | PLP-092-000005556 |
| PLP-092-000005566 | to | PLP-092-000005566 |
| PLP-092-000005569 | to | PLP-092-000005569 |
| PLP-092-000005579 | to | PLP-092-000005579 |
| PLP-092-000005583 | to | PLP-092-000005583 |
| PLP-092-000005589 | to | PLP-092-000005592 |
| PLP-092-000005602 | to | PLP-092-000005602 |
| PLP-092-000005620 | to | PLP-092-000005620 |
| PLP-092-000005622 | to | PLP-092-000005622 |
| PLP-092-000005644 | to | PLP-092-000005644 |
| PLP-092-000005651 | to | PLP-092-000005651 |

| | | |
|---|---|---|
| PLP-092-000005680 | to | PLP-092-000005680 |
| PLP-092-000005747 | to | PLP-092-000005747 |
| PLP-092-000005763 | to | PLP-092-000005763 |
| PLP-092-000005790 | to | PLP-092-000005791 |
| PLP-092-000005793 | to | PLP-092-000005793 |
| PLP-092-000005796 | to | PLP-092-000005796 |
| PLP-092-000005811 | to | PLP-092-000005812 |
| PLP-092-000005814 | to | PLP-092-000005814 |
| PLP-092-000005822 | to | PLP-092-000005822 |
| PLP-092-000005836 | to | PLP-092-000005836 |
| PLP-092-000005844 | to | PLP-092-000005844 |
| PLP-092-000005855 | to | PLP-092-000005856 |
| PLP-092-000005864 | to | PLP-092-000005864 |
| PLP-092-000005881 | to | PLP-092-000005881 |
| PLP-092-000005883 | to | PLP-092-000005883 |
| PLP-092-000005897 | to | PLP-092-000005897 |
| PLP-092-000005899 | to | PLP-092-000005899 |
| PLP-092-000005945 | to | PLP-092-000005945 |
| PLP-092-000005956 | to | PLP-092-000005957 |
| PLP-092-000005977 | to | PLP-092-000005977 |
| PLP-092-000005983 | to | PLP-092-000005983 |
| PLP-092-000005996 | to | PLP-092-000005996 |
| PLP-092-000006018 | to | PLP-092-000006018 |
| PLP-092-000006048 | to | PLP-092-000006048 |
| PLP-092-000006051 | to | PLP-092-000006051 |
| PLP-092-000006057 | to | PLP-092-000006057 |
| PLP-092-000006079 | to | PLP-092-000006079 |
| PLP-092-000006111 | to | PLP-092-000006112 |
| PLP-092-000006155 | to | PLP-092-000006155 |
| PLP-092-000006180 | to | PLP-092-000006180 |
| PLP-092-000006186 | to | PLP-092-000006186 |
| PLP-092-000006189 | to | PLP-092-000006189 |
| PLP-092-000006196 | to | PLP-092-000006196 |
| PLP-092-000006204 | to | PLP-092-000006204 |
| PLP-092-000006211 | to | PLP-092-000006211 |
| PLP-092-000006213 | to | PLP-092-000006213 |
| PLP-092-000006258 | to | PLP-092-000006259 |
| PLP-092-000006313 | to | PLP-092-000006313 |
| PLP-092-000006335 | to | PLP-092-000006335 |
| PLP-092-000006342 | to | PLP-092-000006342 |
| PLP-092-000006366 | to | PLP-092-000006366 |
| PLP-092-000006374 | to | PLP-092-000006374 |
| PLP-092-000006388 | to | PLP-092-000006393 |
| PLP-092-000006407 | to | PLP-092-000006408 |

| | | |
|---|---|---|
| PLP-092-000006410 | to | PLP-092-000006410 |
| PLP-092-000006412 | to | PLP-092-000006412 |
| PLP-092-000006423 | to | PLP-092-000006423 |
| PLP-092-000006463 | to | PLP-092-000006463 |
| PLP-092-000006471 | to | PLP-092-000006471 |
| PLP-092-000006473 | to | PLP-092-000006473 |
| PLP-092-000006476 | to | PLP-092-000006476 |
| PLP-092-000006496 | to | PLP-092-000006496 |
| PLP-092-000006542 | to | PLP-092-000006542 |
| PLP-092-000006565 | to | PLP-092-000006565 |
| PLP-092-000006579 | to | PLP-092-000006579 |
| PLP-092-000006590 | to | PLP-092-000006590 |
| PLP-092-000006648 | to | PLP-092-000006650 |
| PLP-092-000006652 | to | PLP-092-000006652 |
| PLP-092-000006660 | to | PLP-092-000006660 |
| PLP-092-000006692 | to | PLP-092-000006692 |
| PLP-092-000006721 | to | PLP-092-000006721 |
| PLP-092-000006734 | to | PLP-092-000006734 |
| PLP-092-000006745 | to | PLP-092-000006745 |
| PLP-092-000006774 | to | PLP-092-000006774 |
| PLP-092-000006796 | to | PLP-092-000006796 |
| PLP-092-000006804 | to | PLP-092-000006804 |
| PLP-092-000006821 | to | PLP-092-000006821 |
| PLP-092-000006825 | to | PLP-092-000006825 |
| PLP-092-000006845 | to | PLP-092-000006845 |
| PLP-092-000006850 | to | PLP-092-000006850 |
| PLP-092-000006862 | to | PLP-092-000006862 |
| PLP-092-000006880 | to | PLP-092-000006880 |
| PLP-092-000006923 | to | PLP-092-000006923 |
| PLP-092-000006925 | to | PLP-092-000006925 |
| PLP-092-000006950 | to | PLP-092-000006950 |
| PLP-092-000006967 | to | PLP-092-000006967 |
| PLP-092-000006983 | to | PLP-092-000006983 |
| PLP-092-000006992 | to | PLP-092-000006992 |
| PLP-092-000007007 | to | PLP-092-000007007 |
| PLP-092-000007021 | to | PLP-092-000007021 |
| PLP-092-000007024 | to | PLP-092-000007024 |
| PLP-092-000007033 | to | PLP-092-000007033 |
| PLP-092-000007047 | to | PLP-092-000007048 |
| PLP-092-000007064 | to | PLP-092-000007064 |
| PLP-092-000007071 | to | PLP-092-000007071 |
| PLP-092-000007077 | to | PLP-092-000007077 |
| PLP-092-000007080 | to | PLP-092-000007080 |
| PLP-092-000007093 | to | PLP-092-000007093 |

| | | |
|---|---|---|
| PLP-092-000007095 | to | PLP-092-000007096 |
| PLP-092-000007110 | to | PLP-092-000007110 |
| PLP-092-000007133 | to | PLP-092-000007133 |
| PLP-092-000007135 | to | PLP-092-000007135 |
| PLP-092-000007171 | to | PLP-092-000007171 |
| PLP-092-000007177 | to | PLP-092-000007177 |
| PLP-092-000007181 | to | PLP-092-000007181 |
| PLP-092-000007187 | to | PLP-092-000007187 |
| PLP-092-000007214 | to | PLP-092-000007214 |
| PLP-092-000007216 | to | PLP-092-000007216 |
| PLP-092-000007219 | to | PLP-092-000007219 |
| PLP-092-000007221 | to | PLP-092-000007221 |
| PLP-092-000007228 | to | PLP-092-000007229 |
| PLP-092-000007238 | to | PLP-092-000007238 |
| PLP-092-000007240 | to | PLP-092-000007241 |
| PLP-092-000007245 | to | PLP-092-000007245 |
| PLP-092-000007252 | to | PLP-092-000007252 |
| PLP-092-000007259 | to | PLP-092-000007259 |
| PLP-092-000007280 | to | PLP-092-000007280 |
| PLP-092-000007297 | to | PLP-092-000007297 |
| PLP-092-000007307 | to | PLP-092-000007307 |
| PLP-092-000007310 | to | PLP-092-000007310 |
| PLP-092-000007312 | to | PLP-092-000007312 |
| PLP-092-000007320 | to | PLP-092-000007320 |
| PLP-092-000007325 | to | PLP-092-000007325 |
| PLP-092-000007344 | to | PLP-092-000007344 |
| PLP-092-000007349 | to | PLP-092-000007349 |
| PLP-092-000007354 | to | PLP-092-000007355 |
| PLP-092-000007382 | to | PLP-092-000007382 |
| PLP-092-000007412 | to | PLP-092-000007412 |
| PLP-092-000007420 | to | PLP-092-000007422 |
| PLP-092-000007424 | to | PLP-092-000007424 |
| PLP-092-000007426 | to | PLP-092-000007426 |
| PLP-092-000007441 | to | PLP-092-000007441 |
| PLP-092-000007445 | to | PLP-092-000007447 |
| PLP-092-000007459 | to | PLP-092-000007460 |
| PLP-092-000007466 | to | PLP-092-000007466 |
| PLP-092-000007473 | to | PLP-092-000007474 |
| PLP-092-000007484 | to | PLP-092-000007484 |
| PLP-092-000007497 | to | PLP-092-000007497 |
| PLP-092-000007505 | to | PLP-092-000007505 |
| PLP-092-000007513 | to | PLP-092-000007513 |
| PLP-092-000007525 | to | PLP-092-000007525 |
| PLP-092-000007542 | to | PLP-092-000007542 |

| | | |
|---|---|---|
| PLP-092-000007566 | to | PLP-092-000007566 |
| PLP-092-000007568 | to | PLP-092-000007568 |
| PLP-092-000007576 | to | PLP-092-000007576 |
| PLP-092-000007599 | to | PLP-092-000007600 |
| PLP-092-000007602 | to | PLP-092-000007603 |
| PLP-092-000007625 | to | PLP-092-000007625 |
| PLP-092-000007628 | to | PLP-092-000007628 |
| PLP-092-000007630 | to | PLP-092-000007630 |
| PLP-092-000007642 | to | PLP-092-000007642 |
| PLP-092-000007647 | to | PLP-092-000007648 |
| PLP-092-000007650 | to | PLP-092-000007650 |
| PLP-092-000007656 | to | PLP-092-000007656 |
| PLP-092-000007661 | to | PLP-092-000007661 |
| PLP-092-000007663 | to | PLP-092-000007663 |
| PLP-092-000007685 | to | PLP-092-000007685 |
| PLP-092-000007694 | to | PLP-092-000007694 |
| PLP-092-000007696 | to | PLP-092-000007696 |
| PLP-092-000007702 | to | PLP-092-000007702 |
| PLP-092-000007707 | to | PLP-092-000007708 |
| PLP-092-000007710 | to | PLP-092-000007710 |
| PLP-092-000007714 | to | PLP-092-000007714 |
| PLP-092-000007736 | to | PLP-092-000007736 |
| PLP-092-000007742 | to | PLP-092-000007742 |
| PLP-092-000007748 | to | PLP-092-000007749 |
| PLP-092-000007772 | to | PLP-092-000007772 |
| PLP-092-000007774 | to | PLP-092-000007775 |
| PLP-092-000007779 | to | PLP-092-000007779 |
| PLP-092-000007781 | to | PLP-092-000007781 |
| PLP-092-000007785 | to | PLP-092-000007786 |
| PLP-092-000007795 | to | PLP-092-000007796 |
| PLP-092-000007806 | to | PLP-092-000007806 |
| PLP-092-000007808 | to | PLP-092-000007811 |
| PLP-092-000007813 | to | PLP-092-000007813 |
| PLP-092-000007820 | to | PLP-092-000007821 |
| PLP-092-000007825 | to | PLP-092-000007825 |
| PLP-092-000007828 | to | PLP-092-000007828 |
| PLP-092-000007830 | to | PLP-092-000007832 |
| PLP-092-000007834 | to | PLP-092-000007834 |
| PLP-092-000007836 | to | PLP-092-000007836 |
| PLP-092-000007841 | to | PLP-092-000007841 |
| PLP-092-000007851 | to | PLP-092-000007851 |
| PLP-092-000007857 | to | PLP-092-000007857 |
| PLP-092-000007874 | to | PLP-092-000007875 |
| PLP-092-000007877 | to | PLP-092-000007877 |

| | | |
|---|---|---|
| PLP-092-000007884 | to | PLP-092-000007884 |
| PLP-092-000007889 | to | PLP-092-000007889 |
| PLP-092-000007909 | to | PLP-092-000007909 |
| PLP-092-000007911 | to | PLP-092-000007911 |
| PLP-092-000007916 | to | PLP-092-000007917 |
| PLP-092-000007924 | to | PLP-092-000007924 |
| PLP-092-000007928 | to | PLP-092-000007928 |
| PLP-092-000007930 | to | PLP-092-000007930 |
| PLP-092-000007950 | to | PLP-092-000007950 |
| PLP-092-000007954 | to | PLP-092-000007954 |
| PLP-092-000007983 | to | PLP-092-000007983 |
| PLP-092-000008023 | to | PLP-092-000008023 |
| PLP-092-000008028 | to | PLP-092-000008028 |
| PLP-092-000008047 | to | PLP-092-000008049 |
| PLP-092-000008075 | to | PLP-092-000008075 |
| PLP-092-000008077 | to | PLP-092-000008077 |
| PLP-092-000008099 | to | PLP-092-000008099 |
| PLP-092-000008114 | to | PLP-092-000008114 |
| PLP-092-000008126 | to | PLP-092-000008126 |
| PLP-092-000008234 | to | PLP-092-000008234 |
| PLP-092-000008244 | to | PLP-092-000008244 |
| PLP-092-000008255 | to | PLP-092-000008255 |
| PLP-092-000008262 | to | PLP-092-000008262 |
| PLP-092-000008270 | to | PLP-092-000008270 |
| PLP-092-000008285 | to | PLP-092-000008285 |
| PLP-092-000008287 | to | PLP-092-000008287 |
| PLP-092-000008289 | to | PLP-092-000008289 |
| PLP-092-000008302 | to | PLP-092-000008302 |
| PLP-092-000008343 | to | PLP-092-000008343 |
| PLP-092-000008375 | to | PLP-092-000008376 |
| PLP-092-000008410 | to | PLP-092-000008411 |
| PLP-092-000008449 | to | PLP-092-000008450 |
| PLP-092-000008456 | to | PLP-092-000008456 |
| PLP-092-000008474 | to | PLP-092-000008474 |
| PLP-092-000008500 | to | PLP-092-000008500 |
| PLP-092-000008530 | to | PLP-092-000008530 |
| PLP-092-000008538 | to | PLP-092-000008539 |
| PLP-092-000008542 | to | PLP-092-000008542 |
| PLP-092-000008544 | to | PLP-092-000008544 |
| PLP-092-000008559 | to | PLP-092-000008559 |
| PLP-092-000008562 | to | PLP-092-000008562 |
| PLP-092-000008575 | to | PLP-092-000008575 |
| PLP-092-000008578 | to | PLP-092-000008578 |
| PLP-092-000008588 | to | PLP-092-000008589 |

| | | |
|---|---|---|
| PLP-092-000008597 | to | PLP-092-000008597 |
| PLP-092-000008610 | to | PLP-092-000008610 |
| PLP-092-000008633 | to | PLP-092-000008633 |
| PLP-092-000008644 | to | PLP-092-000008644 |
| PLP-092-000008653 | to | PLP-092-000008653 |
| PLP-092-000008657 | to | PLP-092-000008657 |
| PLP-092-000008662 | to | PLP-092-000008662 |
| PLP-092-000008678 | to | PLP-092-000008678 |
| PLP-092-000008713 | to | PLP-092-000008713 |
| PLP-092-000008717 | to | PLP-092-000008718 |
| PLP-092-000008729 | to | PLP-092-000008730 |
| PLP-092-000008733 | to | PLP-092-000008733 |
| PLP-092-000008736 | to | PLP-092-000008736 |
| PLP-092-000008746 | to | PLP-092-000008746 |
| PLP-092-000008751 | to | PLP-092-000008753 |
| PLP-092-000008767 | to | PLP-092-000008767 |
| PLP-092-000008775 | to | PLP-092-000008775 |
| PLP-092-000008797 | to | PLP-092-000008797 |
| PLP-092-000008799 | to | PLP-092-000008800 |
| PLP-092-000008807 | to | PLP-092-000008807 |
| PLP-092-000008821 | to | PLP-092-000008821 |
| PLP-092-000008843 | to | PLP-092-000008843 |
| PLP-092-000008864 | to | PLP-092-000008865 |
| PLP-092-000008906 | to | PLP-092-000008906 |
| PLP-092-000008908 | to | PLP-092-000008908 |
| PLP-092-000008931 | to | PLP-092-000008931 |
| PLP-092-000008944 | to | PLP-092-000008944 |
| PLP-092-000008948 | to | PLP-092-000008949 |
| PLP-092-000008952 | to | PLP-092-000008953 |
| PLP-092-000008956 | to | PLP-092-000008956 |
| PLP-092-000008960 | to | PLP-092-000008960 |
| PLP-092-000008977 | to | PLP-092-000008977 |
| PLP-092-000009005 | to | PLP-092-000009005 |
| PLP-092-000009016 | to | PLP-092-000009016 |
| PLP-092-000009027 | to | PLP-092-000009027 |
| PLP-092-000009033 | to | PLP-092-000009033 |
| PLP-092-000009042 | to | PLP-092-000009042 |
| PLP-092-000009061 | to | PLP-092-000009061 |
| PLP-092-000009065 | to | PLP-092-000009065 |
| PLP-092-000009090 | to | PLP-092-000009090 |
| PLP-092-000009127 | to | PLP-092-000009127 |
| PLP-092-000009146 | to | PLP-092-000009146 |
| PLP-092-000009151 | to | PLP-092-000009152 |
| PLP-092-000009154 | to | PLP-092-000009154 |

| | | |
|---|---|---|
| PLP-092-000009158 | to | PLP-092-000009158 |
| PLP-092-000009164 | to | PLP-092-000009164 |
| PLP-092-000009168 | to | PLP-092-000009168 |
| PLP-092-000009178 | to | PLP-092-000009178 |
| PLP-092-000009181 | to | PLP-092-000009181 |
| PLP-092-000009202 | to | PLP-092-000009203 |
| PLP-092-000009225 | to | PLP-092-000009225 |
| PLP-092-000009249 | to | PLP-092-000009250 |
| PLP-092-000009254 | to | PLP-092-000009254 |
| PLP-092-000009256 | to | PLP-092-000009256 |
| PLP-092-000009258 | to | PLP-092-000009258 |
| PLP-092-000009271 | to | PLP-092-000009271 |
| PLP-092-000009287 | to | PLP-092-000009288 |
| PLP-092-000009294 | to | PLP-092-000009295 |
| PLP-092-000009318 | to | PLP-092-000009318 |
| PLP-092-000009320 | to | PLP-092-000009321 |
| PLP-092-000009323 | to | PLP-092-000009324 |
| PLP-092-000009326 | to | PLP-092-000009326 |
| PLP-092-000009328 | to | PLP-092-000009328 |
| PLP-092-000009331 | to | PLP-092-000009331 |
| PLP-092-000009344 | to | PLP-092-000009344 |
| PLP-092-000009346 | to | PLP-092-000009346 |
| PLP-092-000009354 | to | PLP-092-000009354 |
| PLP-092-000009362 | to | PLP-092-000009362 |
| PLP-092-000009371 | to | PLP-092-000009372 |
| PLP-092-000009377 | to | PLP-092-000009377 |
| PLP-092-000009381 | to | PLP-092-000009381 |
| PLP-092-000009451 | to | PLP-092-000009451 |
| PLP-092-000009453 | to | PLP-092-000009462 |
| PLP-092-000009467 | to | PLP-092-000009467 |
| PLP-092-000009469 | to | PLP-092-000009469 |
| PLP-092-000009471 | to | PLP-092-000009471 |
| PLP-092-000009473 | to | PLP-092-000009475 |
| PLP-092-000009491 | to | PLP-092-000009491 |
| PLP-092-000009496 | to | PLP-092-000009498 |
| PLP-092-000009539 | to | PLP-092-000009543 |
| PLP-092-000009545 | to | PLP-092-000009548 |
| PLP-092-000009561 | to | PLP-092-000009562 |
| PLP-092-000009591 | to | PLP-092-000009593 |
| PLP-092-000009597 | to | PLP-092-000009597 |
| PLP-092-000009602 | to | PLP-092-000009608 |
| PLP-092-000009622 | to | PLP-092-000009624 |
| PLP-092-000009630 | to | PLP-092-000009631 |
| PLP-092-000009636 | to | PLP-092-000009637 |

| | | |
|---|---|---|
| PLP-092-000009642 | to | PLP-092-000009643 |
| PLP-092-000009651 | to | PLP-092-000009651 |
| PLP-092-000009653 | to | PLP-092-000009655 |
| PLP-092-000009667 | to | PLP-092-000009668 |
| PLP-092-000009672 | to | PLP-092-000009676 |
| PLP-092-000009679 | to | PLP-092-000009684 |
| PLP-092-000009690 | to | PLP-092-000009692 |
| PLP-092-000009697 | to | PLP-092-000009699 |
| PLP-092-000009703 | to | PLP-092-000009703 |
| PLP-092-000009714 | to | PLP-092-000009715 |
| PLP-092-000009724 | to | PLP-092-000009726 |
| PLP-092-000009729 | to | PLP-092-000009729 |
| PLP-092-000009731 | to | PLP-092-000009736 |
| PLP-092-000009757 | to | PLP-092-000009758 |
| PLP-092-000009777 | to | PLP-092-000009779 |
| PLP-092-000009781 | to | PLP-092-000009782 |
| PLP-092-000009785 | to | PLP-092-000009786 |
| PLP-092-000009791 | to | PLP-092-000009800 |
| PLP-092-000009812 | to | PLP-092-000009818 |
| PLP-092-000009823 | to | PLP-092-000009823 |
| PLP-092-000009825 | to | PLP-092-000009825 |
| PLP-092-000009830 | to | PLP-092-000009831 |
| PLP-092-000009844 | to | PLP-092-000009845 |
| PLP-092-000009847 | to | PLP-092-000009849 |
| PLP-092-000009854 | to | PLP-092-000009854 |
| PLP-092-000009864 | to | PLP-092-000009868 |
| PLP-092-000009879 | to | PLP-092-000009879 |
| PLP-092-000009889 | to | PLP-092-000009891 |
| PLP-092-000009893 | to | PLP-092-000009893 |
| PLP-092-000009900 | to | PLP-092-000009902 |
| PLP-092-000009904 | to | PLP-092-000009923 |
| PLP-092-000009934 | to | PLP-092-000009934 |
| PLP-092-000009938 | to | PLP-092-000009940 |
| PLP-092-000009942 | to | PLP-092-000009947 |
| PLP-092-000009950 | to | PLP-092-000009950 |
| PLP-092-000009957 | to | PLP-092-000009961 |
| PLP-092-000009982 | to | PLP-092-000009982 |
| PLP-092-000009985 | to | PLP-092-000009986 |
| PLP-092-000009998 | to | PLP-092-000009998 |
| PLP-092-000010005 | to | PLP-092-000010007 |
| PLP-092-000010015 | to | PLP-092-000010015 |
| PLP-092-000010017 | to | PLP-092-000010017 |
| PLP-092-000010020 | to | PLP-092-000010026 |
| PLP-092-000010032 | to | PLP-092-000010032 |

| | | |
|---|---|---|
| PLP-092-000010049 | to | PLP-092-000010050 |
| PLP-092-000010066 | to | PLP-092-000010066 |
| PLP-092-000010068 | to | PLP-092-000010068 |
| PLP-092-000010082 | to | PLP-092-000010083 |
| PLP-092-000010089 | to | PLP-092-000010089 |
| PLP-092-000010103 | to | PLP-092-000010103 |
| PLP-092-000010108 | to | PLP-092-000010109 |
| PLP-092-000010124 | to | PLP-092-000010125 |
| PLP-092-000010149 | to | PLP-092-000010149 |
| PLP-092-000010166 | to | PLP-092-000010166 |
| PLP-092-000010169 | to | PLP-092-000010170 |
| PLP-092-000010175 | to | PLP-092-000010175 |
| PLP-092-000010177 | to | PLP-092-000010180 |
| PLP-092-000010187 | to | PLP-092-000010187 |
| PLP-092-000010204 | to | PLP-092-000010205 |
| PLP-092-000010212 | to | PLP-092-000010212 |
| PLP-092-000010214 | to | PLP-092-000010214 |
| PLP-092-000010221 | to | PLP-092-000010222 |
| PLP-092-000010230 | to | PLP-092-000010230 |
| PLP-092-000010244 | to | PLP-092-000010246 |
| PLP-092-000010251 | to | PLP-092-000010252 |
| PLP-092-000010256 | to | PLP-092-000010256 |
| PLP-092-000010265 | to | PLP-092-000010265 |
| PLP-092-000010274 | to | PLP-092-000010275 |
| PLP-092-000010282 | to | PLP-092-000010282 |
| PLP-092-000010304 | to | PLP-092-000010306 |
| PLP-092-000010327 | to | PLP-092-000010327 |
| PLP-092-000010329 | to | PLP-092-000010329 |
| PLP-092-000010341 | to | PLP-092-000010343 |
| PLP-092-000010356 | to | PLP-092-000010361 |
| PLP-092-000010371 | to | PLP-092-000010371 |
| PLP-092-000010405 | to | PLP-092-000010405 |
| PLP-092-000010412 | to | PLP-092-000010417 |
| PLP-092-000010420 | to | PLP-092-000010422 |
| PLP-092-000010439 | to | PLP-092-000010439 |
| PLP-092-000010458 | to | PLP-092-000010458 |
| PLP-092-000010466 | to | PLP-092-000010466 |
| PLP-092-000010484 | to | PLP-092-000010486 |
| PLP-092-000010495 | to | PLP-092-000010498 |
| PLP-092-000010509 | to | PLP-092-000010509 |
| PLP-092-000010542 | to | PLP-092-000010543 |
| PLP-092-000010546 | to | PLP-092-000010546 |
| PLP-092-000010557 | to | PLP-092-000010557 |
| PLP-092-000010559 | to | PLP-092-000010560 |

| | | |
|---|---|---|
| PLP-092-000010579 | to | PLP-092-000010580 |
| PLP-092-000010582 | to | PLP-092-000010582 |
| PLP-092-000010599 | to | PLP-092-000010600 |
| PLP-092-000010612 | to | PLP-092-000010612 |
| PLP-092-000010615 | to | PLP-092-000010615 |
| PLP-092-000010617 | to | PLP-092-000010617 |
| PLP-092-000010619 | to | PLP-092-000010619 |
| PLP-092-000010621 | to | PLP-092-000010621 |
| PLP-092-000010623 | to | PLP-092-000010623 |
| PLP-092-000010646 | to | PLP-092-000010646 |
| PLP-092-000010652 | to | PLP-092-000010652 |
| PLP-092-000010655 | to | PLP-092-000010655 |
| PLP-092-000010661 | to | PLP-092-000010661 |
| PLP-092-000010673 | to | PLP-092-000010675 |
| PLP-092-000010686 | to | PLP-092-000010686 |
| PLP-092-000010695 | to | PLP-092-000010701 |
| PLP-092-000010718 | to | PLP-092-000010718 |
| PLP-092-000010738 | to | PLP-092-000010738 |
| PLP-092-000010745 | to | PLP-092-000010745 |
| PLP-092-000010747 | to | PLP-092-000010748 |
| PLP-092-000010756 | to | PLP-092-000010760 |
| PLP-092-000010762 | to | PLP-092-000010765 |
| PLP-092-000010769 | to | PLP-092-000010773 |
| PLP-092-000010778 | to | PLP-092-000010791 |
| PLP-092-000010793 | to | PLP-092-000010793 |
| PLP-092-000010796 | to | PLP-092-000010800 |
| PLP-092-000010802 | to | PLP-092-000010802 |
| PLP-092-000010805 | to | PLP-092-000010821 |
| PLP-092-000010823 | to | PLP-092-000010825 |
| PLP-092-000010829 | to | PLP-092-000010830 |
| PLP-092-000010832 | to | PLP-092-000010832 |
| PLP-092-000010844 | to | PLP-092-000010844 |
| PLP-092-000010847 | to | PLP-092-000010853 |
| PLP-092-000010869 | to | PLP-092-000010869 |
| PLP-092-000010880 | to | PLP-092-000010882 |
| PLP-092-000010886 | to | PLP-092-000010886 |
| PLP-092-000010888 | to | PLP-092-000010888 |
| PLP-092-000010891 | to | PLP-092-000010891 |
| PLP-092-000010914 | to | PLP-092-000010917 |
| PLP-092-000010921 | to | PLP-092-000010921 |
| PLP-092-000010932 | to | PLP-092-000010932 |
| PLP-092-000010950 | to | PLP-092-000010950 |
| PLP-092-000010960 | to | PLP-092-000010961 |
| PLP-092-000010974 | to | PLP-092-000010977 |

| | | |
|---|---|---|
| PLP-092-000010980 | to | PLP-092-000010980 |
| PLP-092-000010994 | to | PLP-092-000010998 |
| PLP-092-000011013 | to | PLP-092-000011013 |
| PLP-092-000011022 | to | PLP-092-000011023 |
| PLP-092-000011036 | to | PLP-092-000011038 |
| PLP-092-000011064 | to | PLP-092-000011064 |
| PLP-092-000011066 | to | PLP-092-000011071 |
| PLP-092-000011081 | to | PLP-092-000011083 |
| PLP-092-000011088 | to | PLP-092-000011088 |
| PLP-092-000011096 | to | PLP-092-000011100 |
| PLP-092-000011108 | to | PLP-092-000011109 |
| PLP-092-000011122 | to | PLP-092-000011123 |
| PLP-092-000011126 | to | PLP-092-000011126 |
| PLP-092-000011130 | to | PLP-092-000011131 |
| PLP-092-000011133 | to | PLP-092-000011133 |
| PLP-092-000011135 | to | PLP-092-000011138 |
| PLP-092-000011146 | to | PLP-092-000011148 |
| PLP-092-000011156 | to | PLP-092-000011156 |
| PLP-092-000011159 | to | PLP-092-000011159 |
| PLP-092-000011185 | to | PLP-092-000011186 |
| PLP-092-000011203 | to | PLP-092-000011226 |
| PLP-092-000011228 | to | PLP-092-000011239 |
| PLP-092-000011244 | to | PLP-092-000011244 |
| PLP-092-000011257 | to | PLP-092-000011258 |
| PLP-092-000011261 | to | PLP-092-000011261 |
| PLP-092-000011266 | to | PLP-092-000011266 |
| PLP-092-000011274 | to | PLP-092-000011274 |
| PLP-092-000011284 | to | PLP-092-000011285 |
| PLP-092-000011293 | to | PLP-092-000011294 |
| PLP-092-000011311 | to | PLP-092-000011311 |
| PLP-092-000011320 | to | PLP-092-000011324 |
| PLP-092-000011336 | to | PLP-092-000011336 |
| PLP-092-000011344 | to | PLP-092-000011344 |
| PLP-092-000011346 | to | PLP-092-000011346 |
| PLP-092-000011349 | to | PLP-092-000011349 |
| PLP-092-000011357 | to | PLP-092-000011358 |
| PLP-092-000011379 | to | PLP-092-000011379 |
| PLP-092-000011381 | to | PLP-092-000011383 |
| PLP-092-000011407 | to | PLP-092-000011409 |
| PLP-092-000011413 | to | PLP-092-000011417 |
| PLP-092-000011419 | to | PLP-092-000011421 |
| PLP-092-000011436 | to | PLP-092-000011436 |
| PLP-092-000011438 | to | PLP-092-000011440 |
| PLP-092-000011460 | to | PLP-092-000011462 |

| | | |
|---|---|---|
| PLP-092-000011467 | to | PLP-092-000011468 |
| PLP-092-000011470 | to | PLP-092-000011471 |
| PLP-092-000011480 | to | PLP-092-000011482 |
| PLP-092-000011488 | to | PLP-092-000011490 |
| PLP-092-000011557 | to | PLP-092-000011557 |
| PLP-092-000011577 | to | PLP-092-000011577 |
| PLP-092-000011599 | to | PLP-092-000011599 |
| PLP-092-000011608 | to | PLP-092-000011609 |
| PLP-092-000011614 | to | PLP-092-000011615 |
| PLP-092-000011620 | to | PLP-092-000011620 |
| PLP-092-000011653 | to | PLP-092-000011654 |
| PLP-092-000011672 | to | PLP-092-000011672 |
| PLP-092-000011677 | to | PLP-092-000011678 |
| PLP-092-000011685 | to | PLP-092-000011687 |
| PLP-092-000011689 | to | PLP-092-000011689 |
| PLP-092-000011691 | to | PLP-092-000011691 |
| PLP-092-000011715 | to | PLP-092-000011716 |
| PLP-092-000011718 | to | PLP-092-000011718 |
| PLP-092-000011721 | to | PLP-092-000011722 |
| PLP-092-000011744 | to | PLP-092-000011746 |
| PLP-092-000011778 | to | PLP-092-000011782 |
| PLP-092-000011795 | to | PLP-092-000011795 |
| PLP-092-000011797 | to | PLP-092-000011799 |
| PLP-092-000011802 | to | PLP-092-000011802 |
| PLP-092-000011818 | to | PLP-092-000011819 |
| PLP-092-000011836 | to | PLP-092-000011836 |
| PLP-092-000011841 | to | PLP-092-000011841 |
| PLP-092-000011844 | to | PLP-092-000011845 |
| PLP-092-000011847 | to | PLP-092-000011848 |
| PLP-092-000011859 | to | PLP-092-000011859 |
| PLP-092-000011861 | to | PLP-092-000011864 |
| PLP-092-000011873 | to | PLP-092-000011873 |
| PLP-092-000011883 | to | PLP-092-000011885 |
| PLP-092-000011903 | to | PLP-092-000011904 |
| PLP-092-000011933 | to | PLP-092-000011933 |
| PLP-092-000011935 | to | PLP-092-000011935 |
| PLP-092-000011951 | to | PLP-092-000011951 |
| PLP-092-000011963 | to | PLP-092-000011963 |
| PLP-092-000011965 | to | PLP-092-000011966 |
| PLP-092-000011986 | to | PLP-092-000011986 |
| PLP-092-000011989 | to | PLP-092-000011990 |
| PLP-092-000011993 | to | PLP-092-000011993 |
| PLP-092-000011995 | to | PLP-092-000012003 |
| PLP-092-000012034 | to | PLP-092-000012034 |

| | | |
|---|---|---|
| PLP-092-000012052 | to | PLP-092-000012055 |
| PLP-092-000012064 | to | PLP-092-000012064 |
| PLP-092-000012081 | to | PLP-092-000012081 |
| PLP-092-000012086 | to | PLP-092-000012086 |
| PLP-092-000012141 | to | PLP-092-000012141 |
| PLP-092-000012150 | to | PLP-092-000012150 |
| PLP-092-000012153 | to | PLP-092-000012154 |
| PLP-092-000012158 | to | PLP-092-000012158 |
| PLP-092-000012169 | to | PLP-092-000012169 |
| PLP-092-000012188 | to | PLP-092-000012189 |
| PLP-092-000012228 | to | PLP-092-000012228 |
| PLP-092-000012257 | to | PLP-092-000012257 |
| PLP-092-000012262 | to | PLP-092-000012264 |
| PLP-092-000012307 | to | PLP-092-000012307 |
| PLP-092-000012323 | to | PLP-092-000012323 |
| PLP-092-000012325 | to | PLP-092-000012325 |
| PLP-092-000012328 | to | PLP-092-000012328 |
| PLP-092-000012330 | to | PLP-092-000012330 |
| PLP-092-000012367 | to | PLP-092-000012367 |
| PLP-092-000012380 | to | PLP-092-000012380 |
| PLP-092-000012407 | to | PLP-092-000012407 |
| PLP-092-000012450 | to | PLP-092-000012450 |
| PLP-092-000012454 | to | PLP-092-000012454 |
| PLP-092-000012464 | to | PLP-092-000012464 |
| PLP-092-000012466 | to | PLP-092-000012469 |
| PLP-092-000012471 | to | PLP-092-000012473 |
| PLP-092-000012475 | to | PLP-092-000012475 |
| PLP-092-000012477 | to | PLP-092-000012478 |
| PLP-092-000012492 | to | PLP-092-000012492 |
| PLP-092-000012502 | to | PLP-092-000012503 |
| PLP-092-000012518 | to | PLP-092-000012518 |
| PLP-092-000012536 | to | PLP-092-000012536 |
| PLP-092-000012551 | to | PLP-092-000012551 |
| PLP-092-000012575 | to | PLP-092-000012575 |
| PLP-092-000012589 | to | PLP-092-000012589 |
| PLP-092-000012597 | to | PLP-092-000012597 |
| PLP-092-000012650 | to | PLP-092-000012651 |
| PLP-092-000012653 | to | PLP-092-000012654 |
| PLP-092-000012675 | to | PLP-092-000012675 |
| PLP-092-000012677 | to | PLP-092-000012677 |
| PLP-092-000012692 | to | PLP-092-000012692 |
| PLP-092-000012694 | to | PLP-092-000012695 |
| PLP-092-000012704 | to | PLP-092-000012708 |
| PLP-092-000012710 | to | PLP-092-000012710 |

| | | |
|---|---|---|
| PLP-092-000012712 | to | PLP-092-000012712 |
| PLP-092-000012714 | to | PLP-092-000012718 |
| PLP-092-000012736 | to | PLP-092-000012737 |
| PLP-092-000012742 | to | PLP-092-000012742 |
| PLP-092-000012746 | to | PLP-092-000012746 |
| PLP-092-000012758 | to | PLP-092-000012759 |
| PLP-092-000012766 | to | PLP-092-000012766 |
| PLP-092-000012774 | to | PLP-092-000012777 |
| PLP-092-000012779 | to | PLP-092-000012779 |
| PLP-092-000012789 | to | PLP-092-000012789 |
| PLP-092-000012881 | to | PLP-092-000012881 |
| PLP-092-000012883 | to | PLP-092-000012883 |
| PLP-092-000012887 | to | PLP-092-000012887 |
| PLP-092-000012889 | to | PLP-092-000012891 |
| PLP-092-000012923 | to | PLP-092-000012924 |
| PLP-092-000012933 | to | PLP-092-000012934 |
| PLP-092-000012940 | to | PLP-092-000012940 |
| PLP-092-000012942 | to | PLP-092-000012942 |
| PLP-092-000012946 | to | PLP-092-000012947 |
| PLP-092-000012959 | to | PLP-092-000012959 |
| PLP-092-000012975 | to | PLP-092-000012975 |
| PLP-092-000012978 | to | PLP-092-000012978 |
| PLP-092-000012981 | to | PLP-092-000012986 |
| PLP-092-000012988 | to | PLP-092-000012988 |
| PLP-092-000013009 | to | PLP-092-000013009 |
| PLP-092-000013011 | to | PLP-092-000013015 |
| PLP-092-000013030 | to | PLP-092-000013032 |
| PLP-092-000013043 | to | PLP-092-000013049 |
| PLP-092-000013051 | to | PLP-092-000013054 |
| PLP-092-000013057 | to | PLP-092-000013057 |
| PLP-092-000013086 | to | PLP-092-000013086 |
| PLP-092-000013097 | to | PLP-092-000013097 |
| PLP-092-000013099 | to | PLP-092-000013099 |
| PLP-092-000013103 | to | PLP-092-000013103 |
| PLP-092-000013141 | to | PLP-092-000013143 |
| PLP-092-000013146 | to | PLP-092-000013146 |
| PLP-092-000013148 | to | PLP-092-000013148 |
| PLP-092-000013167 | to | PLP-092-000013167 |
| PLP-092-000013237 | to | PLP-092-000013239 |
| PLP-092-000013258 | to | PLP-092-000013258 |
| PLP-092-000013266 | to | PLP-092-000013266 |
| PLP-092-000013274 | to | PLP-092-000013274 |
| PLP-092-000013277 | to | PLP-092-000013278 |
| PLP-092-000013292 | to | PLP-092-000013292 |

| | | |
|---|---|---|
| PLP-092-000013294 | to | PLP-092-000013294 |
| PLP-092-000013318 | to | PLP-092-000013318 |
| PLP-092-000013321 | to | PLP-092-000013321 |
| PLP-092-000013326 | to | PLP-092-000013327 |
| PLP-092-000013333 | to | PLP-092-000013333 |
| PLP-092-000013355 | to | PLP-092-000013357 |
| PLP-092-000013386 | to | PLP-092-000013388 |
| PLP-092-000013454 | to | PLP-092-000013454 |
| PLP-092-000013470 | to | PLP-092-000013470 |
| PLP-092-000013473 | to | PLP-092-000013473 |
| PLP-092-000013475 | to | PLP-092-000013475 |
| PLP-092-000013477 | to | PLP-092-000013477 |
| PLP-092-000013491 | to | PLP-092-000013491 |
| PLP-092-000013496 | to | PLP-092-000013496 |
| PLP-092-000013519 | to | PLP-092-000013519 |
| PLP-092-000013522 | to | PLP-092-000013522 |
| PLP-092-000013533 | to | PLP-092-000013534 |
| PLP-092-000013536 | to | PLP-092-000013540 |
| PLP-092-000013542 | to | PLP-092-000013542 |
| PLP-092-000013544 | to | PLP-092-000013544 |
| PLP-092-000013546 | to | PLP-092-000013548 |
| PLP-092-000013637 | to | PLP-092-000013639 |
| PLP-092-000013641 | to | PLP-092-000013641 |
| PLP-092-000013643 | to | PLP-092-000013644 |
| PLP-092-000013679 | to | PLP-092-000013679 |
| PLP-092-000013692 | to | PLP-092-000013692 |
| PLP-092-000013706 | to | PLP-092-000013706 |
| PLP-092-000013735 | to | PLP-092-000013748 |
| PLP-092-000013750 | to | PLP-092-000013750 |
| PLP-092-000013752 | to | PLP-092-000013752 |
| PLP-092-000013756 | to | PLP-092-000013772 |
| PLP-092-000013774 | to | PLP-092-000013775 |
| PLP-092-000013779 | to | PLP-092-000013779 |
| PLP-092-000013781 | to | PLP-092-000013782 |
| PLP-092-000013784 | to | PLP-092-000013784 |
| PLP-092-000013787 | to | PLP-092-000013787 |
| PLP-092-000013789 | to | PLP-092-000013789 |
| PLP-092-000013791 | to | PLP-092-000013791 |
| PLP-092-000013810 | to | PLP-092-000013811 |
| PLP-092-000013847 | to | PLP-092-000013849 |
| PLP-092-000013861 | to | PLP-092-000013865 |
| PLP-092-000013871 | to | PLP-092-000013871 |
| PLP-092-000013873 | to | PLP-092-000013874 |
| PLP-092-000013894 | to | PLP-092-000013894 |

| | | |
|---|---|---|
| PLP-092-000013897 | to | PLP-092-000013897 |
| PLP-092-000013900 | to | PLP-092-000013900 |
| PLP-092-000013905 | to | PLP-092-000013906 |
| PLP-092-000013922 | to | PLP-092-000013924 |
| PLP-092-000013929 | to | PLP-092-000013937 |
| PLP-092-000013945 | to | PLP-092-000013946 |
| PLP-092-000013954 | to | PLP-092-000013954 |
| PLP-092-000013957 | to | PLP-092-000013960 |
| PLP-092-000013962 | to | PLP-092-000013969 |
| PLP-092-000013973 | to | PLP-092-000013973 |
| PLP-092-000013989 | to | PLP-092-000013989 |
| PLP-092-000013991 | to | PLP-092-000013991 |
| PLP-092-000014000 | to | PLP-092-000014000 |
| PLP-092-000014002 | to | PLP-092-000014004 |
| PLP-092-000014006 | to | PLP-092-000014007 |
| PLP-092-000014044 | to | PLP-092-000014044 |
| PLP-092-000014050 | to | PLP-092-000014050 |
| PLP-092-000014055 | to | PLP-092-000014055 |
| PLP-092-000014062 | to | PLP-092-000014066 |
| PLP-092-000014099 | to | PLP-092-000014099 |
| PLP-092-000014105 | to | PLP-092-000014105 |
| PLP-092-000014142 | to | PLP-092-000014143 |
| PLP-092-000014155 | to | PLP-092-000014155 |
| PLP-092-000014157 | to | PLP-092-000014157 |
| PLP-092-000014214 | to | PLP-092-000014214 |
| PLP-092-000014216 | to | PLP-092-000014216 |
| PLP-092-000014223 | to | PLP-092-000014223 |
| PLP-092-000014240 | to | PLP-092-000014240 |
| PLP-092-000014247 | to | PLP-092-000014247 |
| PLP-092-000014249 | to | PLP-092-000014249 |
| PLP-092-000014251 | to | PLP-092-000014251 |
| PLP-092-000014265 | to | PLP-092-000014265 |
| PLP-092-000014276 | to | PLP-092-000014276 |
| PLP-092-000014281 | to | PLP-092-000014281 |
| PLP-092-000014283 | to | PLP-092-000014284 |
| PLP-092-000014286 | to | PLP-092-000014286 |
| PLP-092-000014330 | to | PLP-092-000014330 |
| PLP-092-000014343 | to | PLP-092-000014344 |
| PLP-092-000014350 | to | PLP-092-000014351 |
| PLP-092-000014356 | to | PLP-092-000014356 |
| PLP-092-000014368 | to | PLP-092-000014374 |
| PLP-092-000014384 | to | PLP-092-000014385 |
| PLP-092-000014390 | to | PLP-092-000014390 |
| PLP-092-000014392 | to | PLP-092-000014394 |

| | | |
|---|---|---|
| PLP-092-000014396 | to | PLP-092-000014396 |
| PLP-092-000014416 | to | PLP-092-000014416 |
| PLP-092-000014442 | to | PLP-092-000014442 |
| PLP-092-000014479 | to | PLP-092-000014481 |
| PLP-092-000014483 | to | PLP-092-000014483 |
| PLP-092-000014486 | to | PLP-092-000014487 |
| PLP-092-000014498 | to | PLP-092-000014498 |
| PLP-092-000014500 | to | PLP-092-000014500 |
| PLP-092-000014506 | to | PLP-092-000014509 |
| PLP-092-000014522 | to | PLP-092-000014522 |
| PLP-092-000014530 | to | PLP-092-000014530 |
| PLP-092-000014532 | to | PLP-092-000014532 |
| PLP-092-000014546 | to | PLP-092-000014547 |
| PLP-092-000014562 | to | PLP-092-000014563 |
| PLP-092-000014565 | to | PLP-092-000014565 |
| PLP-092-000014568 | to | PLP-092-000014569 |
| PLP-092-000014594 | to | PLP-092-000014594 |
| PLP-092-000014609 | to | PLP-092-000014609 |
| PLP-092-000014614 | to | PLP-092-000014614 |
| PLP-092-000014631 | to | PLP-092-000014639 |
| PLP-092-000014665 | to | PLP-092-000014665 |
| PLP-092-000014702 | to | PLP-092-000014708 |
| PLP-092-000014728 | to | PLP-092-000014728 |
| PLP-092-000014753 | to | PLP-092-000014754 |
| PLP-092-000014762 | to | PLP-092-000014763 |
| PLP-092-000014771 | to | PLP-092-000014774 |
| PLP-092-000014781 | to | PLP-092-000014783 |
| PLP-092-000014786 | to | PLP-092-000014787 |
| PLP-092-000014793 | to | PLP-092-000014793 |
| PLP-092-000014795 | to | PLP-092-000014796 |
| PLP-092-000014806 | to | PLP-092-000014807 |
| PLP-092-000014847 | to | PLP-092-000014847 |
| PLP-092-000014849 | to | PLP-092-000014849 |
| PLP-092-000014856 | to | PLP-092-000014856 |
| PLP-092-000014859 | to | PLP-092-000014860 |
| PLP-092-000014866 | to | PLP-092-000014866 |
| PLP-092-000014868 | to | PLP-092-000014872 |
| PLP-092-000014923 | to | PLP-092-000014923 |
| PLP-092-000014925 | to | PLP-092-000014925 |
| PLP-092-000014969 | to | PLP-092-000014969 |
| PLP-092-000014984 | to | PLP-092-000014985 |
| PLP-092-000014988 | to | PLP-092-000014989 |
| PLP-092-000014999 | to | PLP-092-000014999 |
| PLP-092-000015010 | to | PLP-092-000015010 |

| | | |
|---|---|---|
| PLP-092-000015013 | to | PLP-092-000015015 |
| PLP-092-000015036 | to | PLP-092-000015036 |
| PLP-092-000015065 | to | PLP-092-000015065 |
| PLP-092-000015071 | to | PLP-092-000015073 |
| PLP-092-000015099 | to | PLP-092-000015099 |
| PLP-092-000015105 | to | PLP-092-000015105 |
| PLP-092-000015120 | to | PLP-092-000015120 |
| PLP-092-000015122 | to | PLP-092-000015122 |
| PLP-092-000015130 | to | PLP-092-000015130 |
| PLP-092-000015132 | to | PLP-092-000015133 |
| PLP-092-000015185 | to | PLP-092-000015185 |
| PLP-092-000015199 | to | PLP-092-000015200 |
| PLP-092-000015209 | to | PLP-092-000015210 |
| PLP-092-000015229 | to | PLP-092-000015237 |
| PLP-092-000015246 | to | PLP-092-000015247 |
| PLP-092-000015263 | to | PLP-092-000015263 |
| PLP-092-000015267 | to | PLP-092-000015267 |
| PLP-092-000015271 | to | PLP-092-000015271 |
| PLP-092-000015273 | to | PLP-092-000015273 |
| PLP-092-000015276 | to | PLP-092-000015276 |
| PLP-092-000015279 | to | PLP-092-000015280 |
| PLP-092-000015282 | to | PLP-092-000015282 |
| PLP-092-000015284 | to | PLP-092-000015285 |
| PLP-092-000015341 | to | PLP-092-000015344 |
| PLP-092-000015359 | to | PLP-092-000015359 |
| PLP-092-000015364 | to | PLP-092-000015364 |
| PLP-092-000015377 | to | PLP-092-000015377 |
| PLP-092-000015379 | to | PLP-092-000015379 |
| PLP-092-000015382 | to | PLP-092-000015382 |
| PLP-092-000015384 | to | PLP-092-000015384 |
| PLP-092-000015386 | to | PLP-092-000015386 |
| PLP-092-000015388 | to | PLP-092-000015389 |
| PLP-092-000015393 | to | PLP-092-000015393 |
| PLP-092-000015395 | to | PLP-092-000015396 |
| PLP-092-000015398 | to | PLP-092-000015398 |
| PLP-092-000015400 | to | PLP-092-000015401 |
| PLP-092-000015404 | to | PLP-092-000015404 |
| PLP-092-000015407 | to | PLP-092-000015407 |
| PLP-092-000015409 | to | PLP-092-000015409 |
| PLP-092-000015412 | to | PLP-092-000015412 |
| PLP-092-000015429 | to | PLP-092-000015430 |
| PLP-092-000015433 | to | PLP-092-000015433 |
| PLP-092-000015435 | to | PLP-092-000015435 |
| PLP-092-000015464 | to | PLP-092-000015464 |

| | | |
|---|---|---|
| PLP-092-000015474 | to | PLP-092-000015475 |
| PLP-092-000015488 | to | PLP-092-000015489 |
| PLP-092-000015499 | to | PLP-092-000015499 |
| PLP-092-000015505 | to | PLP-092-000015505 |
| PLP-092-000015511 | to | PLP-092-000015511 |
| PLP-092-000015518 | to | PLP-092-000015518 |
| PLP-092-000015540 | to | PLP-092-000015540 |
| PLP-092-000015542 | to | PLP-092-000015542 |
| PLP-092-000015544 | to | PLP-092-000015545 |
| PLP-092-000015578 | to | PLP-092-000015579 |
| PLP-092-000015581 | to | PLP-092-000015581 |
| PLP-092-000015586 | to | PLP-092-000015586 |
| PLP-092-000015591 | to | PLP-092-000015591 |
| PLP-092-000015597 | to | PLP-092-000015602 |
| PLP-092-000015606 | to | PLP-092-000015606 |
| PLP-092-000015612 | to | PLP-092-000015613 |
| PLP-092-000015620 | to | PLP-092-000015622 |
| PLP-092-000015625 | to | PLP-092-000015625 |
| PLP-092-000015634 | to | PLP-092-000015636 |
| PLP-092-000015641 | to | PLP-092-000015647 |
| PLP-092-000015649 | to | PLP-092-000015649 |
| PLP-092-000015658 | to | PLP-092-000015658 |
| PLP-092-000015669 | to | PLP-092-000015670 |
| PLP-092-000015683 | to | PLP-092-000015683 |
| PLP-092-000015690 | to | PLP-092-000015691 |
| PLP-092-000015728 | to | PLP-092-000015728 |
| PLP-092-000015760 | to | PLP-092-000015760 |
| PLP-092-000015784 | to | PLP-092-000015786 |
| PLP-092-000015788 | to | PLP-092-000015789 |
| PLP-092-000015793 | to | PLP-092-000015795 |
| PLP-092-000015826 | to | PLP-092-000015827 |
| PLP-092-000015829 | to | PLP-092-000015829 |
| PLP-092-000015831 | to | PLP-092-000015832 |
| PLP-092-000015837 | to | PLP-092-000015837 |
| PLP-092-000015863 | to | PLP-092-000015863 |
| PLP-092-000015880 | to | PLP-092-000015880. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.