**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000220 | OLP-064-000000220 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000222 | OLP-064-000000222 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000228 | OLP-064-000000228 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000230 | OLP-064-000000230 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000248 | OLP-064-000000248 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000262 | OLP-064-000000262 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000295 | OLP-064-000000296 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000298 | OLP-064-000000299 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000305 | OLP-064-000000305 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000312 | OLP-064-000000313 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000323 | OLP-064-000000323 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000325 | OLP-064-000000325 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000327 | OLP-064-000000327 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000336 | OLP-064-000000336 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000347 | OLP-064-000000350 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000390 | OLP-064-000000393 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000397 | OLP-064-000000399 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000407 | OLP-064-000000407 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000419 | OLP-064-000000419 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000455 | OLP-064-000000458 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000462 | OLP-064-000000465 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000467 | OLP-064-000000468 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000472 | OLP-064-000000473 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000502 | OLP-064-000000502 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000512 | OLP-064-000000513 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000515 | OLP-064-000000515 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000519 | OLP-064-000000519 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000523 | OLP-064-000000523 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000530 | OLP-064-000000532 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000535 | OLP-064-000000535 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000546 | OLP-064-000000546 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000551 | OLP-064-000000551 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000554 | OLP-064-000000554 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000574 | OLP-064-000000576 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000578 | OLP-064-000000578 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000581 | OLP-064-000000582 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000608 | OLP-064-000000608 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000626 | OLP-064-000000626 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000632 | OLP-064-000000632 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000643 | OLP-064-000000643 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000653 | OLP-064-000000653 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000658 | OLP-064-000000658 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000672 | OLP-064-000000672 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000674 | OLP-064-000000674 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000680 | OLP-064-000000680 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000683 | OLP-064-000000683 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000685 | OLP-064-000000685 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000687 | OLP-064-000000687 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000690 | OLP-064-000000690 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000692 | OLP-064-000000692 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000696 | OLP-064-000000696 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000700 | OLP-064-000000700 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000702 | OLP-064-000000703 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000713 | OLP-064-000000715 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000720 | OLP-064-000000721 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000723 | OLP-064-000000725 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000727 | OLP-064-000000727 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000731 | OLP-064-000000731 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000733 | OLP-064-000000733 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000735 | OLP-064-000000735 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000740 | OLP-064-000000740 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000744 | OLP-064-000000744 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000748 | OLP-064-000000749 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000756 | OLP-064-000000756 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000758 | OLP-064-000000762 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000764 | OLP-064-000000765 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000767 | OLP-064-000000767 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000777 | OLP-064-000000777 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000782 | OLP-064-000000782 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000787 | OLP-064-000000790 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000802 | OLP-064-000000802 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000824 | OLP-064-000000824 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000826 | OLP-064-000000826 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000843 | OLP-064-000000843 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000851 | OLP-064-000000851 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000857 | OLP-064-000000859 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000862 | OLP-064-000000862 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000869 | OLP-064-000000869 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000885 | OLP-064-000000885 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000893 | OLP-064-000000893 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000904 | OLP-064-000000904 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000917 | OLP-064-000000917 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000919 | OLP-064-000000919 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000924 | OLP-064-000000924 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000928 | OLP-064-000000928 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000948 | OLP-064-000000948 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000950 | OLP-064-000000950 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000976 | OLP-064-000000976 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000984 | OLP-064-000000984 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000990 | OLP-064-000000990 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001022 | OLP-064-000001022 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001040 | OLP-064-000001041 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001043 | OLP-064-000001043 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001051 | OLP-064-000001052 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001060 | OLP-064-000001060 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001067 | OLP-064-000001067 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001070 | OLP-064-000001072 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001076 | OLP-064-000001076 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001082 | OLP-064-000001082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001088 | OLP-064-000001090 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001100 | OLP-064-000001101 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001116 | OLP-064-000001117 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001121 | OLP-064-000001121 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001132 | OLP-064-000001133 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001142 | OLP-064-000001142 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001144 | OLP-064-000001145 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001154 | OLP-064-000001154 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001158 | OLP-064-000001161 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001165 | OLP-064-000001165 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001171 | OLP-064-000001171 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001180 | OLP-064-000001180 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001186 | OLP-064-000001187 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001191 | OLP-064-000001191 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001212 | OLP-064-000001213 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001226 | OLP-064-000001231 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001237 | OLP-064-000001237 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001243 | OLP-064-000001243 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001247 | OLP-064-000001247 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001252 | OLP-064-000001252 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001258 | OLP-064-000001258 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001264 | OLP-064-000001264 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001269 | OLP-064-000001269 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001290 | OLP-064-000001290 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001294 | OLP-064-000001294 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001308 | OLP-064-000001308 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001310 | OLP-064-000001310 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001320 | OLP-064-000001320 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001331 | OLP-064-000001331 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001336 | OLP-064-000001336 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001338 | OLP-064-000001338 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001343 | OLP-064-000001343 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001348 | OLP-064-000001349 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001352 | OLP-064-000001354 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001363 | OLP-064-000001363 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001365 | OLP-064-000001366 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001368 | OLP-064-000001368 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001371 | OLP-064-000001371 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001373 | OLP-064-000001375 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001377 | OLP-064-000001377 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001381 | OLP-064-000001381 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001385 | OLP-064-000001385 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001413 | OLP-064-000001413 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001422 | OLP-064-000001422 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001455 | OLP-064-000001455 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001482 | OLP-064-000001482 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001490 | OLP-064-000001490 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001495 | OLP-064-000001495 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001498 | OLP-064-000001501 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001506 | OLP-064-000001512 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001514 | OLP-064-000001566 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001571 | OLP-064-000001571 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001578 | OLP-064-000001578 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001580 | OLP-064-000001580 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001619 | OLP-064-000001619 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001632 | OLP-064-000001632 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001634 | OLP-064-000001634 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001636 | OLP-064-000001637 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001643 | OLP-064-000001643 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001659 | OLP-064-000001659 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001664 | OLP-064-000001665 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001668 | OLP-064-000001668 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001686 | OLP-064-000001690 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001697 | OLP-064-000001697 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001700 | OLP-064-000001700 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001704 | OLP-064-000001708 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001720 | OLP-064-000001720 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001722 | OLP-064-000001722 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001725 | OLP-064-000001726 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001741 | OLP-064-000001742 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001753 | OLP-064-000001753 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001759 | OLP-064-000001759 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001761 | OLP-064-000001761 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001784 | OLP-064-000001785 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001788 | OLP-064-000001789 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001792 | OLP-064-000001792 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001797 | OLP-064-000001797 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001800 | OLP-064-000001800 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001804 | OLP-064-000001809 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001811 | OLP-064-000001812 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001814 | OLP-064-000001817 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001819 | OLP-064-000001820 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001825 | OLP-064-000001825 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001827 | OLP-064-000001830 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001845 | OLP-064-000001845 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001847 | OLP-064-000001848 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001862 | OLP-064-000001863 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001866 | OLP-064-000001866 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001868 | OLP-064-000001868 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001872 | OLP-064-000001872 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001874 | OLP-064-000001874 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001884 | OLP-064-000001884 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001890 | OLP-064-000001892 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001894 | OLP-064-000001894 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001896 | OLP-064-000001896 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001900 | OLP-064-000001901 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001906 | OLP-064-000001906 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001910 | OLP-064-000001910 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001917 | OLP-064-000001917 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001925 | OLP-064-000001926 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001930 | OLP-064-000001930 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001933 | OLP-064-000001933 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001940 | OLP-064-000001940 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001948 | OLP-064-000001949 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001957 | OLP-064-000001957 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001959 | OLP-064-000001961 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001965 | OLP-064-000001969 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001975 | OLP-064-000001977 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001979 | OLP-064-000001979 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001985 | OLP-064-000001985 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001994 | OLP-064-000001996 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001999 | OLP-064-000001999 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002020 | OLP-064-000002022 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002028 | OLP-064-000002028 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002031 | OLP-064-000002031 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002043 | OLP-064-000002044 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002050 | OLP-064-000002050 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002064 | OLP-064-000002064 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002071 | OLP-064-000002071 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002104 | OLP-064-000002106 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002108 | OLP-064-000002108 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002110 | OLP-064-000002114 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002116 | OLP-064-000002116 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002120 | OLP-064-000002120 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002123 | OLP-064-000002126 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002146 | OLP-064-000002150 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002154 | OLP-064-000002156 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002159 | OLP-064-000002164 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002204 | OLP-064-000002207 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002211 | OLP-064-000002214 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002216 | OLP-064-000002216 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002220 | OLP-064-000002221 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002227 | OLP-064-000002227 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002234 | OLP-064-000002236 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002238 | OLP-064-000002240 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002250 | OLP-064-000002250 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002253 | OLP-064-000002261 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002263 | OLP-064-000002264 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002268 | OLP-064-000002269 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002286 | OLP-064-000002286 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002298 | OLP-064-000002300 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002302 | OLP-064-000002302 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002305 | OLP-064-000002306 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002309 | OLP-064-000002309 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002313 | OLP-064-000002314 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002316 | OLP-064-000002332 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002346 | OLP-064-000002347 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002350 | OLP-064-000002351 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002358 | OLP-064-000002359 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002365 | OLP-064-000002367 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002377 | OLP-064-000002377 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002387 | OLP-064-000002388 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002392 | OLP-064-000002410 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002412 | OLP-064-000002416 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002418 | OLP-064-000002418 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002420 | OLP-064-000002420 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002457 | OLP-064-000002457 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002460 | OLP-064-000002461 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002471 | OLP-064-000002473 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002476 | OLP-064-000002476 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002496 | OLP-064-000002498 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002500 | OLP-064-000002501 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002506 | OLP-064-000002507 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002513 | OLP-064-000002521 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002532 | OLP-064-000002534 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002536 | OLP-064-000002536 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002538 | OLP-064-000002540 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002544 | OLP-064-000002544 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002550 | OLP-064-000002550 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002553 | OLP-064-000002553 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002561 | OLP-064-000002562 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002583 | OLP-064-000002583 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002585 | OLP-064-000002586 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002597 | OLP-064-000002598 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002611 | OLP-064-000002611 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002614 | OLP-064-000002614 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002617 | OLP-064-000002617 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002628 | OLP-064-000002628 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002635 | OLP-064-000002635 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002637 | OLP-064-000002641 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002643 | OLP-064-000002648 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002651 | OLP-064-000002651 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002662 | OLP-064-000002663 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002666 | OLP-064-000002666 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002668 | OLP-064-000002668 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002722 | OLP-064-000002723 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002725 | OLP-064-000002725 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002730 | OLP-064-000002731 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002736 | OLP-064-000002736 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002750 | OLP-064-000002750 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002756 | OLP-064-000002756 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002763 | OLP-064-000002764 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002790 | OLP-064-000002792 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002805 | OLP-064-000002806 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002814 | OLP-064-000002814 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002820 | OLP-064-000002823 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002827 | OLP-064-000002827 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002831 | OLP-064-000002837 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002839 | OLP-064-000002839 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002841 | OLP-064-000002841 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002843 | OLP-064-000002843 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002849 | OLP-064-000002849 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002856 | OLP-064-000002862 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002866 | OLP-064-000002866 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002873 | OLP-064-000002897 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002899 | OLP-064-000002910 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002912 | OLP-064-000002916 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002922 | OLP-064-000002922 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002929 | OLP-064-000002929 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002931 | OLP-064-000002931 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002937 | OLP-064-000002937 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002943 | OLP-064-000002943 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002966 | OLP-064-000002967 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002969 | OLP-064-000002969 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002975 | OLP-064-000002975 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002981 | OLP-064-000002981 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002989 | OLP-064-000002989 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002995 | OLP-064-000002996 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003019 | OLP-064-000003021 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003073 | OLP-064-000003075 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003083 | OLP-064-000003083 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003085 | OLP-064-000003085 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003088 | OLP-064-000003088 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003090 | OLP-064-000003093 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003097 | OLP-064-000003099 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003102 | OLP-064-000003108 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003117 | OLP-064-000003117 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003119 | OLP-064-000003119 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003121 | OLP-064-000003123 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003128 | OLP-064-000003128 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003168 | OLP-064-000003168 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003176 | OLP-064-000003176 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003182 | OLP-064-000003182 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003193 | OLP-064-000003193 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003196 | OLP-064-000003196 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003217 | OLP-064-000003218 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003241 | OLP-064-000003243 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003246 | OLP-064-000003246 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003258 | OLP-064-000003259 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003266 | OLP-064-000003266 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003278 | OLP-064-000003278 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003280 | OLP-064-000003280 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003299 | OLP-064-000003300 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003306 | OLP-064-000003307 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003326 | OLP-064-000003328 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003346 | OLP-064-000003346 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003366 | OLP-064-000003366 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003368 | OLP-064-000003368 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003372 | OLP-064-000003372 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003376 | OLP-064-000003376 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003384 | OLP-064-000003384 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003413 | OLP-064-000003414 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003426 | OLP-064-000003426 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003439 | OLP-064-000003441 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003449 | OLP-064-000003450 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003454 | OLP-064-000003455 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003457 | OLP-064-000003457 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003459 | OLP-064-000003460 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003462 | OLP-064-000003462 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003472 | OLP-064-000003473 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003489 | OLP-064-000003489 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003492 | OLP-064-000003492 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003494 | OLP-064-000003494 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003500 | OLP-064-000003502 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003506 | OLP-064-000003506 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003508 | OLP-064-000003509 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003517 | OLP-064-000003517 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003519 | OLP-064-000003519 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003527 | OLP-064-000003527 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003540 | OLP-064-000003544 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003548 | OLP-064-000003548 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003551 | OLP-064-000003552 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003557 | OLP-064-000003557 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003608 | OLP-064-000003608 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003612 | OLP-064-000003612 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003662 | OLP-064-000003662 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003672 | OLP-064-000003672 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003681 | OLP-064-000003682 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003695 | OLP-064-000003695 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003727 | OLP-064-000003727 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003744 | OLP-064-000003744 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003767 | OLP-064-000003767 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003778 | OLP-064-000003778 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003784 | OLP-064-000003785 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003787 | OLP-064-000003788 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003791 | OLP-064-000003791 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003795 | OLP-064-000003795 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003797 | OLP-064-000003797 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003803 | OLP-064-000003803 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003820 | OLP-064-000003820 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003823 | OLP-064-000003824 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003848 | OLP-064-000003848 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003854 | OLP-064-000003854 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003856 | OLP-064-000003856 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003862 | OLP-064-000003863 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003866 | OLP-064-000003866 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003879 | OLP-064-000003879 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003884 | OLP-064-000003884 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003893 | OLP-064-000003895 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003928 | OLP-064-000003928 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003938 | OLP-064-000003938 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003983 | OLP-064-000003983 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003985 | OLP-064-000003986 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003997 | OLP-064-000004001 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004003 | OLP-064-000004003 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004023 | OLP-064-000004023 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004025 | OLP-064-000004025 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004027 | OLP-064-000004027 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004030 | OLP-064-000004030 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004035 | OLP-064-000004035 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004043 | OLP-064-000004043 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004047 | OLP-064-000004047 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004061 | OLP-064-000004061 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004078 | OLP-064-000004078 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004087 | OLP-064-000004087 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004104 | OLP-064-000004104 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004124 | OLP-064-000004127 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004129 | OLP-064-000004129 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004134 | OLP-064-000004134 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004147 | OLP-064-000004147 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004150 | OLP-064-000004150 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004159 | OLP-064-000004159 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004162 | OLP-064-000004162 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004169 | OLP-064-000004169 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004179 | OLP-064-000004180 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004190 | OLP-064-000004190 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004197 | OLP-064-000004197 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004214 | OLP-064-000004214 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004216 | OLP-064-000004218 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004248 | OLP-064-000004248 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004254 | OLP-064-000004254 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004263 | OLP-064-000004263 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004265 | OLP-064-000004265 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004284 | OLP-064-000004284 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004291 | OLP-064-000004291 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004296 | OLP-064-000004298 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004300 | OLP-064-000004300 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004303 | OLP-064-000004303 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004314 | OLP-064-000004315 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004319 | OLP-064-000004319 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004328 | OLP-064-000004329 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004345 | OLP-064-000004345 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004369 | OLP-064-000004369 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004374 | OLP-064-000004375 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004377 | OLP-064-000004377 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004381 | OLP-064-000004381 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004394 | OLP-064-000004394 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004396 | OLP-064-000004396 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004408 | OLP-064-000004408 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004419 | OLP-064-000004419 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004430 | OLP-064-000004430 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004434 | OLP-064-000004434 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004440 | OLP-064-000004440 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004449 | OLP-064-000004449 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004454 | OLP-064-000004454 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004464 | OLP-064-000004464 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004480 | OLP-064-000004480 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004484 | OLP-064-000004485 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004495 | OLP-064-000004495 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004506 | OLP-064-000004507 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004512 | OLP-064-000004512 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004518 | OLP-064-000004519 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004526 | OLP-064-000004526 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004530 | OLP-064-000004530 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004532 | OLP-064-000004532 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004535 | OLP-064-000004535 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004547 | OLP-064-000004547 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004549 | OLP-064-000004549 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004551 | OLP-064-000004551 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004559 | OLP-064-000004559 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004561 | OLP-064-000004561 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004567 | OLP-064-000004567 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004611 | OLP-064-000004611 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004629 | OLP-064-000004629 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004662 | OLP-064-000004664 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004780 | OLP-064-000004810 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004880 | OLP-064-000005007 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005045 | OLP-064-000005045 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005047 | OLP-064-000005050 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005052 | OLP-064-000005054 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005078 | OLP-064-000005078 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000005082 | OLP-064-000005084 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005125 | OLP-064-000005127 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005135 | OLP-064-000005135 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005141 | OLP-064-000005141 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005163 | OLP-064-000005163 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005190 | OLP-064-000005190 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005193 | OLP-064-000005195 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005200 | OLP-064-000005201 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005208 | OLP-064-000005208 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005229 | OLP-064-000005229 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000005235 | OLP-064-000005235 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005241 | OLP-064-000005245 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005261 | OLP-064-000005261 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005374 | OLP-064-000005374 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005789 | OLP-064-000005791 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005793 | OLP-064-000005795 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005808 | OLP-064-000005810 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005813 | OLP-064-000005813 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005815 | OLP-064-000005816 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005831 | OLP-064-000005835 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000005841 | OLP-064-000005841 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005844 | OLP-064-000005848 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005850 | OLP-064-000005852 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005854 | OLP-064-000005858 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005862 | OLP-064-000005862 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005876 | OLP-064-000005876 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005899 | OLP-064-000005899 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005921 | OLP-064-000005921 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005948 | OLP-064-000005948 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005950 | OLP-064-000005951 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000005965 | OLP-064-000005965 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005987 | OLP-064-000005987 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006027 | OLP-064-000006027 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006090 | OLP-064-000006090 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006107 | OLP-064-000006108 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006115 | OLP-064-000006116 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006119 | OLP-064-000006119 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006121 | OLP-064-000006121 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006123 | OLP-064-000006123 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006148 | OLP-064-000006148 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000006158 | OLP-064-000006158 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006581 | OLP-064-000006581 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007285 | OLP-064-000007287 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007295 | OLP-064-000007295 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007300 | OLP-064-000007300 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007311 | OLP-064-000007311 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007319 | OLP-064-000007321 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007330 | OLP-064-000007331 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007333 | OLP-064-000007334 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007346 | OLP-064-000007346 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000007350 | OLP-064-000007350 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007387 | OLP-064-000007388 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007390 | OLP-064-000007391 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007395 | OLP-064-000007408 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007411 | OLP-064-000007411 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007419 | OLP-064-000007422 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007443 | OLP-064-000007443 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007447 | OLP-064-000007450 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007459 | OLP-064-000007459 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007462 | OLP-064-000007465 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000007480 | OLP-064-000007482 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007484 | OLP-064-000007484 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007510 | OLP-064-000007510 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007512 | OLP-064-000007512 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007517 | OLP-064-000007518 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007521 | OLP-064-000007523 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007537 | OLP-064-000007537 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007697 | OLP-064-000007697 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007967 | OLP-064-000007967 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007980 | OLP-064-000007982 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000007994 | OLP-064-000007994 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008000 | OLP-064-000008000 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008002 | OLP-064-000008002 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008011 | OLP-064-000008011 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008175 | OLP-064-000008176 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008182 | OLP-064-000008182 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008199 | OLP-064-000008199 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008201 | OLP-064-000008201 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008205 | OLP-064-000008206 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008214 | OLP-064-000008218 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000008221 | OLP-064-000008238 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008263 | OLP-064-000008265 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008268 | OLP-064-000008269 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008271 | OLP-064-000008278 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008282 | OLP-064-000008284 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008287 | OLP-064-000008288 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008298 | OLP-064-000008300 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008307 | OLP-064-000008307 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008343 | OLP-064-000008343 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008361 | OLP-064-000008361 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000008365 | OLP-064-000008365 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008378 | OLP-064-000008380 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008398 | OLP-064-000008398 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008400 | OLP-064-000008402 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008416 | OLP-064-000008416 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008419 | OLP-064-000008419 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008422 | OLP-064-000008422 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008435 | OLP-064-000008435 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008450 | OLP-064-000008451 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008460 | OLP-064-000008460 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000008469 | OLP-064-000008479 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008491 | OLP-064-000008491 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008493 | OLP-064-000008493 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008520 | OLP-064-000008520 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008522 | OLP-064-000008523 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008552 | OLP-064-000008552 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008569 | OLP-064-000008571 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008590 | OLP-064-000008590 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008630 | OLP-064-000008632 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008676 | OLP-064-000008676 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000008679 | OLP-064-000008679 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008720 | OLP-064-000008720 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008748 | OLP-064-000008750 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008757 | OLP-064-000008757 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008775 | OLP-064-000008775 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008780 | OLP-064-000008781 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008788 | OLP-064-000008788 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008794 | OLP-064-000008794 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008817 | OLP-064-000008829 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008838 | OLP-064-000008838 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000008858 | OLP-064-000008859 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008873 | OLP-064-000008873 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008897 | OLP-064-000008904 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008916 | OLP-064-000008931 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008943 | OLP-064-000008947 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008949 | OLP-064-000008950 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008957 | OLP-064-000008957 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008997 | OLP-064-000008997 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009011 | OLP-064-000009012 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009032 | OLP-064-000009033 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009046 | OLP-064-000009046 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009106 | OLP-064-000009106 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009156 | OLP-064-000009157 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009166 | OLP-064-000009166 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009168 | OLP-064-000009168 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009170 | OLP-064-000009170 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009172 | OLP-064-000009181 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009194 | OLP-064-000009197 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009199 | OLP-064-000009199 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009206 | OLP-064-000009206 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009230 | OLP-064-000009237 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009244 | OLP-064-000009255 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009263 | OLP-064-000009273 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009285 | OLP-064-000009286 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009296 | OLP-064-000009297 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009300 | OLP-064-000009309 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009321 | OLP-064-000009321 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009325 | OLP-064-000009325 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009327 | OLP-064-000009328 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009330 | OLP-064-000009330 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009334 | OLP-064-000009335 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009340 | OLP-064-000009343 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009352 | OLP-064-000009352 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009356 | OLP-064-000009362 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009367 | OLP-064-000009367 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009374 | OLP-064-000009374 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009399 | OLP-064-000009399 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009402 | OLP-064-000009410 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009412 | OLP-064-000009412 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009414 | OLP-064-000009416 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009419 | OLP-064-000009419 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009428 | OLP-064-000009429 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009433 | OLP-064-000009433 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009457 | OLP-064-000009466 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009471 | OLP-064-000009474 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009481 | OLP-064-000009481 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009483 | OLP-064-000009483 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009487 | OLP-064-000009489 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009492 | OLP-064-000009492 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009494 | OLP-064-000009494 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009496 | OLP-064-000009496 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009498 | OLP-064-000009510 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009512 | OLP-064-000009512 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009514 | OLP-064-000009516 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009520 | OLP-064-000009520 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009523 | OLP-064-000009524 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009528 | OLP-064-000009528 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009530 | OLP-064-000009530 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009532 | OLP-064-000009533 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009539 | OLP-064-000009539 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009541 | OLP-064-000009541 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009543 | OLP-064-000009543 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009626 | OLP-064-000009626 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009636 | OLP-064-000009637 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009640 | OLP-064-000009640 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009642 | OLP-064-000009644 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009646 | OLP-064-000009646 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009665 | OLP-064-000009665 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009667 | OLP-064-000009667 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009687 | OLP-064-000009690 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009698 | OLP-064-000009698 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009700 | OLP-064-000009700 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009716 | OLP-064-000009718 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009722 | OLP-064-000009723 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009725 | OLP-064-000009726 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009731 | OLP-064-000009731 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009738 | OLP-064-000009738 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009740 | OLP-064-000009743 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009745 | OLP-064-000009745 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009775 | OLP-064-000009775 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009796 | OLP-064-000009796 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009807 | OLP-064-000009807 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009816 | OLP-064-000009816 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009819 | OLP-064-000009819 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009822 | OLP-064-000009822 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009840 | OLP-064-000009841 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009846 | OLP-064-000009846 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009852 | OLP-064-000009852 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009863 | OLP-064-000009865 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009882 | OLP-064-000009883 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009885 | OLP-064-000009886 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009890 | OLP-064-000009890 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009894 | OLP-064-000009894 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009896 | OLP-064-000009896 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009899 | OLP-064-000009899 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009901 | OLP-064-000009901 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009904 | OLP-064-000009905 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009908 | OLP-064-000009908 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009910 | OLP-064-000009910 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009912 | OLP-064-000009912 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009914 | OLP-064-000009918 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009920 | OLP-064-000009922 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009924 | OLP-064-000009925 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009927 | OLP-064-000009927 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009929 | OLP-064-000009929 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009931 | OLP-064-000009931 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009933 | OLP-064-000009933 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009940 | OLP-064-000009940 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009942 | OLP-064-000009942 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009960 | OLP-064-000009960 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009983 | OLP-064-000009984 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009988 | OLP-064-000009988 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009994 | OLP-064-000009996 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010019 | OLP-064-000010019 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010023 | OLP-064-000010023 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010032 | OLP-064-000010036 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010039 | OLP-064-000010039 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010045 | OLP-064-000010045 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010047 | OLP-064-000010047 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010049 | OLP-064-000010049 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010091 | OLP-064-000010091 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010097 | OLP-064-000010097 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010111 | OLP-064-000010119 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010122 | OLP-064-000010122 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010125 | OLP-064-000010125 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010142 | OLP-064-000010142 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010155 | OLP-064-000010155 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010157 | OLP-064-000010157 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010161 | OLP-064-000010162 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010166 | OLP-064-000010166 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010171 | OLP-064-000010171 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010207 | OLP-064-000010208 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010231 | OLP-064-000010232 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010267 | OLP-064-000010267 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010291 | OLP-064-000010292 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010296 | OLP-064-000010296 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010324 | OLP-064-000010324 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010329 | OLP-064-000010329 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010332 | OLP-064-000010336 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010355 | OLP-064-000010355 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010358 | OLP-064-000010360 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010382 | OLP-064-000010383 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010385 | OLP-064-000010385 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010397 | OLP-064-000010398 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010402 | OLP-064-000010403 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010412 | OLP-064-000010413 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010433 | OLP-064-000010433 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010436 | OLP-064-000010436 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010446 | OLP-064-000010448 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010465 | OLP-064-000010465 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010472 | OLP-064-000010473 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010495 | OLP-064-000010495 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010502 | OLP-064-000010502 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010521 | OLP-064-000010521 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010525 | OLP-064-000010525 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010531 | OLP-064-000010531 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010556 | OLP-064-000010556 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010564 | OLP-064-000010564 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010572 | OLP-064-000010572 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010578 | OLP-064-000010578 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010595 | OLP-064-000010596 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010600 | OLP-064-000010600 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010603 | OLP-064-000010604 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010610 | OLP-064-000010611 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010623 | OLP-064-000010623 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010627 | OLP-064-000010627 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010630 | OLP-064-000010630 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010655 | OLP-064-000010655 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010669 | OLP-064-000010669 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010675 | OLP-064-000010675 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010677 | OLP-064-000010678 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010682 | OLP-064-000010682 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010698 | OLP-064-000010700 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010720 | OLP-064-000010720 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010737 | OLP-064-000010737 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010739 | OLP-064-000010739 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010755 | OLP-064-000010755 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010757 | OLP-064-000010759 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010762 | OLP-064-000010766 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010770 | OLP-064-000010771 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010836 | OLP-064-000010837 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010845 | OLP-064-000010845 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010847 | OLP-064-000010847 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010853 | OLP-064-000010853 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010855 | OLP-064-000010855 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010870 | OLP-064-000010870 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010880 | OLP-064-000010880 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010895 | OLP-064-000010895 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010905 | OLP-064-000010905 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010928 | OLP-064-000010928 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010931 | OLP-064-000010931 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010933 | OLP-064-000010933 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010936 | OLP-064-000010937 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010966 | OLP-064-000010968 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010970 | OLP-064-000010970 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010973 | OLP-064-000010973 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010981 | OLP-064-000010984 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010994 | OLP-064-000010994 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010998 | OLP-064-000010998 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011030 | OLP-064-000011030 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011033 | OLP-064-000011033 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011053 | OLP-064-000011053 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011067 | OLP-064-000011067 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011082 | OLP-064-000011082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011086 | OLP-064-000011086 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011088 | OLP-064-000011089 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011097 | OLP-064-000011097 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011100 | OLP-064-000011100 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011103 | OLP-064-000011105 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011113 | OLP-064-000011113 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011118 | OLP-064-000011119 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011126 | OLP-064-000011126 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011128 | OLP-064-000011130 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011137 | OLP-064-000011137 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011145 | OLP-064-000011147 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011162 | OLP-064-000011162 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011164 | OLP-064-000011164 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011167 | OLP-064-000011167 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011171 | OLP-064-000011171 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011173 | OLP-064-000011173 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011178 | OLP-064-000011179 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011185 | OLP-064-000011185 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011205 | OLP-064-000011205 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011256 | OLP-064-000011256 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011265 | OLP-064-000011265 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011268 | OLP-064-000011269 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011298 | OLP-064-000011298 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011316 | OLP-064-000011316 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011322 | OLP-064-000011322 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011333 | OLP-064-000011333 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011343 | OLP-064-000011343 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011352 | OLP-064-000011352 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011376 | OLP-064-000011376 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011382 | OLP-064-000011382 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011411 | OLP-064-000011413 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011427 | OLP-064-000011427 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011431 | OLP-064-000011431 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011447 | OLP-064-000011447 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011456 | OLP-064-000011456 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011465 | OLP-064-000011465 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011494 | OLP-064-000011494 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011501 | OLP-064-000011501 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011524 | OLP-064-000011525 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011542 | OLP-064-000011542 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011558 | OLP-064-000011558 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011578 | OLP-064-000011578 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011584 | OLP-064-000011584 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011586 | OLP-064-000011586 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011597 | OLP-064-000011597 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011620 | OLP-064-000011620 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011643 | OLP-064-000011643 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011656 | OLP-064-000011656 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011673 | OLP-064-000011673 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011699 | OLP-064-000011699 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011726 | OLP-064-000011726 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011748 | OLP-064-000011748 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011752 | OLP-064-000011752 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011792 | OLP-064-000011792 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011794 | OLP-064-000011795 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011806 | OLP-064-000011806 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011819 | OLP-064-000011819 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011840 | OLP-064-000011840 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011848 | OLP-064-000011848 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011857 | OLP-064-000011857 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011875 | OLP-064-000011875 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011894 | OLP-064-000011894 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011898 | OLP-064-000011898 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011940 | OLP-064-000011940 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011958 | OLP-064-000011958 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011964 | OLP-064-000011964 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011971 | OLP-064-000011971 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011973 | OLP-064-000011973 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011975 | OLP-064-000011977 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011991 | OLP-064-000011991 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012017 | OLP-064-000012017 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012032 | OLP-064-000012032 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012053 | OLP-064-000012053 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012056 | OLP-064-000012056 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012067 | OLP-064-000012067 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012071 | OLP-064-000012071 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012121 | OLP-064-000012121 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012151 | OLP-064-000012151 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012154 | OLP-064-000012156 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012178 | OLP-064-000012180 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012188 | OLP-064-000012188 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012222 | OLP-064-000012222 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012225 | OLP-064-000012226 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012231 | OLP-064-000012231 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012248 | OLP-064-000012252 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012276 | OLP-064-000012279 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012281 | OLP-064-000012282 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012284 | OLP-064-000012284 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012286 | OLP-064-000012287 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012336 | OLP-064-000012336 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012361 | OLP-064-000012361 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012423 | OLP-064-000012423 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012444 | OLP-064-000012444 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012447 | OLP-064-000012447 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012451 | OLP-064-000012456 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012469 | OLP-064-000012469 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012491 | OLP-064-000012491 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012511 | OLP-064-000012511 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012518 | OLP-064-000012519 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012533 | OLP-064-000012533 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012568 | OLP-064-000012568 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012602 | OLP-064-000012602 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012637 | OLP-064-000012637 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012640 | OLP-064-000012640 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012642 | OLP-064-000012642 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012672 | OLP-064-000012672 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012676 | OLP-064-000012676 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012706 | OLP-064-000012706 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012721 | OLP-064-000012729 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012731 | OLP-064-000012731 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012741 | OLP-064-000012743 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012745 | OLP-064-000012746 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012748 | OLP-064-000012748 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012767 | OLP-064-000012768 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012773 | OLP-064-000012773 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012800 | OLP-064-000012800 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012803 | OLP-064-000012804 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012844 | OLP-064-000012848 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012850 | OLP-064-000012850 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012852 | OLP-064-000012853 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012957 | OLP-064-000012957 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012967 | OLP-064-000012969 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012978 | OLP-064-000012978 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012980 | OLP-064-000012980 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013023 | OLP-064-000013024 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013038 | OLP-064-000013049 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013090 | OLP-064-000013090 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013092 | OLP-064-000013092 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013095 | OLP-064-000013095 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013099 | OLP-064-000013099 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013109 | OLP-064-000013109 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013118 | OLP-064-000013118 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013125 | OLP-064-000013125 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013136 | OLP-064-000013136 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013140 | OLP-064-000013140 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013152 | OLP-064-000013153 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013164 | OLP-064-000013164 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013166 | OLP-064-000013175 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013183 | OLP-064-000013183 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013190 | OLP-064-000013190 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013198 | OLP-064-000013198 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013222 | OLP-064-000013222 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013260 | OLP-064-000013260 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013290 | OLP-064-000013292 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013294 | OLP-064-000013295 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013297 | OLP-064-000013297 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013299 | OLP-064-000013301 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013322 | OLP-064-000013322 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013327 | OLP-064-000013327 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013332 | OLP-064-000013332 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013335 | OLP-064-000013336 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013339 | OLP-064-000013348 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013365 | OLP-064-000013365 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013387 | OLP-064-000013387 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013403 | OLP-064-000013404 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013501 | OLP-064-000013502 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013504 | OLP-064-000013504 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013514 | OLP-064-000013515 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013517 | OLP-064-000013519 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013534 | OLP-064-000013534 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013538 | OLP-064-000013538 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013558 | OLP-064-000013559 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013564 | OLP-064-000013564 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013576 | OLP-064-000013587 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013596 | OLP-064-000013596 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013604 | OLP-064-000013607 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013615 | OLP-064-000013615 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013629 | OLP-064-000013629 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013639 | OLP-064-000013639 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013659 | OLP-064-000013659 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013662 | OLP-064-000013663 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013704 | OLP-064-000013706 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013717 | OLP-064-000013717 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013720 | OLP-064-000013723 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013730 | OLP-064-000013731 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013739 | OLP-064-000013740 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013836 | OLP-064-000013838 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013840 | OLP-064-000013840 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013862 | OLP-064-000013863 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013876 | OLP-064-000013876 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013924 | OLP-064-000013925 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013929 | OLP-064-000013930 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013939 | OLP-064-000013941 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013952 | OLP-064-000013952 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013961 | OLP-064-000013961 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013982 | OLP-064-000013982 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000014002 | OLP-064-000014002 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014009 | OLP-064-000014009 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014026 | OLP-064-000014028 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014033 | OLP-064-000014034 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014102 | OLP-064-000014102 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014138 | OLP-064-000014138 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014174 | OLP-064-000014178 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014208 | OLP-064-000014211 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014239 | OLP-064-000014239 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014308 | OLP-064-000014308 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000014316 | OLP-064-000014316 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014331 | OLP-064-000014331 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014364 | OLP-064-000014364 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014392 | OLP-064-000014392 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014455 | OLP-064-000014457 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014475 | OLP-064-000014475 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014485 | OLP-064-000014485 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014545 | OLP-064-000014545 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014558 | OLP-064-000014558 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014599 | OLP-064-000014599 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000014641 | OLP-064-000014641 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014695 | OLP-064-000014696 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014709 | OLP-064-000014709 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014716 | OLP-064-000014716 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014725 | OLP-064-000014726 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014730 | OLP-064-000014730 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014814 | OLP-064-000014814 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014831 | OLP-064-000014831 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014841 | OLP-064-000014841 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014857 | OLP-064-000014857 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000014884 | OLP-064-000014884 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014888 | OLP-064-000014888 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014897 | OLP-064-000014897 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014907 | OLP-064-000014913 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014921 | OLP-064-000014921 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014934 | OLP-064-000014934 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014956 | OLP-064-000014956 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014965 | OLP-064-000014969 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014975 | OLP-064-000014975 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014980 | OLP-064-000014980 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000014993 | OLP-064-000014993 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015000 | OLP-064-000015000 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015005 | OLP-064-000015005 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015017 | OLP-064-000015017 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015025 | OLP-064-000015025 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015028 | OLP-064-000015028 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015062 | OLP-064-000015062 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015081 | OLP-064-000015082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015084 | OLP-064-000015086 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015088 | OLP-064-000015090 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015108 | OLP-064-000015108 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015116 | OLP-064-000015116 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015118 | OLP-064-000015119 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015126 | OLP-064-000015127 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015134 | OLP-064-000015134 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015155 | OLP-064-000015156 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015168 | OLP-064-000015169 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015173 | OLP-064-000015173 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015184 | OLP-064-000015184 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015195 | OLP-064-000015195 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015199 | OLP-064-000015199 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015218 | OLP-064-000015219 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015221 | OLP-064-000015221 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015227 | OLP-064-000015227 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015231 | OLP-064-000015231 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015233 | OLP-064-000015233 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015242 | OLP-064-000015242 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015254 | OLP-064-000015254 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015261 | OLP-064-000015261 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015265 | OLP-064-000015267 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015271 | OLP-064-000015271 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015278 | OLP-064-000015278 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015293 | OLP-064-000015293 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015296 | OLP-064-000015297 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015303 | OLP-064-000015303 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015310 | OLP-064-000015310 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015325 | OLP-064-000015325 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015327 | OLP-064-000015328 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015335 | OLP-064-000015337 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015347 | OLP-064-000015348 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015361 | OLP-064-000015366 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015371 | OLP-064-000015375 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015379 | OLP-064-000015379 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015382 | OLP-064-000015383 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015385 | OLP-064-000015385 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015394 | OLP-064-000015395 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015398 | OLP-064-000015402 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015409 | OLP-064-000015409 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015411 | OLP-064-000015412 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015422 | OLP-064-000015422 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015429 | OLP-064-000015429 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015433 | OLP-064-000015434 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015446 | OLP-064-000015446 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015450 | OLP-064-000015451 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015501 | OLP-064-000015502 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015507 | OLP-064-000015508 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015516 | OLP-064-000015516 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015523 | OLP-064-000015525 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015535 | OLP-064-000015535 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015538 | OLP-064-000015538 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015541 | OLP-064-000015541 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015544 | OLP-064-000015544 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015552 | OLP-064-000015552 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015562 | OLP-064-000015562 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015571 | OLP-064-000015572 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015578 | OLP-064-000015578 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015580 | OLP-064-000015580 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015586 | OLP-064-000015586 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015595 | OLP-064-000015595 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015603 | OLP-064-000015606 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015609 | OLP-064-000015609 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015617 | OLP-064-000015618 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015621 | OLP-064-000015628 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015631 | OLP-064-000015631 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015634 | OLP-064-000015634 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015639 | OLP-064-000015639 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015647 | OLP-064-000015647 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015649 | OLP-064-000015649 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015675 | OLP-064-000015676 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015681 | OLP-064-000015681 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015684 | OLP-064-000015684 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015686 | OLP-064-000015686 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015688 | OLP-064-000015688 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015697 | OLP-064-000015697 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015699 | OLP-064-000015699 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015702 | OLP-064-000015703 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015710 | OLP-064-000015710 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015712 | OLP-064-000015712 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015737 | OLP-064-000015737 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015748 | OLP-064-000015751 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015767 | OLP-064-000015767 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015770 | OLP-064-000015775 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015778 | OLP-064-000015779 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015800 | OLP-064-000015804 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015810 | OLP-064-000015810 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015819 | OLP-064-000015819 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015832 | OLP-064-000015833 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015835 | OLP-064-000015837 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015843 | OLP-064-000015843 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015849 | OLP-064-000015849 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015852 | OLP-064-000015853 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015855 | OLP-064-000015856 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015859 | OLP-064-000015859 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015862 | OLP-064-000015862 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015866 | OLP-064-000015867 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015874 | OLP-064-000015874 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015886 | OLP-064-000015886 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015888 | OLP-064-000015888 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015897 | OLP-064-000015897 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015901 | OLP-064-000015901 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015905 | OLP-064-000015905 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015910 | OLP-064-000015916 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015919 | OLP-064-000015921 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015923 | OLP-064-000015925 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015933 | OLP-064-000015933 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015936 | OLP-064-000015938 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015944 | OLP-064-000015948 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015953 | OLP-064-000015953 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015963 | OLP-064-000015963 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015972 | OLP-064-000015972 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015980 | OLP-064-000015980 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015984 | OLP-064-000015984 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015994 | OLP-064-000016001 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016011 | OLP-064-000016011 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016031 | OLP-064-000016032 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016034 | OLP-064-000016037 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016041 | OLP-064-000016041 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016045 | OLP-064-000016045 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016061 | OLP-064-000016062 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016075 | OLP-064-000016075 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016083 | OLP-064-000016083 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016102 | OLP-064-000016102 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016105 | OLP-064-000016109 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016117 | OLP-064-000016124 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016132 | OLP-064-000016132 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016134 | OLP-064-000016134 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016144 | OLP-064-000016144 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016154 | OLP-064-000016154 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016158 | OLP-064-000016159 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016163 | OLP-064-000016163 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016165 | OLP-064-000016165 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016168 | OLP-064-000016168 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016187 | OLP-064-000016187 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016198 | OLP-064-000016198 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016204 | OLP-064-000016204 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016226 | OLP-064-000016226 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016233 | OLP-064-000016233 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016263 | OLP-064-000016263 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016280 | OLP-064-000016280 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016309 | OLP-064-000016310 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016320 | OLP-064-000016320 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016330 | OLP-064-000016330 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016333 | OLP-064-000016333 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016363 | OLP-064-000016363 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016372 | OLP-064-000016372 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016392 | OLP-064-000016392 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016415 | OLP-064-000016417 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016435 | OLP-064-000016435 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016437 | OLP-064-000016437 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016441 | OLP-064-000016442 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016453 | OLP-064-000016453 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016461 | OLP-064-000016463 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016504 | OLP-064-000016504 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016519 | OLP-064-000016520 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016562 | OLP-064-000016562 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016566 | OLP-064-000016567 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016574 | OLP-064-000016574 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016592 | OLP-064-000016592 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016599 | OLP-064-000016606 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016708 | OLP-064-000016708 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016734 | OLP-064-000016734 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016760 | OLP-064-000016762 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016766 | OLP-064-000016766 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016790 | OLP-064-000016790 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016802 | OLP-064-000016803 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016815 | OLP-064-000016819 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016831 | OLP-064-000016833 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016841 | OLP-064-000016842 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016865 | OLP-064-000016866 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016869 | OLP-064-000016874 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016887 | OLP-064-000016887 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016962 | OLP-064-000016962 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016964 | OLP-064-000016964 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016998 | OLP-064-000016998 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017030 | OLP-064-000017031 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017094 | OLP-064-000017095 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017101 | OLP-064-000017101 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017128 | OLP-064-000017128 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017140 | OLP-064-000017140 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017161 | OLP-064-000017163 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017165 | OLP-064-000017165 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017180 | OLP-064-000017181 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017192 | OLP-064-000017192 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017224 | OLP-064-000017224 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017227 | OLP-064-000017227 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017230 | OLP-064-000017232 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017259 | OLP-064-000017259 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017261 | OLP-064-000017261 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017270 | OLP-064-000017271 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017280 | OLP-064-000017280 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017283 | OLP-064-000017284 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017295 | OLP-064-000017296 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017300 | OLP-064-000017300 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017304 | OLP-064-000017304 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017306 | OLP-064-000017306 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017312 | OLP-064-000017313 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017317 | OLP-064-000017319 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017326 | OLP-064-000017326 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017331 | OLP-064-000017338 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017353 | OLP-064-000017353 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017369 | OLP-064-000017369 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017411 | OLP-064-000017411 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017426 | OLP-064-000017434 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017436 | OLP-064-000017436 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017445 | OLP-064-000017445 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017450 | OLP-064-000017451 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017464 | OLP-064-000017464 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017475 | OLP-064-000017475 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017477 | OLP-064-000017477 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017484 | OLP-064-000017484 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017497 | OLP-064-000017497 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017502 | OLP-064-000017502 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017531 | OLP-064-000017532 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017542 | OLP-064-000017542 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017545 | OLP-064-000017546 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017548 | OLP-064-000017548 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017558 | OLP-064-000017558 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017560 | OLP-064-000017560 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017583 | OLP-064-000017584 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017594 | OLP-064-000017594 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017608 | OLP-064-000017608 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017615 | OLP-064-000017615 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017627 | OLP-064-000017627 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017631 | OLP-064-000017641 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017644 | OLP-064-000017645 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017655 | OLP-064-000017655 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017661 | OLP-064-000017662 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017664 | OLP-064-000017665 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017678 | OLP-064-000017678 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017681 | OLP-064-000017681 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017683 | OLP-064-000017683 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017686 | OLP-064-000017686 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017726 | OLP-064-000017727 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017739 | OLP-064-000017739 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017753 | OLP-064-000017753 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017759 | OLP-064-000017759 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017770 | OLP-064-000017770 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017772 | OLP-064-000017773 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017786 | OLP-064-000017787 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017793 | OLP-064-000017795 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017803 | OLP-064-000017816 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017818 | OLP-064-000017823 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017825 | OLP-064-000017829 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017831 | OLP-064-000017831 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017843 | OLP-064-000017844 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017848 | OLP-064-000017848 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017866 | OLP-064-000017866 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017868 | OLP-064-000017868 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017871 | OLP-064-000017872 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017875 | OLP-064-000017875 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017878 | OLP-064-000017878 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017896 | OLP-064-000017896 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017903 | OLP-064-000017905 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017925 | OLP-064-000017926 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017944 | OLP-064-000017950 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017952 | OLP-064-000017967 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017969 | OLP-064-000017969 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017980 | OLP-064-000017980 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017995 | OLP-064-000017996 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018021 | OLP-064-000018021 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000018037 | OLP-064-000018037 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018048 | OLP-064-000018048 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018070 | OLP-064-000018070 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018075 | OLP-064-000018075 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018132 | OLP-064-000018132 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018140 | OLP-064-000018140 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018142 | OLP-064-000018142 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018151 | OLP-064-000018151 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018163 | OLP-064-000018163 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018167 | OLP-064-000018187 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000018247 | OLP-064-000018250 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018281 | OLP-064-000018284 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018317 | OLP-064-000018317 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018336 | OLP-064-000018338 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018342 | OLP-064-000018354 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018398 | OLP-064-000018401 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000002 | OLP-075-000000002 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000006 | OLP-075-000000006 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000008 | OLP-075-000000008 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000015 | OLP-075-000000015 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000030 | OLP-075-000000030 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000038 | OLP-075-000000038 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000061 | OLP-075-000000061 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000066 | OLP-075-000000066 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000103 | OLP-075-000000103 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000109 | OLP-075-000000109 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000115 | OLP-075-000000115 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000148 | OLP-075-000000148 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000155 | OLP-075-000000155 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000161 | OLP-075-000000161 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000164 | OLP-075-000000164 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000190 | OLP-075-000000190 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000194 | OLP-075-000000194 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000198 | OLP-075-000000198 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000202 | OLP-075-000000202 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000217 | OLP-075-000000217 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000220 | OLP-075-000000220 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000222 | OLP-075-000000222 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000226 | OLP-075-000000226 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000233 | OLP-075-000000233 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000235 | OLP-075-000000235 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000237 | OLP-075-000000237 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000240 | OLP-075-000000240 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000242 | OLP-075-000000242 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000245 | OLP-075-000000245 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000259 | OLP-075-000000259 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000264 | OLP-075-000000267 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000284 | OLP-075-000000284 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000302 | OLP-075-000000303 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000308 | OLP-075-000000308 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000325 | OLP-075-000000327 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000363 | OLP-075-000000363 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000366 | OLP-075-000000370 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000373 | OLP-075-000000373 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000384 | OLP-075-000000384 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000407 | OLP-075-000000407 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000415 | OLP-075-000000415 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000419 | OLP-075-000000419 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000425 | OLP-075-000000425 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000429 | OLP-075-000000429 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000444 | OLP-075-000000448 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000451 | OLP-075-000000452 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000461 | OLP-075-000000461 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000493 | OLP-075-000000493 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000498 | OLP-075-000000498 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000502 | OLP-075-000000502 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000511 | OLP-075-000000512 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000514 | OLP-075-000000514 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000516 | OLP-075-000000523 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000536 | OLP-075-000000536 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000549 | OLP-075-000000549 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000556 | OLP-075-000000558 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000568 | OLP-075-000000569 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000581 | OLP-075-000000581 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000616 | OLP-075-000000617 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000641 | OLP-075-000000642 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000649 | OLP-075-000000651 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000666 | OLP-075-000000666 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000669 | OLP-075-000000674 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000680 | OLP-075-000000682 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000702 | OLP-075-000000703 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000707 | OLP-075-000000708 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000715 | OLP-075-000000716 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000720 | OLP-075-000000720 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000782 | OLP-075-000000782 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000860 | OLP-075-000000860 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000870 | OLP-075-000000870 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000872 | OLP-075-000000873 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000884 | OLP-075-000000885 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000923 | OLP-075-000000923 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000946 | OLP-075-000000946 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000952 | OLP-075-000000952 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000956 | OLP-075-000000956 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000958 | OLP-075-000000958 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000962 | OLP-075-000000962 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000967 | OLP-075-000000967 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001056 | OLP-075-000001056 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001070 | OLP-075-000001070 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001074 | OLP-075-000001074 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001101 | OLP-075-000001101 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001137 | OLP-075-000001137 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001153 | OLP-075-000001153 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001167 | OLP-075-000001167 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001189 | OLP-075-000001189 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001193 | OLP-075-000001193 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001197 | OLP-075-000001198 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001208 | OLP-075-000001209 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001223 | OLP-075-000001223 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001232 | OLP-075-000001232 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001236 | OLP-075-000001236 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001240 | OLP-075-000001240 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001250 | OLP-075-000001250 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001279 | OLP-075-000001279 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001304 | OLP-075-000001304 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001313 | OLP-075-000001313 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001330 | OLP-075-000001330 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001353 | OLP-075-000001353 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001369 | OLP-075-000001369 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001382 | OLP-075-000001383 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001402 | OLP-075-000001402 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001413 | OLP-075-000001413 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001425 | OLP-075-000001425 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001429 | OLP-075-000001429 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001456 | OLP-075-000001456 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001473 | OLP-075-000001473 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001518 | OLP-075-000001518 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001535 | OLP-075-000001535 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001551 | OLP-075-000001552 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001558 | OLP-075-000001559 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001580 | OLP-075-000001580 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001584 | OLP-075-000001584 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001586 | OLP-075-000001586 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001595 | OLP-075-000001595 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001602 | OLP-075-000001602 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001637 | OLP-075-000001637 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001641 | OLP-075-000001641 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001668 | OLP-075-000001668 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001675 | OLP-075-000001675 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001680 | OLP-075-000001680 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001719 | OLP-075-000001720 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001769 | OLP-075-000001769 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001777 | OLP-075-000001777 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001787 | OLP-075-000001787 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001793 | OLP-075-000001793 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001800 | OLP-075-000001800 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001802 | OLP-075-000001802 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001804 | OLP-075-000001804 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001823 | OLP-075-000001823 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001825 | OLP-075-000001825 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001827 | OLP-075-000001827 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001829 | OLP-075-000001829 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001831 | OLP-075-000001831 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001897 | OLP-075-000001897 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001912 | OLP-075-000001912 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001926 | OLP-075-000001926 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001971 | OLP-075-000001971 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001978 | OLP-075-000001978 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001983 | OLP-075-000001983 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001987 | OLP-075-000001987 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001996 | OLP-075-000001996 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002007 | OLP-075-000002008 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002023 | OLP-075-000002023 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002030 | OLP-075-000002031 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002036 | OLP-075-000002036 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002054 | OLP-075-000002054 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002074 | OLP-075-000002074 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002085 | OLP-075-000002085 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002091 | OLP-075-000002091 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002098 | OLP-075-000002099 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002127 | OLP-075-000002127 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002133 | OLP-075-000002134 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002140 | OLP-075-000002140 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002182 | OLP-075-000002182 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002194 | OLP-075-000002194 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002219 | OLP-075-000002219 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002229 | OLP-075-000002229 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002231 | OLP-075-000002231 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002238 | OLP-075-000002238 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002241 | OLP-075-000002241 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002249 | OLP-075-000002251 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002260 | OLP-075-000002260 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002267 | OLP-075-000002267 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002279 | OLP-075-000002279 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002314 | OLP-075-000002314 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002339 | OLP-075-000002339 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002342 | OLP-075-000002342 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002361 | OLP-075-000002361 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002363 | OLP-075-000002363 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002365 | OLP-075-000002365 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002390 | OLP-075-000002390 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002404 | OLP-075-000002404 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002418 | OLP-075-000002418 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002428 | OLP-075-000002428 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002432 | OLP-075-000002432 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002436 | OLP-075-000002436 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002438 | OLP-075-000002438 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002457 | OLP-075-000002457 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002519 | OLP-075-000002519 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002528 | OLP-075-000002529 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002531 | OLP-075-000002532 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002536 | OLP-075-000002536 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002542 | OLP-075-000002542 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002549 | OLP-075-000002550 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002570 | OLP-075-000002570 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002572 | OLP-075-000002572 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002574 | OLP-075-000002574 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002579 | OLP-075-000002579 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002629 | OLP-075-000002629 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002640 | OLP-075-000002640 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002675 | OLP-075-000002675 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002695 | OLP-075-000002695 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002699 | OLP-075-000002699 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002712 | OLP-075-000002712 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002750 | OLP-075-000002750 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002764 | OLP-075-000002764 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002785 | OLP-075-000002785 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002799 | OLP-075-000002799 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002819 | OLP-075-000002819 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002826 | OLP-075-000002826 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002833 | OLP-075-000002833 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002835 | OLP-075-000002835 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002847 | OLP-075-000002847 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002854 | OLP-075-000002854 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002865 | OLP-075-000002865 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002881 | OLP-075-000002882 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002891 | OLP-075-000002891 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002902 | OLP-075-000002902 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002904 | OLP-075-000002904 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002912 | OLP-075-000002912 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002937 | OLP-075-000002938 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002942 | OLP-075-000002942 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002951 | OLP-075-000002951 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002955 | OLP-075-000002955 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002960 | OLP-075-000002960 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002969 | OLP-075-000002969 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002983 | OLP-075-000002983 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002995 | OLP-075-000002995 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002997 | OLP-075-000002997 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003003 | OLP-075-000003003 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003013 | OLP-075-000003013 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003028 | OLP-075-000003028 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003037 | OLP-075-000003037 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003066 | OLP-075-000003066 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003075 | OLP-075-000003075 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003080 | OLP-075-000003080 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003090 | OLP-075-000003090 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003109 | OLP-075-000003109 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003118 | OLP-075-000003118 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003131 | OLP-075-000003131 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003138 | OLP-075-000003138 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003144 | OLP-075-000003146 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003152 | OLP-075-000003156 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003160 | OLP-075-000003160 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003166 | OLP-075-000003166 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003196 | OLP-075-000003196 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003204 | OLP-075-000003205 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003208 | OLP-075-000003208 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003220 | OLP-075-000003221 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003224 | OLP-075-000003225 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003227 | OLP-075-000003227 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003229 | OLP-075-000003229 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003251 | OLP-075-000003251 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003258 | OLP-075-000003258 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003304 | OLP-075-000003305 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003326 | OLP-075-000003326 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003329 | OLP-075-000003329 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003346 | OLP-075-000003346 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003354 | OLP-075-000003354 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003384 | OLP-075-000003387 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003391 | OLP-075-000003391 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003393 | OLP-075-000003393 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003399 | OLP-075-000003399 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003404 | OLP-075-000003404 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003417 | OLP-075-000003417 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003433 | OLP-075-000003434 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003444 | OLP-075-000003445 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003447 | OLP-075-000003447 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003449 | OLP-075-000003449 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003456 | OLP-075-000003456 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003460 | OLP-075-000003460 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003473 | OLP-075-000003473 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003487 | OLP-075-000003487 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003493 | OLP-075-000003495 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003499 | OLP-075-000003499 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003502 | OLP-075-000003502 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003537 | OLP-075-000003538 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003543 | OLP-075-000003543 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003613 | OLP-075-000003613 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003615 | OLP-075-000003617 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003644 | OLP-075-000003645 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003651 | OLP-075-000003651 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003679 | OLP-075-000003679 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003706 | OLP-075-000003706 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003731 | OLP-075-000003731 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003796 | OLP-075-000003796 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003810 | OLP-075-000003810 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003874 | OLP-075-000003875 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003889 | OLP-075-000003889 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003895 | OLP-075-000003896 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003922 | OLP-075-000003922 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003978 | OLP-075-000003978 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003988 | OLP-075-000003989 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004006 | OLP-075-000004006 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004010 | OLP-075-000004010 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004047 | OLP-075-000004047 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004051 | OLP-075-000004052 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004067 | OLP-075-000004076 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004138 | OLP-075-000004140 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004151 | OLP-075-000004151 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004190 | OLP-075-000004190 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004194 | OLP-075-000004196 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004205 | OLP-075-000004205 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004207 | OLP-075-000004208 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004249 | OLP-075-000004249 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004254 | OLP-075-000004254 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004263 | OLP-075-000004264 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004268 | OLP-075-000004268 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004270 | OLP-075-000004270 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004272 | OLP-075-000004272 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004276 | OLP-075-000004277 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004300 | OLP-075-000004300 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004304 | OLP-075-000004304 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004307 | OLP-075-000004309 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004314 | OLP-075-000004314 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004330 | OLP-075-000004331 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004336 | OLP-075-000004336 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004345 | OLP-075-000004345 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004353 | OLP-075-000004353 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004360 | OLP-075-000004360 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004376 | OLP-075-000004376 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004383 | OLP-075-000004383 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004402 | OLP-075-000004402 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004438 | OLP-075-000004438 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004457 | OLP-075-000004458 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004478 | OLP-075-000004478 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004490 | OLP-075-000004491 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004519 | OLP-075-000004527 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004547 | OLP-075-000004555 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004577 | OLP-075-000004577 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004587 | OLP-075-000004588 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004623 | OLP-075-000004626 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004632 | OLP-075-000004632 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004637 | OLP-075-000004640 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004643 | OLP-075-000004644 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004681 | OLP-075-000004681 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004738 | OLP-075-000004739 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004745 | OLP-075-000004745 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004786 | OLP-075-000004786 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004789 | OLP-075-000004790 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004798 | OLP-075-000004798 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004831 | OLP-075-000004834 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004839 | OLP-075-000004841 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004849 | OLP-075-000004849 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004895 | OLP-075-000004897 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004902 | OLP-075-000004903 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004906 | OLP-075-000004906 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004932 | OLP-075-000004932 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004947 | OLP-075-000004947 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004951 | OLP-075-000004953 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004989 | OLP-075-000004993 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004995 | OLP-075-000004995 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005012 | OLP-075-000005013 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005017 | OLP-075-000005028 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005034 | OLP-075-000005034 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005058 | OLP-075-000005059 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005069 | OLP-075-000005069 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005075 | OLP-075-000005080 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005095 | OLP-075-000005099 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005114 | OLP-075-000005114 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005128 | OLP-075-000005129 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005147 | OLP-075-000005150 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005154 | OLP-075-000005155 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005157 | OLP-075-000005158 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005167 | OLP-075-000005167 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005171 | OLP-075-000005171 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005179 | OLP-075-000005179 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005191 | OLP-075-000005191 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005222 | OLP-075-000005222 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005245 | OLP-075-000005246 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005267 | OLP-075-000005267 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005280 | OLP-075-000005280 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005282 | OLP-075-000005282 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005378 | OLP-075-000005378 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005392 | OLP-075-000005399 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005453 | OLP-075-000005454 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005463 | OLP-075-000005468 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005477 | OLP-075-000005478 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005512 | OLP-075-000005514 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005518 | OLP-075-000005518 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005542 | OLP-075-000005542 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005544 | OLP-075-000005545 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005553 | OLP-075-000005553 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005564 | OLP-075-000005565 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005572 | OLP-075-000005572 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005595 | OLP-075-000005595 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005647 | OLP-075-000005647 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005714 | OLP-075-000005714 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005735 | OLP-075-000005735 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005757 | OLP-075-000005759 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005803 | OLP-075-000005803 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005816 | OLP-075-000005816 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005828 | OLP-075-000005828 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005843 | OLP-075-000005843 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005850 | OLP-075-000005850 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005854 | OLP-075-000005855 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005871 | OLP-075-000005871 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005897 | OLP-075-000005897 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005926 | OLP-075-000005926 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005981 | OLP-075-000005983 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006018 | OLP-075-000006018 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006032 | OLP-075-000006032 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006070 | OLP-075-000006070 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006074 | OLP-075-000006076 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006110 | OLP-075-000006111 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006176 | OLP-075-000006176 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006184 | OLP-075-000006185 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006195 | OLP-075-000006195 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006211 | OLP-075-000006212 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006222 | OLP-075-000006223 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006232 | OLP-075-000006232 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006241 | OLP-075-000006241 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006281 | OLP-075-000006281 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006325 | OLP-075-000006325 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006337 | OLP-075-000006339 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006351 | OLP-075-000006352 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006367 | OLP-075-000006368 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006403 | OLP-075-000006403 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006406 | OLP-075-000006406 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006420 | OLP-075-000006420 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006502 | OLP-075-000006503 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006508 | OLP-075-000006508 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006533 | OLP-075-000006534 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006564 | OLP-075-000006564 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006568 | OLP-075-000006568 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006599 | OLP-075-000006599 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006604 | OLP-075-000006605 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006610 | OLP-075-000006611 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006622 | OLP-075-000006625 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006628 | OLP-075-000006628 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006631 | OLP-075-000006631 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006636 | OLP-075-000006636 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006651 | OLP-075-000006651 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006658 | OLP-075-000006658 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006671 | OLP-075-000006673 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006690 | OLP-075-000006690 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006702 | OLP-075-000006703 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006705 | OLP-075-000006705 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006719 | OLP-075-000006719 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006753 | OLP-075-000006753 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006758 | OLP-075-000006758 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006762 | OLP-075-000006766 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006795 | OLP-075-000006795 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006828 | OLP-075-000006828 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006844 | OLP-075-000006844 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006895 | OLP-075-000006895 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006904 | OLP-075-000006904 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006911 | OLP-075-000006912 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006916 | OLP-075-000006916 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006922 | OLP-075-000006941 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006943 | OLP-075-000006944 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006946 | OLP-075-000006946 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006949 | OLP-075-000006955 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006973 | OLP-075-000006973 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006985 | OLP-075-000006995 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007012 | OLP-075-000007012 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007016 | OLP-075-000007017 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007021 | OLP-075-000007022 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007037 | OLP-075-000007038 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007048 | OLP-075-000007049 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007078 | OLP-075-000007089 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000007115 | OLP-075-000007115 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007146 | OLP-075-000007146 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007153 | OLP-075-000007153 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007168 | OLP-075-000007171 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007212 | OLP-075-000007215 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007220 | OLP-075-000007220 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007297 | OLP-075-000007300 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007370 | OLP-075-000007373 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007395 | OLP-075-000007396 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007432 | OLP-075-000007433 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000007438 | OLP-075-000007457 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007527 | OLP-075-000007529 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007599 | OLP-075-000007599 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007604 | OLP-075-000007611 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 088 | PLP-088-000000001 | PLP-088-000000001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000005 | PLP-088-000000005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000018 | PLP-088-000000018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000029 | PLP-088-000000030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000039 | PLP-088-000000039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000079 | PLP-088-000000079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000102 | PLP-088-000000102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000168 | PLP-088-000000169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000172 | PLP-088-000000172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000188 | PLP-088-000000189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000198 | PLP-088-000000198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000201 | PLP-088-000000202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000220 | PLP-088-000000220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000222 | PLP-088-000000222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000225 | PLP-088-000000225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000267 | PLP-088-000000267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000274 | PLP-088-000000274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000301 | PLP-088-000000301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000331 | PLP-088-000000333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000351 | PLP-088-000000352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000355 | PLP-088-000000355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000358 | PLP-088-000000358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000363 | PLP-088-000000363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000366 | PLP-088-000000366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000372 | PLP-088-000000372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000412 | PLP-088-000000412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000414 | PLP-088-000000414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000416 | PLP-088-000000416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000421 | PLP-088-000000422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000446 | PLP-088-000000447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000455 | PLP-088-000000457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000464 | PLP-088-000000464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000471 | PLP-088-000000471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000533 | PLP-088-000000533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000578 | PLP-088-000000578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000595 | PLP-088-000000595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000621 | PLP-088-000000621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000629 | PLP-088-000000629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000641 | PLP-088-000000641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000715 | PLP-088-000000715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000766 | PLP-088-000000766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000874 | PLP-088-000000875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000930 | PLP-088-000000931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000933 | PLP-088-000000933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000954 | PLP-088-000000954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000986 | PLP-088-000000986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001007 | PLP-088-000001007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001050 | PLP-088-000001050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001052 | PLP-088-000001053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001065 | PLP-088-000001065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001070 | PLP-088-000001070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001075 | PLP-088-000001075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001078 | PLP-088-000001078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001096 | PLP-088-000001096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001102 | PLP-088-000001102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001106 | PLP-088-000001106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001117 | PLP-088-000001117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001136 | PLP-088-000001136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001175 | PLP-088-000001175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001183 | PLP-088-000001183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001221 | PLP-088-000001223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001235 | PLP-088-000001235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001240 | PLP-088-000001240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001268 | PLP-088-000001268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001271 | PLP-088-000001271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001289 | PLP-088-000001289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001323 | PLP-088-000001323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001326 | PLP-088-000001326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001328 | PLP-088-000001328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001331 | PLP-088-000001331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001356 | PLP-088-000001356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001379 | PLP-088-000001379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001384 | PLP-088-000001385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001462 | PLP-088-000001462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001477 | PLP-088-000001478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001562 | PLP-088-000001563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001585 | PLP-088-000001586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001601 | PLP-088-000001601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001611 | PLP-088-000001611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001641 | PLP-088-000001641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001646 | PLP-088-000001647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001697 | PLP-088-000001697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001742 | PLP-088-000001742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001755 | PLP-088-000001755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001763 | PLP-088-000001764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001815 | PLP-088-000001820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001826 | PLP-088-000001827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001831 | PLP-088-000001831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001850 | PLP-088-000001851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001859 | PLP-088-000001859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001887 | PLP-088-000001887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001894 | PLP-088-000001894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001897 | PLP-088-000001897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001899 | PLP-088-000001899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001908 | PLP-088-000001908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001915 | PLP-088-000001915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001924 | PLP-088-000001924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001928 | PLP-088-000001928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001935 | PLP-088-000001935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001980 | PLP-088-000001980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001999 | PLP-088-000002001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002004 | PLP-088-000002004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002010 | PLP-088-000002010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002015 | PLP-088-000002016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002023 | PLP-088-000002023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002038 | PLP-088-000002038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002046 | PLP-088-000002046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002051 | PLP-088-000002051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002103 | PLP-088-000002103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002106 | PLP-088-000002106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002111 | PLP-088-000002111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002122 | PLP-088-000002122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002129 | PLP-088-000002130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002132 | PLP-088-000002132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002135 | PLP-088-000002137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002150 | PLP-088-000002150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002154 | PLP-088-000002155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002157 | PLP-088-000002158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002161 | PLP-088-000002161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002163 | PLP-088-000002163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002180 | PLP-088-000002180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002183 | PLP-088-000002184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002189 | PLP-088-000002189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002192 | PLP-088-000002198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002211 | PLP-088-000002211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002216 | PLP-088-000002216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002234 | PLP-088-000002234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002244 | PLP-088-000002244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002249 | PLP-088-000002249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002253 | PLP-088-000002253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002259 | PLP-088-000002259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002267 | PLP-088-000002267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002274 | PLP-088-000002274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002337 | PLP-088-000002337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002339 | PLP-088-000002339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002345 | PLP-088-000002346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002348 | PLP-088-000002350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002352 | PLP-088-000002358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002360 | PLP-088-000002361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002372 | PLP-088-000002372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002398 | PLP-088-000002400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002427 | PLP-088-000002427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002437 | PLP-088-000002443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002445 | PLP-088-000002446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002481 | PLP-088-000002481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002483 | PLP-088-000002484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002488 | PLP-088-000002488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002492 | PLP-088-000002493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002508 | PLP-088-000002509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002519 | PLP-088-000002519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002525 | PLP-088-000002525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002527 | PLP-088-000002528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002540 | PLP-088-000002540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002550 | PLP-088-000002550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002559 | PLP-088-000002559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002586 | PLP-088-000002587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002590 | PLP-088-000002594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002598 | PLP-088-000002598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002612 | PLP-088-000002613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002616 | PLP-088-000002618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002620 | PLP-088-000002620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002627 | PLP-088-000002630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002635 | PLP-088-000002635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002638 | PLP-088-000002638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002641 | PLP-088-000002641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002643 | PLP-088-000002648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002651 | PLP-088-000002651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002653 | PLP-088-000002653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002659 | PLP-088-000002660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002662 | PLP-088-000002662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002681 | PLP-088-000002681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002701 | PLP-088-000002701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002730 | PLP-088-000002730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002767 | PLP-088-000002767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002786 | PLP-088-000002786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002902 | PLP-088-000002903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002905 | PLP-088-000002909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002918 | PLP-088-000002918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002922 | PLP-088-000002923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002972 | PLP-088-000002972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002978 | PLP-088-000002978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003018 | PLP-088-000003018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003064 | PLP-088-000003064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003066 | PLP-088-000003066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003069 | PLP-088-000003069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003072 | PLP-088-000003073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003095 | PLP-088-000003095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003103 | PLP-088-000003103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003135 | PLP-088-000003135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003152 | PLP-088-000003152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003154 | PLP-088-000003155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003158 | PLP-088-000003159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003165 | PLP-088-000003165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003182 | PLP-088-000003182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003205 | PLP-088-000003205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003230 | PLP-088-000003230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003234 | PLP-088-000003234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003238 | PLP-088-000003239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003258 | PLP-088-000003259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003305 | PLP-088-000003305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003313 | PLP-088-000003313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003318 | PLP-088-000003318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003323 | PLP-088-000003323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003329 | PLP-088-000003329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003331 | PLP-088-000003331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003349 | PLP-088-000003349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003356 | PLP-088-000003356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003362 | PLP-088-000003362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003367 | PLP-088-000003367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003374 | PLP-088-000003374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003407 | PLP-088-000003407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003417 | PLP-088-000003417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003433 | PLP-088-000003433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003491 | PLP-088-000003491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003500 | PLP-088-000003500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003506 | PLP-088-000003506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003533 | PLP-088-000003533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003579 | PLP-088-000003579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003596 | PLP-088-000003597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003609 | PLP-088-000003609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003612 | PLP-088-000003613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003618 | PLP-088-000003618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003640 | PLP-088-000003640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003656 | PLP-088-000003656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003687 | PLP-088-000003687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003712 | PLP-088-000003713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003744 | PLP-088-000003744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003754 | PLP-088-000003754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003780 | PLP-088-000003780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003816 | PLP-088-000003816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003832 | PLP-088-000003832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003834 | PLP-088-000003834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003842 | PLP-088-000003842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003848 | PLP-088-000003849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003881 | PLP-088-000003881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003902 | PLP-088-000003902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003906 | PLP-088-000003906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003912 | PLP-088-000003912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003928 | PLP-088-000003928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003942 | PLP-088-000003942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003948 | PLP-088-000003948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003992 | PLP-088-000003992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004031 | PLP-088-000004031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004054 | PLP-088-000004055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004062 | PLP-088-000004062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004077 | PLP-088-000004077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004086 | PLP-088-000004086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004088 | PLP-088-000004088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004099 | PLP-088-000004100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004103 | PLP-088-000004103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004105 | PLP-088-000004105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004131 | PLP-088-000004131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004152 | PLP-088-000004152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004168 | PLP-088-000004168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004198 | PLP-088-000004198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004208 | PLP-088-000004208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004213 | PLP-088-000004213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004216 | PLP-088-000004216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004218 | PLP-088-000004218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004258 | PLP-088-000004258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004308 | PLP-088-000004308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004326 | PLP-088-000004326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004330 | PLP-088-000004330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004350 | PLP-088-000004350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004355 | PLP-088-000004355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004358 | PLP-088-000004358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004362 | PLP-088-000004363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004367 | PLP-088-000004367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004390 | PLP-088-000004390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004392 | PLP-088-000004392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004394 | PLP-088-000004394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004398 | PLP-088-000004398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004401 | PLP-088-000004401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004412 | PLP-088-000004412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004417 | PLP-088-000004417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004420 | PLP-088-000004420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004423 | PLP-088-000004423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004434 | PLP-088-000004434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004436 | PLP-088-000004436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004440 | PLP-088-000004441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004449 | PLP-088-000004450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004452 | PLP-088-000004453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004464 | PLP-088-000004464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004466 | PLP-088-000004466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004472 | PLP-088-000004472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004474 | PLP-088-000004475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004478 | PLP-088-000004478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004480 | PLP-088-000004480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004508 | PLP-088-000004508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004537 | PLP-088-000004537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004558 | PLP-088-000004558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004563 | PLP-088-000004563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004585 | PLP-088-000004585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004591 | PLP-088-000004591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004615 | PLP-088-000004615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004630 | PLP-088-000004630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004636 | PLP-088-000004636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004638 | PLP-088-000004638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004661 | PLP-088-000004662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004668 | PLP-088-000004668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004681 | PLP-088-000004681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004704 | PLP-088-000004704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004717 | PLP-088-000004717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004752 | PLP-088-000004753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004760 | PLP-088-000004761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004763 | PLP-088-000004763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004778 | PLP-088-000004778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004780 | PLP-088-000004780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004799 | PLP-088-000004799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004804 | PLP-088-000004804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004811 | PLP-088-000004811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004816 | PLP-088-000004816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004818 | PLP-088-000004818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004850 | PLP-088-000004850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004871 | PLP-088-000004872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004874 | PLP-088-000004874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004877 | PLP-088-000004877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004945 | PLP-088-000004945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004967 | PLP-088-000004967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004977 | PLP-088-000004977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004993 | PLP-088-000004993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005039 | PLP-088-000005039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005042 | PLP-088-000005042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005065 | PLP-088-000005065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005086 | PLP-088-000005086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005088 | PLP-088-000005088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005113 | PLP-088-000005113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005134 | PLP-088-000005135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005239 | PLP-088-000005239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005271 | PLP-088-000005271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005292 | PLP-088-000005292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005294 | PLP-088-000005294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005314 | PLP-088-000005314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005323 | PLP-088-000005323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005381 | PLP-088-000005381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005399 | PLP-088-000005399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005412 | PLP-088-000005412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005435 | PLP-088-000005435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005449 | PLP-088-000005449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005458 | PLP-088-000005459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005464 | PLP-088-000005464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005477 | PLP-088-000005478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005483 | PLP-088-000005483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005485 | PLP-088-000005485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005501 | PLP-088-000005501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005503 | PLP-088-000005504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005510 | PLP-088-000005510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005528 | PLP-088-000005528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005573 | PLP-088-000005576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005593 | PLP-088-000005593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005598 | PLP-088-000005599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005662 | PLP-088-000005662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005689 | PLP-088-000005689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005695 | PLP-088-000005695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005697 | PLP-088-000005697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005705 | PLP-088-000005705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005731 | PLP-088-000005731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005756 | PLP-088-000005756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005784 | PLP-088-000005784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005793 | PLP-088-000005793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005795 | PLP-088-000005795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005802 | PLP-088-000005802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005812 | PLP-088-000005812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005842 | PLP-088-000005842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005875 | PLP-088-000005875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005886 | PLP-088-000005887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005889 | PLP-088-000005889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005912 | PLP-088-000005912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005927 | PLP-088-000005927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005929 | PLP-088-000005929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005949 | PLP-088-000005949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005988 | PLP-088-000005988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006007 | PLP-088-000006008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006028 | PLP-088-000006028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006049 | PLP-088-000006049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006056 | PLP-088-000006056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006058 | PLP-088-000006058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006067 | PLP-088-000006067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006110 | PLP-088-000006110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006119 | PLP-088-000006119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006123 | PLP-088-000006123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006131 | PLP-088-000006136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006150 | PLP-088-000006151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006175 | PLP-088-000006176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006179 | PLP-088-000006179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006200 | PLP-088-000006200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006202 | PLP-088-000006202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006222 | PLP-088-000006223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006225 | PLP-088-000006228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006234 | PLP-088-000006240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006243 | PLP-088-000006243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006245 | PLP-088-000006245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006292 | PLP-088-000006292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006321 | PLP-088-000006322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006324 | PLP-088-000006324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006330 | PLP-088-000006330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006349 | PLP-088-000006349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006353 | PLP-088-000006353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006367 | PLP-088-000006367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006375 | PLP-088-000006375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006377 | PLP-088-000006377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006396 | PLP-088-000006396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006406 | PLP-088-000006406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006411 | PLP-088-000006412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006421 | PLP-088-000006421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006429 | PLP-088-000006429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006433 | PLP-088-000006433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006444 | PLP-088-000006444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006447 | PLP-088-000006447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006449 | PLP-088-000006449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006460 | PLP-088-000006460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006463 | PLP-088-000006463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006482 | PLP-088-000006482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006497 | PLP-088-000006498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006504 | PLP-088-000006504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006522 | PLP-088-000006522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006531 | PLP-088-000006531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006549 | PLP-088-000006550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006565 | PLP-088-000006565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006567 | PLP-088-000006568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006570 | PLP-088-000006570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006573 | PLP-088-000006573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006576 | PLP-088-000006577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006579 | PLP-088-000006580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006582 | PLP-088-000006585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006588 | PLP-088-000006588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006592 | PLP-088-000006592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006595 | PLP-088-000006595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006604 | PLP-088-000006604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006608 | PLP-088-000006609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006612 | PLP-088-000006613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006620 | PLP-088-000006620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006624 | PLP-088-000006624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006627 | PLP-088-000006627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006630 | PLP-088-000006630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006658 | PLP-088-000006658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006687 | PLP-088-000006688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006691 | PLP-088-000006691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006696 | PLP-088-000006697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006702 | PLP-088-000006702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006716 | PLP-088-000006716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006718 | PLP-088-000006718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006725 | PLP-088-000006727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006730 | PLP-088-000006730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006734 | PLP-088-000006734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006758 | PLP-088-000006758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006764 | PLP-088-000006765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006768 | PLP-088-000006768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006770 | PLP-088-000006770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006772 | PLP-088-000006772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006777 | PLP-088-000006777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006800 | PLP-088-000006800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006811 | PLP-088-000006811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006820 | PLP-088-000006820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006826 | PLP-088-000006826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006829 | PLP-088-000006829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006833 | PLP-088-000006833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006842 | PLP-088-000006842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006899 | PLP-088-000006899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006904 | PLP-088-000006904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006913 | PLP-088-000006913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006915 | PLP-088-000006915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006917 | PLP-088-000006917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006921 | PLP-088-000006921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006926 | PLP-088-000006926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006935 | PLP-088-000006935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006937 | PLP-088-000006937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006944 | PLP-088-000006944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006946 | PLP-088-000006946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006958 | PLP-088-000006958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006960 | PLP-088-000006960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006985 | PLP-088-000006985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007005 | PLP-088-000007006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007010 | PLP-088-000007010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007037 | PLP-088-000007037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007042 | PLP-088-000007042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007049 | PLP-088-000007049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007064 | PLP-088-000007064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007066 | PLP-088-000007066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007087 | PLP-088-000007087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007100 | PLP-088-000007100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007107 | PLP-088-000007107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007113 | PLP-088-000007113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007121 | PLP-088-000007121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007123 | PLP-088-000007123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007128 | PLP-088-000007128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007167 | PLP-088-000007167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007177 | PLP-088-000007177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007186 | PLP-088-000007186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007191 | PLP-088-000007191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007197 | PLP-088-000007197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007199 | PLP-088-000007200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007202 | PLP-088-000007202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007206 | PLP-088-000007206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007212 | PLP-088-000007214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007219 | PLP-088-000007219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007229 | PLP-088-000007231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007242 | PLP-088-000007242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007248 | PLP-088-000007248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007250 | PLP-088-000007251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007305 | PLP-088-000007305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007309 | PLP-088-000007309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007323 | PLP-088-000007323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007407 | PLP-088-000007407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007431 | PLP-088-000007431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007433 | PLP-088-000007433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007452 | PLP-088-000007452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007512 | PLP-088-000007512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007572 | PLP-088-000007572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007626 | PLP-088-000007627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007668 | PLP-088-000007668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007683 | PLP-088-000007683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007714 | PLP-088-000007714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007737 | PLP-088-000007737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007739 | PLP-088-000007739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007742 | PLP-088-000007742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007747 | PLP-088-000007747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007771 | PLP-088-000007771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007842 | PLP-088-000007842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007858 | PLP-088-000007858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007880 | PLP-088-000007880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007887 | PLP-088-000007888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007892 | PLP-088-000007892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007896 | PLP-088-000007896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007899 | PLP-088-000007899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007902 | PLP-088-000007904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007910 | PLP-088-000007910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007912 | PLP-088-000007912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007916 | PLP-088-000007916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007918 | PLP-088-000007918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007920 | PLP-088-000007920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007928 | PLP-088-000007928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007933 | PLP-088-000007933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007938 | PLP-088-000007938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007959 | PLP-088-000007959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007971 | PLP-088-000007972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007979 | PLP-088-000007979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008011 | PLP-088-000008011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008015 | PLP-088-000008015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008019 | PLP-088-000008019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008021 | PLP-088-000008021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008066 | PLP-088-000008067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008069 | PLP-088-000008069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008073 | PLP-088-000008073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008076 | PLP-088-000008076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008078 | PLP-088-000008078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008100 | PLP-088-000008100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008102 | PLP-088-000008102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008110 | PLP-088-000008110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008138 | PLP-088-000008139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008150 | PLP-088-000008150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008154 | PLP-088-000008156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008159 | PLP-088-000008159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008165 | PLP-088-000008165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008175 | PLP-088-000008175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008177 | PLP-088-000008178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008180 | PLP-088-000008180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008183 | PLP-088-000008183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008186 | PLP-088-000008187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008201 | PLP-088-000008201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008203 | PLP-088-000008203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008206 | PLP-088-000008206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008218 | PLP-088-000008218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008225 | PLP-088-000008225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008255 | PLP-088-000008255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008259 | PLP-088-000008260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008279 | PLP-088-000008280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008284 | PLP-088-000008284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008298 | PLP-088-000008298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008307 | PLP-088-000008307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008335 | PLP-088-000008335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008344 | PLP-088-000008344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008346 | PLP-088-000008346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008366 | PLP-088-000008366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008368 | PLP-088-000008368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008370 | PLP-088-000008370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008372 | PLP-088-000008372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008379 | PLP-088-000008380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008382 | PLP-088-000008382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008386 | PLP-088-000008386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008403 | PLP-088-000008403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008414 | PLP-088-000008414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008420 | PLP-088-000008420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008435 | PLP-088-000008435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008444 | PLP-088-000008444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008490 | PLP-088-000008490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008498 | PLP-088-000008498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008506 | PLP-088-000008506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008508 | PLP-088-000008508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008510 | PLP-088-000008510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008518 | PLP-088-000008519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008521 | PLP-088-000008521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008536 | PLP-088-000008536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008544 | PLP-088-000008544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008552 | PLP-088-000008552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008563 | PLP-088-000008563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008579 | PLP-088-000008579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008582 | PLP-088-000008582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008600 | PLP-088-000008600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008644 | PLP-088-000008644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008648 | PLP-088-000008648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008661 | PLP-088-000008661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008663 | PLP-088-000008664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008674 | PLP-088-000008674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008678 | PLP-088-000008679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008735 | PLP-088-000008735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008749 | PLP-088-000008749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008755 | PLP-088-000008755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008761 | PLP-088-000008761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008765 | PLP-088-000008765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008791 | PLP-088-000008791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008800 | PLP-088-000008800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008866 | PLP-088-000008866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008873 | PLP-088-000008873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008904 | PLP-088-000008904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008908 | PLP-088-000008908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008922 | PLP-088-000008922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008981 | PLP-088-000008981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008985 | PLP-088-000008985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008990 | PLP-088-000008990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008993 | PLP-088-000008993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009073 | PLP-088-000009073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009107 | PLP-088-000009107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009109 | PLP-088-000009109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009234 | PLP-088-000009234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009244 | PLP-088-000009244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009247 | PLP-088-000009247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009249 | PLP-088-000009249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009258 | PLP-088-000009258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009264 | PLP-088-000009264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009266 | PLP-088-000009266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009268 | PLP-088-000009268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009293 | PLP-088-000009293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009295 | PLP-088-000009295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009305 | PLP-088-000009305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009312 | PLP-088-000009312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009342 | PLP-088-000009342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009404 | PLP-088-000009406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009411 | PLP-088-000009411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009417 | PLP-088-000009417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009422 | PLP-088-000009422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009424 | PLP-088-000009424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009430 | PLP-088-000009430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009438 | PLP-088-000009438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009446 | PLP-088-000009446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009451 | PLP-088-000009451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009462 | PLP-088-000009462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009486 | PLP-088-000009486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009495 | PLP-088-000009495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009503 | PLP-088-000009503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009505 | PLP-088-000009505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009512 | PLP-088-000009512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009524 | PLP-088-000009524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009528 | PLP-088-000009528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009537 | PLP-088-000009537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009549 | PLP-088-000009549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009552 | PLP-088-000009552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009587 | PLP-088-000009587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009599 | PLP-088-000009599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009610 | PLP-088-000009610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009612 | PLP-088-000009612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009614 | PLP-088-000009614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009667 | PLP-088-000009667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009669 | PLP-088-000009669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009685 | PLP-088-000009685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009687 | PLP-088-000009688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009700 | PLP-088-000009700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009709 | PLP-088-000009709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009711 | PLP-088-000009711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009714 | PLP-088-000009714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009718 | PLP-088-000009718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009721 | PLP-088-000009721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009724 | PLP-088-000009724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009768 | PLP-088-000009768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009773 | PLP-088-000009774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009776 | PLP-088-000009776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009779 | PLP-088-000009780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009782 | PLP-088-000009782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009791 | PLP-088-000009791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009794 | PLP-088-000009794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009829 | PLP-088-000009829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009856 | PLP-088-000009856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009874 | PLP-088-000009874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009881 | PLP-088-000009881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009885 | PLP-088-000009885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009887 | PLP-088-000009887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009890 | PLP-088-000009890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009897 | PLP-088-000009897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009909 | PLP-088-000009909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009930 | PLP-088-000009930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009933 | PLP-088-000009933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009953 | PLP-088-000009953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010006 | PLP-088-000010006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010012 | PLP-088-000010012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010019 | PLP-088-000010019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010024 | PLP-088-000010024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010036 | PLP-088-000010036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010065 | PLP-088-000010065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010073 | PLP-088-000010073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010075 | PLP-088-000010075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010140 | PLP-088-000010140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010151 | PLP-088-000010151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010154 | PLP-088-000010154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010159 | PLP-088-000010159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010174 | PLP-088-000010174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010193 | PLP-088-000010193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010205 | PLP-088-000010205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010300 | PLP-088-000010300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010327 | PLP-088-000010328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010384 | PLP-088-000010384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010390 | PLP-088-000010390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010399 | PLP-088-000010399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010408 | PLP-088-000010408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010425 | PLP-088-000010425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010429 | PLP-088-000010429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010474 | PLP-088-000010474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010482 | PLP-088-000010482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010504 | PLP-088-000010506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010527 | PLP-088-000010527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010529 | PLP-088-000010529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010534 | PLP-088-000010534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010644 | PLP-088-000010644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010689 | PLP-088-000010689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010759 | PLP-088-000010759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010845 | PLP-088-000010845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010918 | PLP-088-000010919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011166 | PLP-088-000011166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011169 | PLP-088-000011169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011173 | PLP-088-000011173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011179 | PLP-088-000011179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011187 | PLP-088-000011188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011208 | PLP-088-000011208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011217 | PLP-088-000011217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011228 | PLP-088-000011228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011233 | PLP-088-000011233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011266 | PLP-088-000011266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011270 | PLP-088-000011270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011274 | PLP-088-000011276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011303 | PLP-088-000011305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011308 | PLP-088-000011309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011324 | PLP-088-000011324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011327 | PLP-088-000011328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011330 | PLP-088-000011330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011337 | PLP-088-000011337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011361 | PLP-088-000011361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011364 | PLP-088-000011364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011375 | PLP-088-000011375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011392 | PLP-088-000011392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011401 | PLP-088-000011401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011413 | PLP-088-000011413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011417 | PLP-088-000011417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011422 | PLP-088-000011422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011426 | PLP-088-000011428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011430 | PLP-088-000011430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011439 | PLP-088-000011439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011462 | PLP-088-000011462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011476 | PLP-088-000011476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011480 | PLP-088-000011481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011483 | PLP-088-000011484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011491 | PLP-088-000011491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011507 | PLP-088-000011508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011512 | PLP-088-000011512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011524 | PLP-088-000011524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011534 | PLP-088-000011534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011543 | PLP-088-000011543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011581 | PLP-088-000011581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011615 | PLP-088-000011615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011623 | PLP-088-000011623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011631 | PLP-088-000011631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011638 | PLP-088-000011640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011651 | PLP-088-000011651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011707 | PLP-088-000011707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011736 | PLP-088-000011736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011741 | PLP-088-000011741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011747 | PLP-088-000011747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011749 | PLP-088-000011749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011755 | PLP-088-000011755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011774 | PLP-088-000011776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011814 | PLP-088-000011814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011818 | PLP-088-000011819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011827 | PLP-088-000011828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011830 | PLP-088-000011830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011838 | PLP-088-000011838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011841 | PLP-088-000011841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011845 | PLP-088-000011845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011871 | PLP-088-000011871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011896 | PLP-088-000011897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011903 | PLP-088-000011903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011917 | PLP-088-000011917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011929 | PLP-088-000011932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011934 | PLP-088-000011934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011938 | PLP-088-000011939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011941 | PLP-088-000011942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011944 | PLP-088-000011945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011951 | PLP-088-000011951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011953 | PLP-088-000011954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011960 | PLP-088-000011960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011985 | PLP-088-000011985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012005 | PLP-088-000012005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012011 | PLP-088-000012011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012013 | PLP-088-000012013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012031 | PLP-088-000012031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012033 | PLP-088-000012033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012037 | PLP-088-000012037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012058 | PLP-088-000012058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012075 | PLP-088-000012075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012078 | PLP-088-000012078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012081 | PLP-088-000012081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012113 | PLP-088-000012113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012116 | PLP-088-000012116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012130 | PLP-088-000012130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012134 | PLP-088-000012134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012139 | PLP-088-000012139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012144 | PLP-088-000012145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012162 | PLP-088-000012162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012167 | PLP-088-000012167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012173 | PLP-088-000012173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012183 | PLP-088-000012183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012185 | PLP-088-000012185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012189 | PLP-088-000012189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012195 | PLP-088-000012195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012205 | PLP-088-000012205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012208 | PLP-088-000012209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012214 | PLP-088-000012214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012229 | PLP-088-000012229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012238 | PLP-088-000012239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012255 | PLP-088-000012255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012286 | PLP-088-000012286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012289 | PLP-088-000012291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012323 | PLP-088-000012323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012336 | PLP-088-000012336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012347 | PLP-088-000012347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012350 | PLP-088-000012350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012355 | PLP-088-000012355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012377 | PLP-088-000012377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012396 | PLP-088-000012396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012420 | PLP-088-000012420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012422 | PLP-088-000012422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012424 | PLP-088-000012425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012439 | PLP-088-000012440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012462 | PLP-088-000012462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012467 | PLP-088-000012467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012473 | PLP-088-000012474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012484 | PLP-088-000012484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012489 | PLP-088-000012490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012505 | PLP-088-000012505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012509 | PLP-088-000012509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012512 | PLP-088-000012512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012515 | PLP-088-000012515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012520 | PLP-088-000012520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012524 | PLP-088-000012524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012590 | PLP-088-000012590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012599 | PLP-088-000012599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012618 | PLP-088-000012618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012645 | PLP-088-000012645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012647 | PLP-088-000012647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012655 | PLP-088-000012655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012683 | PLP-088-000012683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012697 | PLP-088-000012698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012708 | PLP-088-000012708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012711 | PLP-088-000012711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012719 | PLP-088-000012720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012752 | PLP-088-000012752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012759 | PLP-088-000012761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012772 | PLP-088-000012772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012780 | PLP-088-000012780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012808 | PLP-088-000012808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012813 | PLP-088-000012815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012828 | PLP-088-000012829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012836 | PLP-088-000012836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012846 | PLP-088-000012846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012848 | PLP-088-000012848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012865 | PLP-088-000012865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012869 | PLP-088-000012869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012891 | PLP-088-000012891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012894 | PLP-088-000012894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012910 | PLP-088-000012910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012917 | PLP-088-000012917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012922 | PLP-088-000012922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012935 | PLP-088-000012935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012951 | PLP-088-000012951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012955 | PLP-088-000012955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012985 | PLP-088-000012985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013015 | PLP-088-000013015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013018 | PLP-088-000013019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013026 | PLP-088-000013027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013033 | PLP-088-000013033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013063 | PLP-088-000013063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013103 | PLP-088-000013103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013105 | PLP-088-000013105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013110 | PLP-088-000013111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013114 | PLP-088-000013114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013117 | PLP-088-000013117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013131 | PLP-088-000013131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013135 | PLP-088-000013135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013140 | PLP-088-000013140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013145 | PLP-088-000013146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013154 | PLP-088-000013155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013157 | PLP-088-000013157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013161 | PLP-088-000013164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013169 | PLP-088-000013169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013177 | PLP-088-000013177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013189 | PLP-088-000013189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013197 | PLP-088-000013197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013201 | PLP-088-000013201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013206 | PLP-088-000013207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013242 | PLP-088-000013243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013263 | PLP-088-000013263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013270 | PLP-088-000013270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013286 | PLP-088-000013286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013293 | PLP-088-000013293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013306 | PLP-088-000013306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013311 | PLP-088-000013311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013314 | PLP-088-000013314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013334 | PLP-088-000013334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013349 | PLP-088-000013349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013360 | PLP-088-000013360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013365 | PLP-088-000013365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013370 | PLP-088-000013370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013387 | PLP-088-000013387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013396 | PLP-088-000013396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013451 | PLP-088-000013451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013457 | PLP-088-000013457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013473 | PLP-088-000013473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013488 | PLP-088-000013488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013506 | PLP-088-000013506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013514 | PLP-088-000013514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013525 | PLP-088-000013525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013531 | PLP-088-000013531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013536 | PLP-088-000013536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013542 | PLP-088-000013543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013572 | PLP-088-000013572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013581 | PLP-088-000013581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013591 | PLP-088-000013591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013624 | PLP-088-000013624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013627 | PLP-088-000013627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013641 | PLP-088-000013641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013649 | PLP-088-000013649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013663 | PLP-088-000013664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013672 | PLP-088-000013673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013676 | PLP-088-000013676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013701 | PLP-088-000013701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013715 | PLP-088-000013715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013732 | PLP-088-000013732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013766 | PLP-088-000013766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013768 | PLP-088-000013768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013779 | PLP-088-000013779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013781 | PLP-088-000013781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013803 | PLP-088-000013804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013832 | PLP-088-000013832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013846 | PLP-088-000013846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013855 | PLP-088-000013855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013858 | PLP-088-000013858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013890 | PLP-088-000013890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013898 | PLP-088-000013898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013900 | PLP-088-000013900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013902 | PLP-088-000013902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013904 | PLP-088-000013904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013954 | PLP-088-000013954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013976 | PLP-088-000013976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013981 | PLP-088-000013981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013983 | PLP-088-000013983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013994 | PLP-088-000013994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014014 | PLP-088-000014014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014016 | PLP-088-000014016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014034 | PLP-088-000014034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014037 | PLP-088-000014037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014067 | PLP-088-000014067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014071 | PLP-088-000014071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014075 | PLP-088-000014075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014077 | PLP-088-000014077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014088 | PLP-088-000014088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014104 | PLP-088-000014104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014106 | PLP-088-000014106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014117 | PLP-088-000014117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014123 | PLP-088-000014123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014130 | PLP-088-000014135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014139 | PLP-088-000014139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014152 | PLP-088-000014152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014161 | PLP-088-000014161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014205 | PLP-088-000014205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014230 | PLP-088-000014230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014232 | PLP-088-000014233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014244 | PLP-088-000014244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014253 | PLP-088-000014253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014262 | PLP-088-000014262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014264 | PLP-088-000014266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014280 | PLP-088-000014280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014382 | PLP-088-000014384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014387 | PLP-088-000014387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014390 | PLP-088-000014391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014405 | PLP-088-000014405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014414 | PLP-088-000014414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014422 | PLP-088-000014422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014438 | PLP-088-000014438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014442 | PLP-088-000014442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014447 | PLP-088-000014447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014469 | PLP-088-000014469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014471 | PLP-088-000014471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014475 | PLP-088-000014475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014478 | PLP-088-000014478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014492 | PLP-088-000014493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014498 | PLP-088-000014498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014515 | PLP-088-000014515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014523 | PLP-088-000014524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014535 | PLP-088-000014535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014539 | PLP-088-000014539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014544 | PLP-088-000014546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014551 | PLP-088-000014552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014558 | PLP-088-000014562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014602 | PLP-088-000014602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014605 | PLP-088-000014605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014610 | PLP-088-000014610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014627 | PLP-088-000014627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014642 | PLP-088-000014642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014654 | PLP-088-000014655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014657 | PLP-088-000014657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014659 | PLP-088-000014660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014662 | PLP-088-000014663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014665 | PLP-088-000014667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014675 | PLP-088-000014675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014682 | PLP-088-000014682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014690 | PLP-088-000014690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014697 | PLP-088-000014698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014700 | PLP-088-000014700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014758 | PLP-088-000014758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014777 | PLP-088-000014777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014817 | PLP-088-000014817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014826 | PLP-088-000014826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014842 | PLP-088-000014842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014851 | PLP-088-000014851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014857 | PLP-088-000014857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014871 | PLP-088-000014871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014893 | PLP-088-000014893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014895 | PLP-088-000014900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014926 | PLP-088-000014927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014947 | PLP-088-000014950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014954 | PLP-088-000014954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014966 | PLP-088-000014966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014980 | PLP-088-000014980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014984 | PLP-088-000014985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014989 | PLP-088-000014989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014993 | PLP-088-000014994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014996 | PLP-088-000014996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014998 | PLP-088-000015002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015005 | PLP-088-000015005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015022 | PLP-088-000015023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015025 | PLP-088-000015025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015030 | PLP-088-000015030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015033 | PLP-088-000015033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015042 | PLP-088-000015042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015044 | PLP-088-000015044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015050 | PLP-088-000015050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015054 | PLP-088-000015054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015075 | PLP-088-000015076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015086 | PLP-088-000015086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015089 | PLP-088-000015089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015094 | PLP-088-000015094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015096 | PLP-088-000015096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015103 | PLP-088-000015103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015110 | PLP-088-000015112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015115 | PLP-088-000015115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015147 | PLP-088-000015147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015154 | PLP-088-000015154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015157 | PLP-088-000015157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015159 | PLP-088-000015159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015168 | PLP-088-000015168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015172 | PLP-088-000015172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015193 | PLP-088-000015193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015209 | PLP-088-000015210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015212 | PLP-088-000015212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015243 | PLP-088-000015243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015249 | PLP-088-000015249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015296 | PLP-088-000015296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015298 | PLP-088-000015298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015378 | PLP-088-000015378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015383 | PLP-088-000015384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015395 | PLP-088-000015395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015407 | PLP-088-000015408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015416 | PLP-088-000015416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015440 | PLP-088-000015441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015458 | PLP-088-000015459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015461 | PLP-088-000015461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015464 | PLP-088-000015464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015466 | PLP-088-000015466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015477 | PLP-088-000015477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015482 | PLP-088-000015482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015488 | PLP-088-000015488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015494 | PLP-088-000015494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015498 | PLP-088-000015498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015599 | PLP-088-000015602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015614 | PLP-088-000015614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015626 | PLP-088-000015626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015635 | PLP-088-000015635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015638 | PLP-088-000015638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015642 | PLP-088-000015642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015654 | PLP-088-000015654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015656 | PLP-088-000015656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015661 | PLP-088-000015661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015677 | PLP-088-000015677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015695 | PLP-088-000015695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015703 | PLP-088-000015703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015705 | PLP-088-000015706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015717 | PLP-088-000015717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015722 | PLP-088-000015722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015724 | PLP-088-000015724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015727 | PLP-088-000015728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015731 | PLP-088-000015731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015741 | PLP-088-000015742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015749 | PLP-088-000015750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015759 | PLP-088-000015760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015763 | PLP-088-000015764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015766 | PLP-088-000015766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015771 | PLP-088-000015772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015777 | PLP-088-000015777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015780 | PLP-088-000015780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015793 | PLP-088-000015793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015795 | PLP-088-000015796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015798 | PLP-088-000015799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015817 | PLP-088-000015817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015840 | PLP-088-000015841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015844 | PLP-088-000015844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015847 | PLP-088-000015848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015862 | PLP-088-000015862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015910 | PLP-088-000015910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015914 | PLP-088-000015915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015918 | PLP-088-000015920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015923 | PLP-088-000015923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015943 | PLP-088-000015943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015953 | PLP-088-000015957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015970 | PLP-088-000015971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015974 | PLP-088-000015974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015978 | PLP-088-000015978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015995 | PLP-088-000015996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016014 | PLP-088-000016014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016059 | PLP-088-000016059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016062 | PLP-088-000016062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016065 | PLP-088-000016065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016094 | PLP-088-000016095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016098 | PLP-088-000016098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016100 | PLP-088-000016104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016106 | PLP-088-000016106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016110 | PLP-088-000016113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016134 | PLP-088-000016134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016163 | PLP-088-000016163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016182 | PLP-088-000016182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016188 | PLP-088-000016188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016235 | PLP-088-000016235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016239 | PLP-088-000016239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016247 | PLP-088-000016247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016250 | PLP-088-000016250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016287 | PLP-088-000016287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016298 | PLP-088-000016298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016306 | PLP-088-000016306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016309 | PLP-088-000016310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016315 | PLP-088-000016315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016339 | PLP-088-000016339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016341 | PLP-088-000016343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016348 | PLP-088-000016348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016362 | PLP-088-000016362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016375 | PLP-088-000016375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016377 | PLP-088-000016377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016379 | PLP-088-000016379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016401 | PLP-088-000016401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016433 | PLP-088-000016433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016442 | PLP-088-000016442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016468 | PLP-088-000016468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016485 | PLP-088-000016485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016510 | PLP-088-000016510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016526 | PLP-088-000016526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016550 | PLP-088-000016550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016561 | PLP-088-000016561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016564 | PLP-088-000016565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016567 | PLP-088-000016570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016616 | PLP-088-000016616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016620 | PLP-088-000016620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016634 | PLP-088-000016634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016659 | PLP-088-000016660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016675 | PLP-088-000016675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016677 | PLP-088-000016678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016688 | PLP-088-000016691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016703 | PLP-088-000016704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016716 | PLP-088-000016717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016720 | PLP-088-000016721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016723 | PLP-088-000016724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016726 | PLP-088-000016726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016741 | PLP-088-000016742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016745 | PLP-088-000016745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016755 | PLP-088-000016757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016769 | PLP-088-000016769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016772 | PLP-088-000016772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016780 | PLP-088-000016781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016786 | PLP-088-000016786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016790 | PLP-088-000016790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016792 | PLP-088-000016792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016822 | PLP-088-000016823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016831 | PLP-088-000016831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016833 | PLP-088-000016833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016837 | PLP-088-000016837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016848 | PLP-088-000016849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016851 | PLP-088-000016852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016857 | PLP-088-000016857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016859 | PLP-088-000016859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016861 | PLP-088-000016862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016868 | PLP-088-000016868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016870 | PLP-088-000016873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016875 | PLP-088-000016877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016879 | PLP-088-000016880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016884 | PLP-088-000016886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016893 | PLP-088-000016893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016895 | PLP-088-000016899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016901 | PLP-088-000016903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016914 | PLP-088-000016914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016928 | PLP-088-000016929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016933 | PLP-088-000016933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016935 | PLP-088-000016937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016944 | PLP-088-000016946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016949 | PLP-088-000016949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016952 | PLP-088-000016953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016955 | PLP-088-000016971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016976 | PLP-088-000016977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016981 | PLP-088-000016981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016984 | PLP-088-000016984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016986 | PLP-088-000016992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016994 | PLP-088-000016994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016998 | PLP-088-000016998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017000 | PLP-088-000017000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017006 | PLP-088-000017006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017010 | PLP-088-000017010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017025 | PLP-088-000017025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017032 | PLP-088-000017032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017051 | PLP-088-000017051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017053 | PLP-088-000017053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017055 | PLP-088-000017055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017062 | PLP-088-000017063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017065 | PLP-088-000017065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017080 | PLP-088-000017080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017082 | PLP-088-000017084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017109 | PLP-088-000017109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017111 | PLP-088-000017111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017113 | PLP-088-000017116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017119 | PLP-088-000017119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017132 | PLP-088-000017132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017154 | PLP-088-000017154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017190 | PLP-088-000017190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017206 | PLP-088-000017206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017224 | PLP-088-000017224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017230 | PLP-088-000017230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017236 | PLP-088-000017236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017244 | PLP-088-000017244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017259 | PLP-088-000017259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017286 | PLP-088-000017286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017324 | PLP-088-000017324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017329 | PLP-088-000017331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017333 | PLP-088-000017333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017345 | PLP-088-000017346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017348 | PLP-088-000017348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017351 | PLP-088-000017351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017355 | PLP-088-000017355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017357 | PLP-088-000017357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017364 | PLP-088-000017364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017384 | PLP-088-000017384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017431 | PLP-088-000017431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017433 | PLP-088-000017434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017449 | PLP-088-000017449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017470 | PLP-088-000017470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017481 | PLP-088-000017481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017484 | PLP-088-000017484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017496 | PLP-088-000017497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017512 | PLP-088-000017512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017516 | PLP-088-000017517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017539 | PLP-088-000017539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017571 | PLP-088-000017571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017578 | PLP-088-000017578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017588 | PLP-088-000017589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017591 | PLP-088-000017591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017595 | PLP-088-000017595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017659 | PLP-088-000017659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017661 | PLP-088-000017661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017663 | PLP-088-000017663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017674 | PLP-088-000017674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017681 | PLP-088-000017681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017705 | PLP-088-000017705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017707 | PLP-088-000017707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017715 | PLP-088-000017715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017734 | PLP-088-000017734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017745 | PLP-088-000017748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017752 | PLP-088-000017753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017772 | PLP-088-000017772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017781 | PLP-088-000017781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017798 | PLP-088-000017799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017802 | PLP-088-000017802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017822 | PLP-088-000017822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017825 | PLP-088-000017825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017836 | PLP-088-000017836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017843 | PLP-088-000017843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017846 | PLP-088-000017846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017875 | PLP-088-000017875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017877 | PLP-088-000017879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017886 | PLP-088-000017886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017891 | PLP-088-000017891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017901 | PLP-088-000017902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017904 | PLP-088-000017904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017906 | PLP-088-000017906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017909 | PLP-088-000017909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017911 | PLP-088-000017911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017913 | PLP-088-000017913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017916 | PLP-088-000017916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017936 | PLP-088-000017936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017952 | PLP-088-000017952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017958 | PLP-088-000017958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017965 | PLP-088-000017965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017968 | PLP-088-000017968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017980 | PLP-088-000017980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017983 | PLP-088-000017983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017993 | PLP-088-000017993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018002 | PLP-088-000018002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018004 | PLP-088-000018004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018026 | PLP-088-000018026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018031 | PLP-088-000018031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018060 | PLP-088-000018060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018064 | PLP-088-000018064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018068 | PLP-088-000018069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018071 | PLP-088-000018072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018086 | PLP-088-000018087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018091 | PLP-088-000018093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018095 | PLP-088-000018096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018099 | PLP-088-000018100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018103 | PLP-088-000018103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018109 | PLP-088-000018109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018114 | PLP-088-000018114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018119 | PLP-088-000018121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018141 | PLP-088-000018141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018143 | PLP-088-000018143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018147 | PLP-088-000018149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018152 | PLP-088-000018152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018155 | PLP-088-000018155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018158 | PLP-088-000018159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018161 | PLP-088-000018161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018163 | PLP-088-000018163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018168 | PLP-088-000018169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018172 | PLP-088-000018172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018179 | PLP-088-000018179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018189 | PLP-088-000018189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018208 | PLP-088-000018208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018255 | PLP-088-000018255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018263 | PLP-088-000018263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018271 | PLP-088-000018271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018274 | PLP-088-000018274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018278 | PLP-088-000018278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018281 | PLP-088-000018281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018285 | PLP-088-000018285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018288 | PLP-088-000018288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018294 | PLP-088-000018294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018297 | PLP-088-000018297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018303 | PLP-088-000018303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018321 | PLP-088-000018321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018323 | PLP-088-000018323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018331 | PLP-088-000018331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018333 | PLP-088-000018333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018356 | PLP-088-000018356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018380 | PLP-088-000018380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018397 | PLP-088-000018397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018407 | PLP-088-000018407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018419 | PLP-088-000018419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018438 | PLP-088-000018438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018443 | PLP-088-000018443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018446 | PLP-088-000018446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018535 | PLP-088-000018538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018541 | PLP-088-000018541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018545 | PLP-088-000018545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018567 | PLP-088-000018567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018586 | PLP-088-000018586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018611 | PLP-088-000018612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018633 | PLP-088-000018633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018669 | PLP-088-000018669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018678 | PLP-088-000018678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018689 | PLP-088-000018689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018705 | PLP-088-000018706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018711 | PLP-088-000018712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018730 | PLP-088-000018731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018743 | PLP-088-000018743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018745 | PLP-088-000018746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018748 | PLP-088-000018749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018754 | PLP-088-000018754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018762 | PLP-088-000018762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018765 | PLP-088-000018765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018777 | PLP-088-000018777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018824 | PLP-088-000018824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018832 | PLP-088-000018832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018840 | PLP-088-000018840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018844 | PLP-088-000018845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018886 | PLP-088-000018886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018937 | PLP-088-000018937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018970 | PLP-088-000018971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018973 | PLP-088-000018973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018975 | PLP-088-000018975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018992 | PLP-088-000018992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019018 | PLP-088-000019018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019043 | PLP-088-000019044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019050 | PLP-088-000019050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019085 | PLP-088-000019085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019097 | PLP-088-000019097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019124 | PLP-088-000019124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019143 | PLP-088-000019143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019146 | PLP-088-000019146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019150 | PLP-088-000019150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019163 | PLP-088-000019163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019192 | PLP-088-000019192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019213 | PLP-088-000019213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019215 | PLP-088-000019215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019224 | PLP-088-000019224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019244 | PLP-088-000019244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019249 | PLP-088-000019249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019251 | PLP-088-000019251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019255 | PLP-088-000019257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019259 | PLP-088-000019262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019264 | PLP-088-000019264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019266 | PLP-088-000019266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019281 | PLP-088-000019281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019293 | PLP-088-000019293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019307 | PLP-088-000019307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019349 | PLP-088-000019349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019410 | PLP-088-000019411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019413 | PLP-088-000019414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019418 | PLP-088-000019418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019519 | PLP-088-000019521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019545 | PLP-088-000019545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019550 | PLP-088-000019550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019555 | PLP-088-000019555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019638 | PLP-088-000019638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019654 | PLP-088-000019654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019660 | PLP-088-000019660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019683 | PLP-088-000019683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019694 | PLP-088-000019694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019699 | PLP-088-000019699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019807 | PLP-088-000019807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019817 | PLP-088-000019817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019825 | PLP-088-000019825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019832 | PLP-088-000019832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019836 | PLP-088-000019836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019851 | PLP-088-000019851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019854 | PLP-088-000019854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019875 | PLP-088-000019875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019890 | PLP-088-000019890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019899 | PLP-088-000019899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019911 | PLP-088-000019911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019931 | PLP-088-000019931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019946 | PLP-088-000019946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019984 | PLP-088-000019984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019995 | PLP-088-000019995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020001 | PLP-088-000020001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020014 | PLP-088-000020014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020036 | PLP-088-000020036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020071 | PLP-088-000020071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020080 | PLP-088-000020080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020083 | PLP-088-000020083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020088 | PLP-088-000020088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020100 | PLP-088-000020100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020104 | PLP-088-000020104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020108 | PLP-088-000020108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020110 | PLP-088-000020110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020112 | PLP-088-000020112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020125 | PLP-088-000020125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020134 | PLP-088-000020134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020141 | PLP-088-000020141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020146 | PLP-088-000020149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020154 | PLP-088-000020154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020167 | PLP-088-000020171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020174 | PLP-088-000020174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020177 | PLP-088-000020177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020179 | PLP-088-000020179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020183 | PLP-088-000020183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020186 | PLP-088-000020187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020197 | PLP-088-000020197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020199 | PLP-088-000020200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020210 | PLP-088-000020210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020212 | PLP-088-000020212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020216 | PLP-088-000020216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020219 | PLP-088-000020219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020221 | PLP-088-000020221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020223 | PLP-088-000020223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020225 | PLP-088-000020225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020227 | PLP-088-000020227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020236 | PLP-088-000020236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020238 | PLP-088-000020241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020245 | PLP-088-000020245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020248 | PLP-088-000020248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020250 | PLP-088-000020250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020254 | PLP-088-000020254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020262 | PLP-088-000020262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020279 | PLP-088-000020279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020281 | PLP-088-000020281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020283 | PLP-088-000020283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020292 | PLP-088-000020292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020324 | PLP-088-000020324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020334 | PLP-088-000020334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020339 | PLP-088-000020339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020343 | PLP-088-000020343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020362 | PLP-088-000020362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020364 | PLP-088-000020364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020366 | PLP-088-000020366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020377 | PLP-088-000020377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020382 | PLP-088-000020382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020396 | PLP-088-000020396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020402 | PLP-088-000020402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020409 | PLP-088-000020409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020416 | PLP-088-000020416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020420 | PLP-088-000020420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020431 | PLP-088-000020431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020434 | PLP-088-000020434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020440 | PLP-088-000020440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020460 | PLP-088-000020460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020463 | PLP-088-000020464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020479 | PLP-088-000020479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020509 | PLP-088-000020510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020519 | PLP-088-000020519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020563 | PLP-088-000020563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020570 | PLP-088-000020570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020572 | PLP-088-000020573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020584 | PLP-088-000020584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020608 | PLP-088-000020608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020621 | PLP-088-000020621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020640 | PLP-088-000020640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020682 | PLP-088-000020685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020687 | PLP-088-000020687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020691 | PLP-088-000020691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020699 | PLP-088-000020699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020708 | PLP-088-000020708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020722 | PLP-088-000020722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020727 | PLP-088-000020727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020742 | PLP-088-000020742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020747 | PLP-088-000020747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020773 | PLP-088-000020773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020793 | PLP-088-000020793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020795 | PLP-088-000020795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020797 | PLP-088-000020797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020830 | PLP-088-000020830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020846 | PLP-088-000020846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020867 | PLP-088-000020867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020871 | PLP-088-000020871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020911 | PLP-088-000020911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020918 | PLP-088-000020918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020920 | PLP-088-000020920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020922 | PLP-088-000020922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020950 | PLP-088-000020950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020960 | PLP-088-000020960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020981 | PLP-088-000020981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020997 | PLP-088-000020997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021000 | PLP-088-000021000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021005 | PLP-088-000021005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021007 | PLP-088-000021007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021011 | PLP-088-000021011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021017 | PLP-088-000021017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021033 | PLP-088-000021033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021069 | PLP-088-000021070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021074 | PLP-088-000021074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021089 | PLP-088-000021089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021091 | PLP-088-000021091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021116 | PLP-088-000021116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021125 | PLP-088-000021125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021129 | PLP-088-000021129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021176 | PLP-088-000021176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021180 | PLP-088-000021180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021184 | PLP-088-000021184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021186 | PLP-088-000021186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021201 | PLP-088-000021202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021204 | PLP-088-000021204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021208 | PLP-088-000021208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021225 | PLP-088-000021225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021241 | PLP-088-000021242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021250 | PLP-088-000021250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021253 | PLP-088-000021253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021259 | PLP-088-000021259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021297 | PLP-088-000021297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021300 | PLP-088-000021300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021309 | PLP-088-000021311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021314 | PLP-088-000021314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021316 | PLP-088-000021316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021322 | PLP-088-000021322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021328 | PLP-088-000021328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021344 | PLP-088-000021344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021346 | PLP-088-000021347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021359 | PLP-088-000021359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021368 | PLP-088-000021368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021372 | PLP-088-000021372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021375 | PLP-088-000021375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021377 | PLP-088-000021377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021381 | PLP-088-000021381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021387 | PLP-088-000021387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021395 | PLP-088-000021395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021425 | PLP-088-000021425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021444 | PLP-088-000021444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021446 | PLP-088-000021446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021449 | PLP-088-000021449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021451 | PLP-088-000021451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021453 | PLP-088-000021453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021458 | PLP-088-000021458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021470 | PLP-088-000021470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021473 | PLP-088-000021473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021478 | PLP-088-000021478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021490 | PLP-088-000021490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021499 | PLP-088-000021499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021520 | PLP-088-000021520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021531 | PLP-088-000021531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021538 | PLP-088-000021538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021582 | PLP-088-000021582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021598 | PLP-088-000021598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021618 | PLP-088-000021618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021636 | PLP-088-000021636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021648 | PLP-088-000021648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021651 | PLP-088-000021651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021660 | PLP-088-000021660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021663 | PLP-088-000021663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021667 | PLP-088-000021667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021684 | PLP-088-000021684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021691 | PLP-088-000021691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021693 | PLP-088-000021693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021698 | PLP-088-000021700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021732 | PLP-088-000021733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021737 | PLP-088-000021737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021786 | PLP-088-000021786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021796 | PLP-088-000021796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021799 | PLP-088-000021800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021824 | PLP-088-000021824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021848 | PLP-088-000021848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021850 | PLP-088-000021850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021883 | PLP-088-000021883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021921 | PLP-088-000021921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021961 | PLP-088-000021961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021964 | PLP-088-000021964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021966 | PLP-088-000021966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021984 | PLP-088-000021984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021987 | PLP-088-000021987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022007 | PLP-088-000022007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022024 | PLP-088-000022025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022027 | PLP-088-000022028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022031 | PLP-088-000022031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022044 | PLP-088-000022044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022048 | PLP-088-000022048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022054 | PLP-088-000022054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022076 | PLP-088-000022076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022080 | PLP-088-000022080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022082 | PLP-088-000022082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022087 | PLP-088-000022087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022092 | PLP-088-000022092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022104 | PLP-088-000022104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022141 | PLP-088-000022141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022148 | PLP-088-000022148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022158 | PLP-088-000022158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022176 | PLP-088-000022176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022184 | PLP-088-000022184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022248 | PLP-088-000022248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022342 | PLP-088-000022342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022344 | PLP-088-000022344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022346 | PLP-088-000022346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022352 | PLP-088-000022352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022365 | PLP-088-000022365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022368 | PLP-088-000022371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022373 | PLP-088-000022374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022434 | PLP-088-000022434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022445 | PLP-088-000022445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022463 | PLP-088-000022463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022474 | PLP-088-000022474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022476 | PLP-088-000022476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022482 | PLP-088-000022482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022490 | PLP-088-000022490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022497 | PLP-088-000022497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022505 | PLP-088-000022505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022527 | PLP-088-000022527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022544 | PLP-088-000022544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022607 | PLP-088-000022607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022702 | PLP-088-000022702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022707 | PLP-088-000022707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022721 | PLP-088-000022721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022760 | PLP-088-000022760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022763 | PLP-088-000022763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022766 | PLP-088-000022766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022772 | PLP-088-000022772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022787 | PLP-088-000022788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022804 | PLP-088-000022804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022826 | PLP-088-000022826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022858 | PLP-088-000022858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022861 | PLP-088-000022861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022872 | PLP-088-000022872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022891 | PLP-088-000022891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022902 | PLP-088-000022903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022926 | PLP-088-000022926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022930 | PLP-088-000022930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022957 | PLP-088-000022959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022964 | PLP-088-000022964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022982 | PLP-088-000022984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022997 | PLP-088-000022997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023016 | PLP-088-000023016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023019 | PLP-088-000023019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023028 | PLP-088-000023029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023044 | PLP-088-000023044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023096 | PLP-088-000023096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023111 | PLP-088-000023111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023119 | PLP-088-000023119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023121 | PLP-088-000023121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023134 | PLP-088-000023134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023162 | PLP-088-000023162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023201 | PLP-088-000023201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023205 | PLP-088-000023206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023208 | PLP-088-000023209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023218 | PLP-088-000023218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023220 | PLP-088-000023220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023233 | PLP-088-000023236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023253 | PLP-088-000023253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023258 | PLP-088-000023258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023262 | PLP-088-000023262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023295 | PLP-088-000023295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023299 | PLP-088-000023299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023315 | PLP-088-000023316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023326 | PLP-088-000023327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023343 | PLP-088-000023343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023348 | PLP-088-000023348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023351 | PLP-088-000023351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023356 | PLP-088-000023358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023408 | PLP-088-000023408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023444 | PLP-088-000023445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023455 | PLP-088-000023455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023468 | PLP-088-000023468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023473 | PLP-088-000023473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023488 | PLP-088-000023488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023496 | PLP-088-000023497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023501 | PLP-088-000023502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023505 | PLP-088-000023505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023518 | PLP-088-000023518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023520 | PLP-088-000023520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023527 | PLP-088-000023527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023535 | PLP-088-000023535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023539 | PLP-088-000023539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023553 | PLP-088-000023553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023560 | PLP-088-000023561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023575 | PLP-088-000023576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023605 | PLP-088-000023605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023609 | PLP-088-000023609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023618 | PLP-088-000023618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023626 | PLP-088-000023626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023640 | PLP-088-000023640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023657 | PLP-088-000023657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023681 | PLP-088-000023681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023684 | PLP-088-000023685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023689 | PLP-088-000023689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023692 | PLP-088-000023692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023694 | PLP-088-000023694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023696 | PLP-088-000023696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023700 | PLP-088-000023703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023727 | PLP-088-000023727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023735 | PLP-088-000023738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023743 | PLP-088-000023743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023777 | PLP-088-000023777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023786 | PLP-088-000023786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023793 | PLP-088-000023793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023802 | PLP-088-000023802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023819 | PLP-088-000023819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023829 | PLP-088-000023829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023832 | PLP-088-000023832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023849 | PLP-088-000023849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023864 | PLP-088-000023864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023870 | PLP-088-000023870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023914 | PLP-088-000023914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023940 | PLP-088-000023940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023954 | PLP-088-000023954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023960 | PLP-088-000023960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023965 | PLP-088-000023965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023971 | PLP-088-000023975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023981 | PLP-088-000023981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023989 | PLP-088-000023990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024011 | PLP-088-000024011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024021 | PLP-088-000024021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024029 | PLP-088-000024030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024043 | PLP-088-000024043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024056 | PLP-088-000024057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024060 | PLP-088-000024061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024077 | PLP-088-000024077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024097 | PLP-088-000024098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024100 | PLP-088-000024101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024118 | PLP-088-000024118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024135 | PLP-088-000024135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024143 | PLP-088-000024143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024166 | PLP-088-000024166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024190 | PLP-088-000024190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024200 | PLP-088-000024200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024206 | PLP-088-000024207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024215 | PLP-088-000024215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024226 | PLP-088-000024226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024250 | PLP-088-000024250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024255 | PLP-088-000024255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024259 | PLP-088-000024259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024275 | PLP-088-000024275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024281 | PLP-088-000024282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024286 | PLP-088-000024286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024289 | PLP-088-000024289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024292 | PLP-088-000024292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024298 | PLP-088-000024298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024315 | PLP-088-000024317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024325 | PLP-088-000024325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024336 | PLP-088-000024336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024339 | PLP-088-000024339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024365 | PLP-088-000024365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024386 | PLP-088-000024386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024404 | PLP-088-000024405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024412 | PLP-088-000024417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024419 | PLP-088-000024420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024422 | PLP-088-000024422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024425 | PLP-088-000024425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024430 | PLP-088-000024430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024450 | PLP-088-000024450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024458 | PLP-088-000024458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024491 | PLP-088-000024491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024493 | PLP-088-000024493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024547 | PLP-088-000024547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024569 | PLP-088-000024569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024573 | PLP-088-000024573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024584 | PLP-088-000024584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024589 | PLP-088-000024591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024603 | PLP-088-000024603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024614 | PLP-088-000024614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024655 | PLP-088-000024655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024658 | PLP-088-000024658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024664 | PLP-088-000024665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024674 | PLP-088-000024674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024676 | PLP-088-000024676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024686 | PLP-088-000024686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024691 | PLP-088-000024691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024710 | PLP-088-000024712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024756 | PLP-088-000024756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024811 | PLP-088-000024811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024826 | PLP-088-000024827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024830 | PLP-088-000024832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024853 | PLP-088-000024854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024874 | PLP-088-000024877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024881 | PLP-088-000024881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024924 | PLP-088-000024924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024942 | PLP-088-000024942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024946 | PLP-088-000024946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024951 | PLP-088-000024952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024956 | PLP-088-000024958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024976 | PLP-088-000024976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024996 | PLP-088-000024996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025023 | PLP-088-000025023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025048 | PLP-088-000025048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025058 | PLP-088-000025058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025071 | PLP-088-000025071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025114 | PLP-088-000025114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025145 | PLP-088-000025146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025160 | PLP-088-000025160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025182 | PLP-088-000025182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025191 | PLP-088-000025191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025194 | PLP-088-000025194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025201 | PLP-088-000025201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025233 | PLP-088-000025233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025254 | PLP-088-000025254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025259 | PLP-088-000025261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025265 | PLP-088-000025267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025270 | PLP-088-000025271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025274 | PLP-088-000025274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025276 | PLP-088-000025276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025289 | PLP-088-000025289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025310 | PLP-088-000025311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025313 | PLP-088-000025313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025322 | PLP-088-000025324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025329 | PLP-088-000025329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025355 | PLP-088-000025355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025360 | PLP-088-000025360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025365 | PLP-088-000025365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025384 | PLP-088-000025384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025391 | PLP-088-000025391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025397 | PLP-088-000025397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025473 | PLP-088-000025473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025483 | PLP-088-000025483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025491 | PLP-088-000025491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025509 | PLP-088-000025509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025552 | PLP-088-000025552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025580 | PLP-088-000025580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025585 | PLP-088-000025585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025596 | PLP-088-000025596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025598 | PLP-088-000025598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025623 | PLP-088-000025623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025633 | PLP-088-000025633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025639 | PLP-088-000025639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025643 | PLP-088-000025643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025663 | PLP-088-000025663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025694 | PLP-088-000025694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025720 | PLP-088-000025720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025735 | PLP-088-000025736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025738 | PLP-088-000025738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025744 | PLP-088-000025744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025747 | PLP-088-000025747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025755 | PLP-088-000025755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025761 | PLP-088-000025761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025763 | PLP-088-000025763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025765 | PLP-088-000025766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025768 | PLP-088-000025768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025773 | PLP-088-000025773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025775 | PLP-088-000025775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025777 | PLP-088-000025779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025783 | PLP-088-000025783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025792 | PLP-088-000025792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025804 | PLP-088-000025804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025813 | PLP-088-000025813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025822 | PLP-088-000025822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025826 | PLP-088-000025827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025852 | PLP-088-000025852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025862 | PLP-088-000025862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025874 | PLP-088-000025874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025882 | PLP-088-000025882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025896 | PLP-088-000025896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025902 | PLP-088-000025902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025908 | PLP-088-000025908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025917 | PLP-088-000025917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025922 | PLP-088-000025923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025928 | PLP-088-000025928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025932 | PLP-088-000025932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025936 | PLP-088-000025936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025938 | PLP-088-000025939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025943 | PLP-088-000025943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025961 | PLP-088-000025961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025963 | PLP-088-000025963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025981 | PLP-088-000025981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025999 | PLP-088-000025999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026009 | PLP-088-000026009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026011 | PLP-088-000026011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026021 | PLP-088-000026021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026077 | PLP-088-000026077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026097 | PLP-088-000026097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026108 | PLP-088-000026108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026111 | PLP-088-000026111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026113 | PLP-088-000026113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026119 | PLP-088-000026119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026144 | PLP-088-000026144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026146 | PLP-088-000026148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026167 | PLP-088-000026168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026170 | PLP-088-000026170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026172 | PLP-088-000026172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026181 | PLP-088-000026181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026192 | PLP-088-000026192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026225 | PLP-088-000026228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026238 | PLP-088-000026239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026241 | PLP-088-000026241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026244 | PLP-088-000026244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026251 | PLP-088-000026253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026278 | PLP-088-000026278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026293 | PLP-088-000026293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026297 | PLP-088-000026297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026300 | PLP-088-000026300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026305 | PLP-088-000026305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026308 | PLP-088-000026309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026316 | PLP-088-000026316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026322 | PLP-088-000026322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026326 | PLP-088-000026327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026329 | PLP-088-000026329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026335 | PLP-088-000026336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026346 | PLP-088-000026347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026350 | PLP-088-000026351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026356 | PLP-088-000026358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026368 | PLP-088-000026369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026380 | PLP-088-000026380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026396 | PLP-088-000026396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026414 | PLP-088-000026414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026447 | PLP-088-000026447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026464 | PLP-088-000026464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026475 | PLP-088-000026475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026483 | PLP-088-000026483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026492 | PLP-088-000026492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026495 | PLP-088-000026497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026499 | PLP-088-000026499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026505 | PLP-088-000026505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026523 | PLP-088-000026523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026553 | PLP-088-000026553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026573 | PLP-088-000026573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026601 | PLP-088-000026601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026650 | PLP-088-000026650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026660 | PLP-088-000026661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026664 | PLP-088-000026665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026731 | PLP-088-000026731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026737 | PLP-088-000026738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026759 | PLP-088-000026759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026769 | PLP-088-000026769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026783 | PLP-088-000026783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026858 | PLP-088-000026858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026869 | PLP-088-000026869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026894 | PLP-088-000026894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026901 | PLP-088-000026901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026904 | PLP-088-000026904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026950 | PLP-088-000026950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026957 | PLP-088-000026957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026967 | PLP-088-000026967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026972 | PLP-088-000026973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026975 | PLP-088-000026977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027023 | PLP-088-000027023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027048 | PLP-088-000027048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027055 | PLP-088-000027055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027057 | PLP-088-000027057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027060 | PLP-088-000027061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027063 | PLP-088-000027063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027069 | PLP-088-000027069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027074 | PLP-088-000027074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027096 | PLP-088-000027096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027135 | PLP-088-000027135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027141 | PLP-088-000027141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027150 | PLP-088-000027150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027170 | PLP-088-000027170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027178 | PLP-088-000027178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027291 | PLP-088-000027291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027295 | PLP-088-000027295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027452 | PLP-088-000027452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027476 | PLP-088-000027476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027478 | PLP-088-000027478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027481 | PLP-088-000027481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027551 | PLP-088-000027551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027553 | PLP-088-000027553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027555 | PLP-088-000027555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027563 | PLP-088-000027564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027566 | PLP-088-000027566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027568 | PLP-088-000027569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027572 | PLP-088-000027572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027574 | PLP-088-000027578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027580 | PLP-088-000027585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027591 | PLP-088-000027592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027594 | PLP-088-000027594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027596 | PLP-088-000027596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027603 | PLP-088-000027603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027609 | PLP-088-000027609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027621 | PLP-088-000027621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027635 | PLP-088-000027635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027657 | PLP-088-000027657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027771 | PLP-088-000027771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027778 | PLP-088-000027778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027812 | PLP-088-000027812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027815 | PLP-088-000027815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027817 | PLP-088-000027817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027819 | PLP-088-000027819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027821 | PLP-088-000027821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027824 | PLP-088-000027825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027828 | PLP-088-000027828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027832 | PLP-088-000027832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027834 | PLP-088-000027835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027837 | PLP-088-000027837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027840 | PLP-088-000027840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027853 | PLP-088-000027853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027869 | PLP-088-000027869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027881 | PLP-088-000027881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027885 | PLP-088-000027885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027902 | PLP-088-000027902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027910 | PLP-088-000027910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027914 | PLP-088-000027914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027916 | PLP-088-000027917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027934 | PLP-088-000027934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027936 | PLP-088-000027936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027940 | PLP-088-000027940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027956 | PLP-088-000027956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027974 | PLP-088-000027974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027984 | PLP-088-000027984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027995 | PLP-088-000027995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028001 | PLP-088-000028001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028063 | PLP-088-000028063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028071 | PLP-088-000028071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028074 | PLP-088-000028074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028103 | PLP-088-000028103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028142 | PLP-088-000028142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028157 | PLP-088-000028157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028175 | PLP-088-000028175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028184 | PLP-088-000028184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028190 | PLP-088-000028192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028197 | PLP-088-000028197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028200 | PLP-088-000028203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028206 | PLP-088-000028206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028233 | PLP-088-000028233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028236 | PLP-088-000028236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028238 | PLP-088-000028243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028262 | PLP-088-000028262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028283 | PLP-088-000028283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028308 | PLP-088-000028308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028317 | PLP-088-000028317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028330 | PLP-088-000028331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028334 | PLP-088-000028335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028340 | PLP-088-000028340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028356 | PLP-088-000028356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028358 | PLP-088-000028358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028368 | PLP-088-000028368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028373 | PLP-088-000028373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028377 | PLP-088-000028377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028380 | PLP-088-000028380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028387 | PLP-088-000028388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028394 | PLP-088-000028395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028406 | PLP-088-000028406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028416 | PLP-088-000028416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028423 | PLP-088-000028423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028434 | PLP-088-000028434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028446 | PLP-088-000028446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028448 | PLP-088-000028448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028455 | PLP-088-000028455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028469 | PLP-088-000028470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028488 | PLP-088-000028488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028499 | PLP-088-000028500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028502 | PLP-088-000028502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028505 | PLP-088-000028505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028511 | PLP-088-000028511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028527 | PLP-088-000028527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028530 | PLP-088-000028530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028540 | PLP-088-000028541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028552 | PLP-088-000028552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028561 | PLP-088-000028561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028564 | PLP-088-000028565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028569 | PLP-088-000028572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028576 | PLP-088-000028576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028580 | PLP-088-000028580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028608 | PLP-088-000028608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028685 | PLP-088-000028686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028689 | PLP-088-000028690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028700 | PLP-088-000028700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028704 | PLP-088-000028704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028718 | PLP-088-000028721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028724 | PLP-088-000028724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028733 | PLP-088-000028733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028739 | PLP-088-000028739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028742 | PLP-088-000028742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028744 | PLP-088-000028745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028756 | PLP-088-000028756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028790 | PLP-088-000028791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028802 | PLP-088-000028802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028807 | PLP-088-000028809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028811 | PLP-088-000028811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028813 | PLP-088-000028813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028817 | PLP-088-000028817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028819 | PLP-088-000028822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028827 | PLP-088-000028827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028832 | PLP-088-000028832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028841 | PLP-088-000028841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028843 | PLP-088-000028843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028882 | PLP-088-000028882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028920 | PLP-088-000028920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028923 | PLP-088-000028923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028925 | PLP-088-000028925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028955 | PLP-088-000028955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028959 | PLP-088-000028959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028961 | PLP-088-000028962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028971 | PLP-088-000028971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028975 | PLP-088-000028975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028979 | PLP-088-000028979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029046 | PLP-088-000029046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029055 | PLP-088-000029055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029116 | PLP-088-000029116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029179 | PLP-088-000029179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029208 | PLP-088-000029208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029218 | PLP-088-000029218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029229 | PLP-088-000029229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029231 | PLP-088-000029231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029233 | PLP-088-000029234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029239 | PLP-088-000029239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029241 | PLP-088-000029242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029252 | PLP-088-000029253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029260 | PLP-088-000029261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029264 | PLP-088-000029267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029287 | PLP-088-000029290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029300 | PLP-088-000029300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029309 | PLP-088-000029309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029312 | PLP-088-000029315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029317 | PLP-088-000029317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029326 | PLP-088-000029327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029331 | PLP-088-000029332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029339 | PLP-088-000029341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029348 | PLP-088-000029348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029353 | PLP-088-000029353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029361 | PLP-088-000029361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029371 | PLP-088-000029375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029378 | PLP-088-000029379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029382 | PLP-088-000029382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029384 | PLP-088-000029385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029388 | PLP-088-000029388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029390 | PLP-088-000029400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029404 | PLP-088-000029407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029409 | PLP-088-000029410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029413 | PLP-088-000029414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029416 | PLP-088-000029416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029420 | PLP-088-000029422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029425 | PLP-088-000029426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029432 | PLP-088-000029434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029437 | PLP-088-000029438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029440 | PLP-088-000029440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029442 | PLP-088-000029445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029453 | PLP-088-000029455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029457 | PLP-088-000029458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029473 | PLP-088-000029473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029484 | PLP-088-000029484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029517 | PLP-088-000029517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029529 | PLP-088-000029529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029535 | PLP-088-000029535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029545 | PLP-088-000029545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029548 | PLP-088-000029548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029551 | PLP-088-000029551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029555 | PLP-088-000029556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029560 | PLP-088-000029560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029562 | PLP-088-000029563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029579 | PLP-088-000029581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029584 | PLP-088-000029589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029591 | PLP-088-000029594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029596 | PLP-088-000029597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029601 | PLP-088-000029606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029617 | PLP-088-000029617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029635 | PLP-088-000029635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029637 | PLP-088-000029637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029644 | PLP-088-000029644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029648 | PLP-088-000029651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029726 | PLP-088-000029726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029733 | PLP-088-000029733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029737 | PLP-088-000029737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029818 | PLP-088-000029818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029841 | PLP-088-000029841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029858 | PLP-088-000029858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029877 | PLP-088-000029877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029898 | PLP-088-000029898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029904 | PLP-088-000029904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029917 | PLP-088-000029917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029919 | PLP-088-000029919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030004 | PLP-088-000030004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030033 | PLP-088-000030033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030037 | PLP-088-000030037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030054 | PLP-088-000030054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030061 | PLP-088-000030061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030073 | PLP-088-000030073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030119 | PLP-088-000030119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030163 | PLP-088-000030163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030186 | PLP-088-000030186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030221 | PLP-088-000030221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030229 | PLP-088-000030229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030286 | PLP-088-000030286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030351 | PLP-088-000030351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030354 | PLP-088-000030354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030370 | PLP-088-000030370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030393 | PLP-088-000030393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030409 | PLP-088-000030409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030417 | PLP-088-000030417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030486 | PLP-088-000030486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030505 | PLP-088-000030505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030510 | PLP-088-000030510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030519 | PLP-088-000030519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030559 | PLP-088-000030559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030563 | PLP-088-000030563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030572 | PLP-088-000030573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030576 | PLP-088-000030576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030581 | PLP-088-000030582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030584 | PLP-088-000030585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030589 | PLP-088-000030589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030599 | PLP-088-000030599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030602 | PLP-088-000030602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030606 | PLP-088-000030607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030635 | PLP-088-000030635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030643 | PLP-088-000030643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030647 | PLP-088-000030647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030650 | PLP-088-000030650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030666 | PLP-088-000030666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030668 | PLP-088-000030674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030679 | PLP-088-000030679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030693 | PLP-088-000030693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030704 | PLP-088-000030704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030721 | PLP-088-000030721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030751 | PLP-088-000030751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030764 | PLP-088-000030764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030770 | PLP-088-000030770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030799 | PLP-088-000030799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030807 | PLP-088-000030807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030818 | PLP-088-000030818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030827 | PLP-088-000030828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030851 | PLP-088-000030851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030854 | PLP-088-000030854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030862 | PLP-088-000030862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030876 | PLP-088-000030876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030885 | PLP-088-000030886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030888 | PLP-088-000030888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030890 | PLP-088-000030890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030892 | PLP-088-000030892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030896 | PLP-088-000030896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030898 | PLP-088-000030898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030900 | PLP-088-000030900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030916 | PLP-088-000030916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030976 | PLP-088-000030976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031010 | PLP-088-000031011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031013 | PLP-088-000031013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031037 | PLP-088-000031037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031041 | PLP-088-000031041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031052 | PLP-088-000031052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031106 | PLP-088-000031106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031121 | PLP-088-000031121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031165 | PLP-088-000031165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031167 | PLP-088-000031167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031169 | PLP-088-000031169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031171 | PLP-088-000031171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031184 | PLP-088-000031184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031188 | PLP-088-000031188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031198 | PLP-088-000031198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031200 | PLP-088-000031200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031226 | PLP-088-000031227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031239 | PLP-088-000031239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031244 | PLP-088-000031244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031258 | PLP-088-000031258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031260 | PLP-088-000031260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031264 | PLP-088-000031264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031273 | PLP-088-000031273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031279 | PLP-088-000031279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031291 | PLP-088-000031291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031302 | PLP-088-000031302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031351 | PLP-088-000031351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031361 | PLP-088-000031361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031367 | PLP-088-000031367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031373 | PLP-088-000031373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031384 | PLP-088-000031384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031386 | PLP-088-000031386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031440 | PLP-088-000031440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031449 | PLP-088-000031449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031458 | PLP-088-000031458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031488 | PLP-088-000031488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031494 | PLP-088-000031494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031572 | PLP-088-000031573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031584 | PLP-088-000031585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031587 | PLP-088-000031588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031590 | PLP-088-000031592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031596 | PLP-088-000031596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031604 | PLP-088-000031604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031608 | PLP-088-000031609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031639 | PLP-088-000031639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031646 | PLP-088-000031646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031659 | PLP-088-000031659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031662 | PLP-088-000031662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031664 | PLP-088-000031665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031681 | PLP-088-000031681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031684 | PLP-088-000031684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031688 | PLP-088-000031688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031694 | PLP-088-000031695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031697 | PLP-088-000031697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031700 | PLP-088-000031700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031702 | PLP-088-000031703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031721 | PLP-088-000031723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031726 | PLP-088-000031726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031736 | PLP-088-000031736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031738 | PLP-088-000031738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031745 | PLP-088-000031745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031747 | PLP-088-000031747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031755 | PLP-088-000031755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031762 | PLP-088-000031762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031781 | PLP-088-000031781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031786 | PLP-088-000031786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031788 | PLP-088-000031788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031795 | PLP-088-000031795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031802 | PLP-088-000031803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031809 | PLP-088-000031809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031831 | PLP-088-000031831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031833 | PLP-088-000031833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031904 | PLP-088-000031904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031906 | PLP-088-000031906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031935 | PLP-088-000031935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031954 | PLP-088-000031955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032032 | PLP-088-000032032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032061 | PLP-088-000032061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032063 | PLP-088-000032063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032088 | PLP-088-000032088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032104 | PLP-088-000032104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032114 | PLP-088-000032114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032130 | PLP-088-000032130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032191 | PLP-088-000032191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032209 | PLP-088-000032210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032232 | PLP-088-000032232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032263 | PLP-088-000032263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032274 | PLP-088-000032274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032302 | PLP-088-000032302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032318 | PLP-088-000032318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032327 | PLP-088-000032327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032361 | PLP-088-000032361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032375 | PLP-088-000032375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032449 | PLP-088-000032449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032458 | PLP-088-000032458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032464 | PLP-088-000032465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032497 | PLP-088-000032497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032535 | PLP-088-000032535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032606 | PLP-088-000032606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032615 | PLP-088-000032615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032675 | PLP-088-000032675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032729 | PLP-088-000032729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032731 | PLP-088-000032736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032738 | PLP-088-000032738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032770 | PLP-088-000032770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032814 | PLP-088-000032814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032816 | PLP-088-000032816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032825 | PLP-088-000032825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032830 | PLP-088-000032830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032855 | PLP-088-000032855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032858 | PLP-088-000032858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032873 | PLP-088-000032873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032875 | PLP-088-000032876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032918 | PLP-088-000032918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032920 | PLP-088-000032920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032954 | PLP-088-000032954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032980 | PLP-088-000032980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032995 | PLP-088-000032995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033011 | PLP-088-000033011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033049 | PLP-088-000033050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033059 | PLP-088-000033059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033062 | PLP-088-000033063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033065 | PLP-088-000033065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033079 | PLP-088-000033079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033106 | PLP-088-000033106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033110 | PLP-088-000033111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033141 | PLP-088-000033141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033208 | PLP-088-000033208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033257 | PLP-088-000033257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033263 | PLP-088-000033263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033265 | PLP-088-000033265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033272 | PLP-088-000033272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033286 | PLP-088-000033286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033292 | PLP-088-000033295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033418 | PLP-088-000033418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033424 | PLP-088-000033424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033467 | PLP-088-000033467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033471 | PLP-088-000033471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033484 | PLP-088-000033484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033487 | PLP-088-000033487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033496 | PLP-088-000033496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033536 | PLP-088-000033536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033544 | PLP-088-000033544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033550 | PLP-088-000033550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033557 | PLP-088-000033557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033559 | PLP-088-000033559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033567 | PLP-088-000033568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033570 | PLP-088-000033570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033603 | PLP-088-000033606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033642 | PLP-088-000033642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033656 | PLP-088-000033656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033708 | PLP-088-000033708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033714 | PLP-088-000033714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033734 | PLP-088-000033734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033747 | PLP-088-000033747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033749 | PLP-088-000033749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033755 | PLP-088-000033755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033758 | PLP-088-000033758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033764 | PLP-088-000033764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033771 | PLP-088-000033771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033790 | PLP-088-000033790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033816 | PLP-088-000033816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033830 | PLP-088-000033830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033866 | PLP-088-000033866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033872 | PLP-088-000033872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033885 | PLP-088-000033885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033903 | PLP-088-000033903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033924 | PLP-088-000033924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033927 | PLP-088-000033927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033940 | PLP-088-000033940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033954 | PLP-088-000033954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034004 | PLP-088-000034005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034014 | PLP-088-000034014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034022 | PLP-088-000034022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034025 | PLP-088-000034025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034124 | PLP-088-000034124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034143 | PLP-088-000034143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034170 | PLP-088-000034170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034230 | PLP-088-000034230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034242 | PLP-088-000034244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034250 | PLP-088-000034250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034261 | PLP-088-000034261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034269 | PLP-088-000034269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034271 | PLP-088-000034271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034277 | PLP-088-000034278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034286 | PLP-088-000034286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034288 | PLP-088-000034288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034294 | PLP-088-000034294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034296 | PLP-088-000034296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034298 | PLP-088-000034298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034308 | PLP-088-000034308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034313 | PLP-088-000034314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034316 | PLP-088-000034320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034342 | PLP-088-000034342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034382 | PLP-088-000034382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034397 | PLP-088-000034397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034410 | PLP-088-000034410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034462 | PLP-088-000034465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034471 | PLP-088-000034472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034508 | PLP-088-000034508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034514 | PLP-088-000034514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034548 | PLP-088-000034548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034567 | PLP-088-000034567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034569 | PLP-088-000034571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034586 | PLP-088-000034586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034594 | PLP-088-000034594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034609 | PLP-088-000034609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034621 | PLP-088-000034621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034623 | PLP-088-000034624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034627 | PLP-088-000034628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034633 | PLP-088-000034633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034648 | PLP-088-000034648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034664 | PLP-088-000034664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034669 | PLP-088-000034676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034684 | PLP-088-000034684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034727 | PLP-088-000034727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034729 | PLP-088-000034729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034733 | PLP-088-000034733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034736 | PLP-088-000034738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034744 | PLP-088-000034744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034749 | PLP-088-000034749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034758 | PLP-088-000034758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034791 | PLP-088-000034791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034794 | PLP-088-000034795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034803 | PLP-088-000034803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034810 | PLP-088-000034810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034816 | PLP-088-000034816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034818 | PLP-088-000034819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034824 | PLP-088-000034825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034828 | PLP-088-000034828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034833 | PLP-088-000034833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034835 | PLP-088-000034835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034838 | PLP-088-000034838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034846 | PLP-088-000034846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034875 | PLP-088-000034875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034884 | PLP-088-000034884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034929 | PLP-088-000034929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034942 | PLP-088-000034944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034974 | PLP-088-000034975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034986 | PLP-088-000034986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034997 | PLP-088-000034998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035013 | PLP-088-000035013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035039 | PLP-088-000035039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035043 | PLP-088-000035043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035050 | PLP-088-000035050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035073 | PLP-088-000035073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035117 | PLP-088-000035117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035183 | PLP-088-000035184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035189 | PLP-088-000035189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035212 | PLP-088-000035212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035221 | PLP-088-000035221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035229 | PLP-088-000035229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035245 | PLP-088-000035245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035272 | PLP-088-000035272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035275 | PLP-088-000035275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035277 | PLP-088-000035277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035330 | PLP-088-000035330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035347 | PLP-088-000035347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035374 | PLP-088-000035374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035407 | PLP-088-000035408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035436 | PLP-088-000035436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035465 | PLP-088-000035466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035468 | PLP-088-000035468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035470 | PLP-088-000035470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035477 | PLP-088-000035477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035481 | PLP-088-000035481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035485 | PLP-088-000035485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035499 | PLP-088-000035502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035506 | PLP-088-000035507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035509 | PLP-088-000035509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035527 | PLP-088-000035529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035532 | PLP-088-000035533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035552 | PLP-088-000035554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035556 | PLP-088-000035557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035560 | PLP-088-000035562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035564 | PLP-088-000035570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035583 | PLP-088-000035583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035585 | PLP-088-000035587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035589 | PLP-088-000035602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035604 | PLP-088-000035604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035629 | PLP-088-000035630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035663 | PLP-088-000035663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035666 | PLP-088-000035666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035671 | PLP-088-000035671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035711 | PLP-088-000035711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035738 | PLP-088-000035739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035761 | PLP-088-000035762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035766 | PLP-088-000035766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035780 | PLP-088-000035783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035790 | PLP-088-000035790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035792 | PLP-088-000035794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035803 | PLP-088-000035803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035807 | PLP-088-000035808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035815 | PLP-088-000035815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035819 | PLP-088-000035819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035833 | PLP-088-000035833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035851 | PLP-088-000035851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035861 | PLP-088-000035862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035873 | PLP-088-000035873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035875 | PLP-088-000035875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035921 | PLP-088-000035921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035925 | PLP-088-000035925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035937 | PLP-088-000035938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035965 | PLP-088-000035965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035972 | PLP-088-000035973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035978 | PLP-088-000035978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036003 | PLP-088-000036003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036062 | PLP-088-000036062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036130 | PLP-088-000036130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036137 | PLP-088-000036137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036162 | PLP-088-000036162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036172 | PLP-088-000036175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036190 | PLP-088-000036190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036218 | PLP-088-000036218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036224 | PLP-088-000036224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036226 | PLP-088-000036226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036249 | PLP-088-000036249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036277 | PLP-088-000036277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036283 | PLP-088-000036283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036285 | PLP-088-000036285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036299 | PLP-088-000036300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036302 | PLP-088-000036303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036341 | PLP-088-000036342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036349 | PLP-088-000036349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036351 | PLP-088-000036351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036370 | PLP-088-000036370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036380 | PLP-088-000036380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036388 | PLP-088-000036389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036400 | PLP-088-000036400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036402 | PLP-088-000036404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036438 | PLP-088-000036439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036441 | PLP-088-000036441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036454 | PLP-088-000036455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036458 | PLP-088-000036458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036486 | PLP-088-000036486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036503 | PLP-088-000036503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036518 | PLP-088-000036520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036523 | PLP-088-000036524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036526 | PLP-088-000036527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036557 | PLP-088-000036557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036559 | PLP-088-000036559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036585 | PLP-088-000036587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036589 | PLP-088-000036590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036601 | PLP-088-000036601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036625 | PLP-088-000036625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036636 | PLP-088-000036638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036640 | PLP-088-000036646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036692 | PLP-088-000036692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036702 | PLP-088-000036703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036705 | PLP-088-000036705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036709 | PLP-088-000036717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036720 | PLP-088-000036720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036740 | PLP-088-000036740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036753 | PLP-088-000036753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036770 | PLP-088-000036770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036815 | PLP-088-000036815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036817 | PLP-088-000036817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036824 | PLP-088-000036824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036830 | PLP-088-000036833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036842 | PLP-088-000036842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036846 | PLP-088-000036847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036853 | PLP-088-000036853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036859 | PLP-088-000036859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036867 | PLP-088-000036867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036875 | PLP-088-000036875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036893 | PLP-088-000036893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036903 | PLP-088-000036903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036921 | PLP-088-000036921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036927 | PLP-088-000036933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036939 | PLP-088-000036939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036945 | PLP-088-000036945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036950 | PLP-088-000036950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036955 | PLP-088-000036955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036961 | PLP-088-000036961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036971 | PLP-088-000036971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036974 | PLP-088-000036977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036990 | PLP-088-000036991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036993 | PLP-088-000036993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037007 | PLP-088-000037008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037016 | PLP-088-000037016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037023 | PLP-088-000037023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037028 | PLP-088-000037029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037046 | PLP-088-000037046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037048 | PLP-088-000037048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037051 | PLP-088-000037053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037056 | PLP-088-000037056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037079 | PLP-088-000037079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037085 | PLP-088-000037085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037090 | PLP-088-000037096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037098 | PLP-088-000037098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037124 | PLP-088-000037125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037132 | PLP-088-000037132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037141 | PLP-088-000037141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037148 | PLP-088-000037148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037175 | PLP-088-000037176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037181 | PLP-088-000037182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037185 | PLP-088-000037185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037196 | PLP-088-000037196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037198 | PLP-088-000037198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037201 | PLP-088-000037201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037233 | PLP-088-000037234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037242 | PLP-088-000037245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037247 | PLP-088-000037247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037249 | PLP-088-000037249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037251 | PLP-088-000037251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037253 | PLP-088-000037253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037258 | PLP-088-000037261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037263 | PLP-088-000037263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037271 | PLP-088-000037271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037283 | PLP-088-000037283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037286 | PLP-088-000037286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037288 | PLP-088-000037288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037298 | PLP-088-000037304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037325 | PLP-088-000037325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037391 | PLP-088-000037392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037404 | PLP-088-000037404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037406 | PLP-088-000037408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037410 | PLP-088-000037412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037434 | PLP-088-000037434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037448 | PLP-088-000037449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037451 | PLP-088-000037451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037461 | PLP-088-000037461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037466 | PLP-088-000037467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037470 | PLP-088-000037471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037484 | PLP-088-000037484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037505 | PLP-088-000037505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037513 | PLP-088-000037514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037523 | PLP-088-000037524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037531 | PLP-088-000037531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037543 | PLP-088-000037543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037554 | PLP-088-000037556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037597 | PLP-088-000037597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037600 | PLP-088-000037600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037605 | PLP-088-000037606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037617 | PLP-088-000037617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037619 | PLP-088-000037619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037621 | PLP-088-000037622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037624 | PLP-088-000037626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037631 | PLP-088-000037632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037638 | PLP-088-000037638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037640 | PLP-088-000037642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037646 | PLP-088-000037647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037649 | PLP-088-000037650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037652 | PLP-088-000037652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037654 | PLP-088-000037654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037656 | PLP-088-000037656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037658 | PLP-088-000037658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037660 | PLP-088-000037660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037662 | PLP-088-000037662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037664 | PLP-088-000037664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037666 | PLP-088-000037666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037668 | PLP-088-000037668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037670 | PLP-088-000037670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037673 | PLP-088-000037675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037677 | PLP-088-000037677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037679 | PLP-088-000037679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037681 | PLP-088-000037684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037687 | PLP-088-000037687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037689 | PLP-088-000037697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037699 | PLP-088-000037705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037707 | PLP-088-000037707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037709 | PLP-088-000037711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037806 | PLP-088-000037807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037821 | PLP-088-000037821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037829 | PLP-088-000037832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037852 | PLP-088-000037852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037865 | PLP-088-000037865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037880 | PLP-088-000037881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037893 | PLP-088-000037896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037916 | PLP-088-000037916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037924 | PLP-088-000037925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037937 | PLP-088-000037940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037962 | PLP-088-000037962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037984 | PLP-088-000037984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037986 | PLP-088-000037986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038004 | PLP-088-000038004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038006 | PLP-088-000038007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038010 | PLP-088-000038010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038023 | PLP-088-000038025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038056 | PLP-088-000038059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038066 | PLP-088-000038067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038073 | PLP-088-000038073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038079 | PLP-088-000038080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038096 | PLP-088-000038097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038099 | PLP-088-000038100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038111 | PLP-088-000038112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038115 | PLP-088-000038115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038161 | PLP-088-000038161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038163 | PLP-088-000038163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038172 | PLP-088-000038172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038177 | PLP-088-000038177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038180 | PLP-088-000038183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038186 | PLP-088-000038186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038188 | PLP-088-000038189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038192 | PLP-088-000038192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038197 | PLP-088-000038197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038204 | PLP-088-000038204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038207 | PLP-088-000038207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038209 | PLP-088-000038209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038216 | PLP-088-000038216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038240 | PLP-088-000038240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038242 | PLP-088-000038246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038253 | PLP-088-000038253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038261 | PLP-088-000038261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038264 | PLP-088-000038264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038276 | PLP-088-000038278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038285 | PLP-088-000038288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038290 | PLP-088-000038290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038320 | PLP-088-000038320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038342 | PLP-088-000038342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038359 | PLP-088-000038359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038368 | PLP-088-000038369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038373 | PLP-088-000038373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038452 | PLP-088-000038452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038455 | PLP-088-000038455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038458 | PLP-088-000038459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038480 | PLP-088-000038480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038494 | PLP-088-000038494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038497 | PLP-088-000038497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038510 | PLP-088-000038510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038529 | PLP-088-000038529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038537 | PLP-088-000038538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038547 | PLP-088-000038548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038559 | PLP-088-000038559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038565 | PLP-088-000038565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038567 | PLP-088-000038567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038570 | PLP-088-000038572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038593 | PLP-088-000038596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038602 | PLP-088-000038602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038607 | PLP-088-000038607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038621 | PLP-088-000038622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038624 | PLP-088-000038626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038628 | PLP-088-000038629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038634 | PLP-088-000038634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038636 | PLP-088-000038636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038643 | PLP-088-000038643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038646 | PLP-088-000038647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038649 | PLP-088-000038671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038712 | PLP-088-000038712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038739 | PLP-088-000038741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038749 | PLP-088-000038750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038755 | PLP-088-000038755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038761 | PLP-088-000038762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038765 | PLP-088-000038765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038774 | PLP-088-000038774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038778 | PLP-088-000038778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038780 | PLP-088-000038781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038795 | PLP-088-000038795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038800 | PLP-088-000038800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038807 | PLP-088-000038807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038818 | PLP-088-000038819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038854 | PLP-088-000038854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038856 | PLP-088-000038857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038859 | PLP-088-000038862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038864 | PLP-088-000038864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038867 | PLP-088-000038867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038869 | PLP-088-000038872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038878 | PLP-088-000038878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038894 | PLP-088-000038896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038900 | PLP-088-000038901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038910 | PLP-088-000038910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038916 | PLP-088-000038923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038925 | PLP-088-000038926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038928 | PLP-088-000038928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038931 | PLP-088-000038932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038946 | PLP-088-000038946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038948 | PLP-088-000038948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038975 | PLP-088-000038976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038986 | PLP-088-000038991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039000 | PLP-088-000039000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039003 | PLP-088-000039005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039007 | PLP-088-000039007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039029 | PLP-088-000039029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039043 | PLP-088-000039043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039045 | PLP-088-000039047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039049 | PLP-088-000039049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039051 | PLP-088-000039051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039053 | PLP-088-000039053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039055 | PLP-088-000039055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039060 | PLP-088-000039061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039086 | PLP-088-000039086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039089 | PLP-088-000039089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039104 | PLP-088-000039104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039112 | PLP-088-000039112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039123 | PLP-088-000039123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039125 | PLP-088-000039128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039153 | PLP-088-000039153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039159 | PLP-088-000039159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039165 | PLP-088-000039165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039227 | PLP-088-000039227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039241 | PLP-088-000039246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039248 | PLP-088-000039248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039285 | PLP-088-000039286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039307 | PLP-088-000039309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039321 | PLP-088-000039321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039323 | PLP-088-000039323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039337 | PLP-088-000039337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039343 | PLP-088-000039343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039362 | PLP-088-000039364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039391 | PLP-088-000039391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039395 | PLP-088-000039396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039415 | PLP-088-000039415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039419 | PLP-088-000039420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039432 | PLP-088-000039433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039435 | PLP-088-000039437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039439 | PLP-088-000039439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039468 | PLP-088-000039468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039481 | PLP-088-000039481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039501 | PLP-088-000039502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039516 | PLP-088-000039518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039529 | PLP-088-000039529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039551 | PLP-088-000039553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039555 | PLP-088-000039556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039570 | PLP-088-000039573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039575 | PLP-088-000039575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039577 | PLP-088-000039580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039585 | PLP-088-000039585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039594 | PLP-088-000039594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039596 | PLP-088-000039596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039610 | PLP-088-000039610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039630 | PLP-088-000039630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039652 | PLP-088-000039652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039655 | PLP-088-000039655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039668 | PLP-088-000039668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039677 | PLP-088-000039677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039682 | PLP-088-000039683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039706 | PLP-088-000039707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039717 | PLP-088-000039719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039750 | PLP-088-000039750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039753 | PLP-088-000039753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039769 | PLP-088-000039770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039772 | PLP-088-000039773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039786 | PLP-088-000039789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039791 | PLP-088-000039791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039793 | PLP-088-000039793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039795 | PLP-088-000039796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039798 | PLP-088-000039798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039801 | PLP-088-000039801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039803 | PLP-088-000039804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039806 | PLP-088-000039806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039809 | PLP-088-000039809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039811 | PLP-088-000039811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039813 | PLP-088-000039813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039816 | PLP-088-000039817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039819 | PLP-088-000039819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039821 | PLP-088-000039822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039845 | PLP-088-000039845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039857 | PLP-088-000039857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039868 | PLP-088-000039868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039878 | PLP-088-000039878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039883 | PLP-088-000039883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039885 | PLP-088-000039885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039916 | PLP-088-000039918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039929 | PLP-088-000039929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039948 | PLP-088-000039948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040014 | PLP-088-000040014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040022 | PLP-088-000040022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040024 | PLP-088-000040026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040031 | PLP-088-000040031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040045 | PLP-088-000040045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040048 | PLP-088-000040048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040051 | PLP-088-000040051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040074 | PLP-088-000040074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040078 | PLP-088-000040083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040094 | PLP-088-000040103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040111 | PLP-088-000040111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040113 | PLP-088-000040114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040118 | PLP-088-000040118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040154 | PLP-088-000040154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040156 | PLP-088-000040156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040159 | PLP-088-000040159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040172 | PLP-088-000040172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040174 | PLP-088-000040174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040184 | PLP-088-000040184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040197 | PLP-088-000040198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040247 | PLP-088-000040247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040252 | PLP-088-000040252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040268 | PLP-088-000040273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040288 | PLP-088-000040288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040290 | PLP-088-000040290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040320 | PLP-088-000040320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040322 | PLP-088-000040323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040350 | PLP-088-000040355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040380 | PLP-088-000040380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040383 | PLP-088-000040385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040389 | PLP-088-000040389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040393 | PLP-088-000040394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040438 | PLP-088-000040438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040485 | PLP-088-000040485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040488 | PLP-088-000040488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040498 | PLP-088-000040498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040502 | PLP-088-000040502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040512 | PLP-088-000040512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040517 | PLP-088-000040517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040519 | PLP-088-000040523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040536 | PLP-088-000040536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040562 | PLP-088-000040562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040568 | PLP-088-000040569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040590 | PLP-088-000040590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040611 | PLP-088-000040613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040617 | PLP-088-000040617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040625 | PLP-088-000040626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040642 | PLP-088-000040643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040649 | PLP-088-000040649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040653 | PLP-088-000040653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040655 | PLP-088-000040656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040659 | PLP-088-000040659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040667 | PLP-088-000040669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040683 | PLP-088-000040683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040717 | PLP-088-000040717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040756 | PLP-088-000040756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040767 | PLP-088-000040767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040789 | PLP-088-000040789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040800 | PLP-088-000040801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040803 | PLP-088-000040804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040812 | PLP-088-000040812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040837 | PLP-088-000040838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040842 | PLP-088-000040842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040852 | PLP-088-000040852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040886 | PLP-088-000040891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040893 | PLP-088-000040895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040920 | PLP-088-000040920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040952 | PLP-088-000040952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040954 | PLP-088-000040954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041036 | PLP-088-000041036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041053 | PLP-088-000041053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041062 | PLP-088-000041062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041069 | PLP-088-000041069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041082 | PLP-088-000041082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041084 | PLP-088-000041086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041095 | PLP-088-000041095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041165 | PLP-088-000041165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041175 | PLP-088-000041175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041179 | PLP-088-000041183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041212 | PLP-088-000041214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041218 | PLP-088-000041218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041222 | PLP-088-000041222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041231 | PLP-088-000041231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041234 | PLP-088-000041234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041244 | PLP-088-000041247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041259 | PLP-088-000041259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041261 | PLP-088-000041261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041343 | PLP-088-000041343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041346 | PLP-088-000041346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041402 | PLP-088-000041402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041422 | PLP-088-000041423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041439 | PLP-088-000041439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041470 | PLP-088-000041470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041478 | PLP-088-000041479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041487 | PLP-088-000041487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041517 | PLP-088-000041517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041519 | PLP-088-000041519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041521 | PLP-088-000041521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041523 | PLP-088-000041523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041533 | PLP-088-000041533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041535 | PLP-088-000041536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041538 | PLP-088-000041538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041540 | PLP-088-000041540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041546 | PLP-088-000041546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041559 | PLP-088-000041559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041564 | PLP-088-000041564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041575 | PLP-088-000041575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041598 | PLP-088-000041598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041600 | PLP-088-000041601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041620 | PLP-088-000041620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041622 | PLP-088-000041622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041624 | PLP-088-000041624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041628 | PLP-088-000041628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041630 | PLP-088-000041630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041632 | PLP-088-000041632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041634 | PLP-088-000041634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041657 | PLP-088-000041659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041668 | PLP-088-000041669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041673 | PLP-088-000041676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041710 | PLP-088-000041717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041719 | PLP-088-000041719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041721 | PLP-088-000041721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041728 | PLP-088-000041729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041732 | PLP-088-000041735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041766 | PLP-088-000041766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041771 | PLP-088-000041771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041773 | PLP-088-000041773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041775 | PLP-088-000041779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041781 | PLP-088-000041784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041790 | PLP-088-000041793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041795 | PLP-088-000041798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041801 | PLP-088-000041801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041803 | PLP-088-000041803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041805 | PLP-088-000041808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041813 | PLP-088-000041825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041828 | PLP-088-000041828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041831 | PLP-088-000041831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041835 | PLP-088-000041835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041842 | PLP-088-000041842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041845 | PLP-088-000041845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041847 | PLP-088-000041847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041873 | PLP-088-000041873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041877 | PLP-088-000041880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041888 | PLP-088-000041888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041893 | PLP-088-000041893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041898 | PLP-088-000041898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041903 | PLP-088-000041904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041907 | PLP-088-000041908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041971 | PLP-088-000041971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041986 | PLP-088-000041986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042060 | PLP-088-000042060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042063 | PLP-088-000042063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042069 | PLP-088-000042073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042075 | PLP-088-000042075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042081 | PLP-088-000042081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042086 | PLP-088-000042086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042098 | PLP-088-000042099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042101 | PLP-088-000042101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042104 | PLP-088-000042104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042115 | PLP-088-000042115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042117 | PLP-088-000042117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042119 | PLP-088-000042119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042121 | PLP-088-000042123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042144 | PLP-088-000042144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042155 | PLP-088-000042155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042162 | PLP-088-000042162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042165 | PLP-088-000042167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042171 | PLP-088-000042171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042173 | PLP-088-000042173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042175 | PLP-088-000042182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042185 | PLP-088-000042188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042190 | PLP-088-000042191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042193 | PLP-088-000042193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042195 | PLP-088-000042196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042198 | PLP-088-000042198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042200 | PLP-088-000042200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042202 | PLP-088-000042202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042204 | PLP-088-000042214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042227 | PLP-088-000042228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042243 | PLP-088-000042243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042245 | PLP-088-000042245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042247 | PLP-088-000042250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042252 | PLP-088-000042252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042255 | PLP-088-000042255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042289 | PLP-088-000042290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042306 | PLP-088-000042306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042320 | PLP-088-000042320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042324 | PLP-088-000042324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042334 | PLP-088-000042335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042339 | PLP-088-000042339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042344 | PLP-088-000042348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042350 | PLP-088-000042350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042383 | PLP-088-000042385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042387 | PLP-088-000042387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042390 | PLP-088-000042393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042396 | PLP-088-000042400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042405 | PLP-088-000042405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042442 | PLP-088-000042444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042491 | PLP-088-000042492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042501 | PLP-088-000042501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042503 | PLP-088-000042505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042509 | PLP-088-000042510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042513 | PLP-088-000042515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042532 | PLP-088-000042532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042543 | PLP-088-000042543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042556 | PLP-088-000042558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042581 | PLP-088-000042581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042589 | PLP-088-000042589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042612 | PLP-088-000042612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042644 | PLP-088-000042644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042658 | PLP-088-000042659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042662 | PLP-088-000042662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042664 | PLP-088-000042664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042688 | PLP-088-000042689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042715 | PLP-088-000042715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042727 | PLP-088-000042727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042731 | PLP-088-000042732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042747 | PLP-088-000042748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042753 | PLP-088-000042753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042768 | PLP-088-000042768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042772 | PLP-088-000042772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042782 | PLP-088-000042783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042786 | PLP-088-000042787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042790 | PLP-088-000042790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042792 | PLP-088-000042792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042794 | PLP-088-000042794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042808 | PLP-088-000042808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042812 | PLP-088-000042812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042823 | PLP-088-000042823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042827 | PLP-088-000042827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042833 | PLP-088-000042833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042861 | PLP-088-000042861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042869 | PLP-088-000042869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042942 | PLP-088-000042942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042979 | PLP-088-000042979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042983 | PLP-088-000042983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042989 | PLP-088-000042991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043054 | PLP-088-000043054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043057 | PLP-088-000043057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043111 | PLP-088-000043111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043120 | PLP-088-000043120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043123 | PLP-088-000043125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043127 | PLP-088-000043127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043137 | PLP-088-000043137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043146 | PLP-088-000043146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043193 | PLP-088-000043193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043195 | PLP-088-000043195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043207 | PLP-088-000043207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043212 | PLP-088-000043212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043214 | PLP-088-000043215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043227 | PLP-088-000043228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043244 | PLP-088-000043244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043246 | PLP-088-000043254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043273 | PLP-088-000043275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043282 | PLP-088-000043285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043322 | PLP-088-000043322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043327 | PLP-088-000043327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043345 | PLP-088-000043345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043347 | PLP-088-000043347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043349 | PLP-088-000043349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043375 | PLP-088-000043375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043377 | PLP-088-000043377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043392 | PLP-088-000043392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043398 | PLP-088-000043398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043434 | PLP-088-000043434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043439 | PLP-088-000043441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043489 | PLP-088-000043489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043495 | PLP-088-000043495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043498 | PLP-088-000043498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043501 | PLP-088-000043501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043505 | PLP-088-000043505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043511 | PLP-088-000043511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043542 | PLP-088-000043542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043554 | PLP-088-000043554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043557 | PLP-088-000043557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043565 | PLP-088-000043565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043568 | PLP-088-000043568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043571 | PLP-088-000043571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043574 | PLP-088-000043574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043582 | PLP-088-000043582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043586 | PLP-088-000043586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043588 | PLP-088-000043588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043593 | PLP-088-000043593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043601 | PLP-088-000043601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043615 | PLP-088-000043615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043620 | PLP-088-000043620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043622 | PLP-088-000043622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043705 | PLP-088-000043705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043708 | PLP-088-000043708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043710 | PLP-088-000043710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043729 | PLP-088-000043729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043736 | PLP-088-000043737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043739 | PLP-088-000043749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043751 | PLP-088-000043751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043772 | PLP-088-000043772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043854 | PLP-088-000043854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043869 | PLP-088-000043871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043877 | PLP-088-000043878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043880 | PLP-088-000043880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043884 | PLP-088-000043884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043890 | PLP-088-000043892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043894 | PLP-088-000043894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043897 | PLP-088-000043897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043909 | PLP-088-000043911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043920 | PLP-088-000043920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043922 | PLP-088-000043926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043928 | PLP-088-000043929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043932 | PLP-088-000043932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043934 | PLP-088-000043935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043944 | PLP-088-000043944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043946 | PLP-088-000043948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043957 | PLP-088-000043957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043972 | PLP-088-000043974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043979 | PLP-088-000043979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043982 | PLP-088-000043982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043984 | PLP-088-000043985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043996 | PLP-088-000043996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043999 | PLP-088-000043999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044002 | PLP-088-000044002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044016 | PLP-088-000044016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044025 | PLP-088-000044025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044045 | PLP-088-000044045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044047 | PLP-088-000044047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044053 | PLP-088-000044053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044057 | PLP-088-000044057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044092 | PLP-088-000044094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044102 | PLP-088-000044102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044116 | PLP-088-000044121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044126 | PLP-088-000044127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044132 | PLP-088-000044132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044135 | PLP-088-000044139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044156 | PLP-088-000044156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044199 | PLP-088-000044199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044201 | PLP-088-000044201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044203 | PLP-088-000044203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044205 | PLP-088-000044205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044207 | PLP-088-000044208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044210 | PLP-088-000044212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044236 | PLP-088-000044236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044245 | PLP-088-000044246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044271 | PLP-088-000044271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044273 | PLP-088-000044273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044287 | PLP-088-000044287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044291 | PLP-088-000044291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044301 | PLP-088-000044301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044326 | PLP-088-000044326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044328 | PLP-088-000044328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044342 | PLP-088-000044342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044355 | PLP-088-000044357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044360 | PLP-088-000044360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044390 | PLP-088-000044390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044412 | PLP-088-000044412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044414 | PLP-088-000044414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044442 | PLP-088-000044442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044444 | PLP-088-000044444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044446 | PLP-088-000044446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044455 | PLP-088-000044456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044464 | PLP-088-000044465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044467 | PLP-088-000044467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044496 | PLP-088-000044497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044511 | PLP-088-000044511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044513 | PLP-088-000044514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044517 | PLP-088-000044517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044522 | PLP-088-000044522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044525 | PLP-088-000044525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044527 | PLP-088-000044527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044533 | PLP-088-000044534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044556 | PLP-088-000044557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044559 | PLP-088-000044559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044561 | PLP-088-000044561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044575 | PLP-088-000044575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044580 | PLP-088-000044581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044587 | PLP-088-000044587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044590 | PLP-088-000044590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044592 | PLP-088-000044592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044599 | PLP-088-000044599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044610 | PLP-088-000044610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044615 | PLP-088-000044615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044619 | PLP-088-000044619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044622 | PLP-088-000044623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044627 | PLP-088-000044627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044629 | PLP-088-000044631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044633 | PLP-088-000044633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044635 | PLP-088-000044643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044651 | PLP-088-000044651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044662 | PLP-088-000044662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044664 | PLP-088-000044664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044678 | PLP-088-000044678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044714 | PLP-088-000044714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044725 | PLP-088-000044725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044728 | PLP-088-000044728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044730 | PLP-088-000044730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044733 | PLP-088-000044733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044813 | PLP-088-000044813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044817 | PLP-088-000044817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044837 | PLP-088-000044837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044892 | PLP-088-000044892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044927 | PLP-088-000044927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044941 | PLP-088-000044941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044990 | PLP-088-000044990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044992 | PLP-088-000044992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044994 | PLP-088-000044994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045037 | PLP-088-000045037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045045 | PLP-088-000045045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045047 | PLP-088-000045048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045108 | PLP-088-000045108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045125 | PLP-088-000045127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045129 | PLP-088-000045129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045159 | PLP-088-000045159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045161 | PLP-088-000045161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045163 | PLP-088-000045163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045192 | PLP-088-000045193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045197 | PLP-088-000045197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045199 | PLP-088-000045199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045201 | PLP-088-000045201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045204 | PLP-088-000045204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045206 | PLP-088-000045206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045247 | PLP-088-000045247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045253 | PLP-088-000045253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045259 | PLP-088-000045259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045279 | PLP-088-000045279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045295 | PLP-088-000045296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045298 | PLP-088-000045300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045304 | PLP-088-000045305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045328 | PLP-088-000045329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045331 | PLP-088-000045331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045333 | PLP-088-000045335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045337 | PLP-088-000045337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045339 | PLP-088-000045340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045352 | PLP-088-000045352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045355 | PLP-088-000045357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045362 | PLP-088-000045367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045423 | PLP-088-000045425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045427 | PLP-088-000045427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045446 | PLP-088-000045446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045454 | PLP-088-000045454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045617 | PLP-088-000045618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045620 | PLP-088-000045620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045622 | PLP-088-000045624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045626 | PLP-088-000045626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045630 | PLP-088-000045630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045657 | PLP-088-000045657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045669 | PLP-088-000045669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045681 | PLP-088-000045681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045685 | PLP-088-000045685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045699 | PLP-088-000045700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045705 | PLP-088-000045705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045707 | PLP-088-000045707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045739 | PLP-088-000045739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045741 | PLP-088-000045741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045743 | PLP-088-000045743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045783 | PLP-088-000045783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045802 | PLP-088-000045802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045817 | PLP-088-000045817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045823 | PLP-088-000045824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045827 | PLP-088-000045828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045831 | PLP-088-000045833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045849 | PLP-088-000045849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045914 | PLP-088-000045914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045916 | PLP-088-000045916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045921 | PLP-088-000045921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045924 | PLP-088-000045924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045926 | PLP-088-000045926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045928 | PLP-088-000045928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045953 | PLP-088-000045954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045956 | PLP-088-000045956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045961 | PLP-088-000045961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045963 | PLP-088-000045963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045966 | PLP-088-000045966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045968 | PLP-088-000045969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045976 | PLP-088-000045976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045995 | PLP-088-000045995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045997 | PLP-088-000045997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046006 | PLP-088-000046006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046013 | PLP-088-000046019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046021 | PLP-088-000046021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046023 | PLP-088-000046023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046025 | PLP-088-000046025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046033 | PLP-088-000046034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046045 | PLP-088-000046045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046050 | PLP-088-000046050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046052 | PLP-088-000046053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046056 | PLP-088-000046056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046069 | PLP-088-000046074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046078 | PLP-088-000046078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046083 | PLP-088-000046083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046107 | PLP-088-000046107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046123 | PLP-088-000046123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046126 | PLP-088-000046126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046139 | PLP-088-000046139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046142 | PLP-088-000046142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046179 | PLP-088-000046179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046181 | PLP-088-000046181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046204 | PLP-088-000046204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046211 | PLP-088-000046211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046240 | PLP-088-000046240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046252 | PLP-088-000046252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046262 | PLP-088-000046262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046269 | PLP-088-000046269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046317 | PLP-088-000046317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046370 | PLP-088-000046374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046377 | PLP-088-000046377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046483 | PLP-088-000046483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046485 | PLP-088-000046487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046492 | PLP-088-000046492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046506 | PLP-088-000046506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046527 | PLP-088-000046527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046561 | PLP-088-000046561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046592 | PLP-088-000046592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046594 | PLP-088-000046594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046609 | PLP-088-000046612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046616 | PLP-088-000046616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046621 | PLP-088-000046621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046635 | PLP-088-000046639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046641 | PLP-088-000046643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046686 | PLP-088-000046686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046734 | PLP-088-000046736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046748 | PLP-088-000046748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046753 | PLP-088-000046753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046783 | PLP-088-000046783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046797 | PLP-088-000046797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046801 | PLP-088-000046801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046803 | PLP-088-000046803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046808 | PLP-088-000046808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046811 | PLP-088-000046811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046819 | PLP-088-000046819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046821 | PLP-088-000046821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046824 | PLP-088-000046824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046833 | PLP-088-000046833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046840 | PLP-088-000046841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046843 | PLP-088-000046843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046845 | PLP-088-000046847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046879 | PLP-088-000046879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046889 | PLP-088-000046898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046999 | PLP-088-000046999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047012 | PLP-088-000047012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047027 | PLP-088-000047027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047029 | PLP-088-000047041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047044 | PLP-088-000047054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047100 | PLP-088-000047100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047102 | PLP-088-000047104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047106 | PLP-088-000047106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047184 | PLP-088-000047185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047193 | PLP-088-000047194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047207 | PLP-088-000047207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047248 | PLP-088-000047248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047268 | PLP-088-000047268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047271 | PLP-088-000047272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047333 | PLP-088-000047336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047338 | PLP-088-000047338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047340 | PLP-088-000047340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047375 | PLP-088-000047376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047419 | PLP-088-000047419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047423 | PLP-088-000047424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047443 | PLP-088-000047444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047448 | PLP-088-000047448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047459 | PLP-088-000047459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047461 | PLP-088-000047461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047463 | PLP-088-000047464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047467 | PLP-088-000047467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047473 | PLP-088-000047473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047476 | PLP-088-000047476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047485 | PLP-088-000047485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047501 | PLP-088-000047501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047510 | PLP-088-000047512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047514 | PLP-088-000047520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047523 | PLP-088-000047523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047545 | PLP-088-000047546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047556 | PLP-088-000047556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047565 | PLP-088-000047565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047578 | PLP-088-000047578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047583 | PLP-088-000047583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047587 | PLP-088-000047588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047590 | PLP-088-000047591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047595 | PLP-088-000047600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047602 | PLP-088-000047603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047605 | PLP-088-000047605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047607 | PLP-088-000047607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047610 | PLP-088-000047610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047619 | PLP-088-000047619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047625 | PLP-088-000047625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047628 | PLP-088-000047628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047640 | PLP-088-000047640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047661 | PLP-088-000047661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047667 | PLP-088-000047667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047683 | PLP-088-000047683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047706 | PLP-088-000047707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047728 | PLP-088-000047728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047730 | PLP-088-000047732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047734 | PLP-088-000047745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047763 | PLP-088-000047764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047770 | PLP-088-000047770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047790 | PLP-088-000047790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047828 | PLP-088-000047828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047851 | PLP-088-000047851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047853 | PLP-088-000047853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047869 | PLP-088-000047869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047877 | PLP-088-000047877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047879 | PLP-088-000047886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047889 | PLP-088-000047890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047931 | PLP-088-000047932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047934 | PLP-088-000047934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047946 | PLP-088-000047946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047958 | PLP-088-000047959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048020 | PLP-088-000048021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048051 | PLP-088-000048053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048056 | PLP-088-000048056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048059 | PLP-088-000048059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048061 | PLP-088-000048061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048125 | PLP-088-000048126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048143 | PLP-088-000048144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048148 | PLP-088-000048148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048155 | PLP-088-000048155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048182 | PLP-088-000048182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048184 | PLP-088-000048184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048191 | PLP-088-000048201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048225 | PLP-088-000048225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048232 | PLP-088-000048232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048276 | PLP-088-000048276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048290 | PLP-088-000048290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048301 | PLP-088-000048301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048304 | PLP-088-000048304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048306 | PLP-088-000048306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048308 | PLP-088-000048308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048312 | PLP-088-000048313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048346 | PLP-088-000048346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048348 | PLP-088-000048349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048354 | PLP-088-000048354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048366 | PLP-088-000048366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048368 | PLP-088-000048369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048385 | PLP-088-000048391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048393 | PLP-088-000048394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048396 | PLP-088-000048398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048416 | PLP-088-000048416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048448 | PLP-088-000048449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048454 | PLP-088-000048454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048459 | PLP-088-000048459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048481 | PLP-088-000048482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048508 | PLP-088-000048508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048549 | PLP-088-000048549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048557 | PLP-088-000048557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048584 | PLP-088-000048584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048597 | PLP-088-000048597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048599 | PLP-088-000048599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048601 | PLP-088-000048601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048606 | PLP-088-000048609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048611 | PLP-088-000048611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048613 | PLP-088-000048613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048622 | PLP-088-000048622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048645 | PLP-088-000048646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048665 | PLP-088-000048665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048684 | PLP-088-000048684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048692 | PLP-088-000048693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048704 | PLP-088-000048705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048708 | PLP-088-000048710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048722 | PLP-088-000048723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048741 | PLP-088-000048742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048761 | PLP-088-000048763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048765 | PLP-088-000048765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048774 | PLP-088-000048775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048788 | PLP-088-000048788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048791 | PLP-088-000048791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048794 | PLP-088-000048794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048796 | PLP-088-000048796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048798 | PLP-088-000048800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048802 | PLP-088-000048804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048819 | PLP-088-000048819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048823 | PLP-088-000048823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048838 | PLP-088-000048838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048840 | PLP-088-000048840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048850 | PLP-088-000048850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048852 | PLP-088-000048852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048854 | PLP-088-000048854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048865 | PLP-088-000048865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048867 | PLP-088-000048867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048870 | PLP-088-000048870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048884 | PLP-088-000048885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048892 | PLP-088-000048892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048897 | PLP-088-000048898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048901 | PLP-088-000048901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048910 | PLP-088-000048910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048913 | PLP-088-000048913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048917 | PLP-088-000048920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048956 | PLP-088-000048959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048982 | PLP-088-000048982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048984 | PLP-088-000048984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048988 | PLP-088-000048988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048990 | PLP-088-000048990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049010 | PLP-088-000049010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049022 | PLP-088-000049022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049025 | PLP-088-000049025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049034 | PLP-088-000049034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049048 | PLP-088-000049048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049065 | PLP-088-000049065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049089 | PLP-088-000049089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049091 | PLP-088-000049091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049142 | PLP-088-000049142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049147 | PLP-088-000049147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049155 | PLP-088-000049155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049159 | PLP-088-000049159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049161 | PLP-088-000049162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049164 | PLP-088-000049165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049171 | PLP-088-000049171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049196 | PLP-088-000049196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049209 | PLP-088-000049209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049235 | PLP-088-000049235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049270 | PLP-088-000049270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049272 | PLP-088-000049272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049276 | PLP-088-000049276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049280 | PLP-088-000049283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049288 | PLP-088-000049288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049322 | PLP-088-000049322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049327 | PLP-088-000049327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049333 | PLP-088-000049334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049359 | PLP-088-000049359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049367 | PLP-088-000049372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049378 | PLP-088-000049378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049380 | PLP-088-000049381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049384 | PLP-088-000049384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049389 | PLP-088-000049389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049391 | PLP-088-000049391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049393 | PLP-088-000049393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049404 | PLP-088-000049404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049406 | PLP-088-000049406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049437 | PLP-088-000049437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049441 | PLP-088-000049441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049451 | PLP-088-000049452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049455 | PLP-088-000049456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049461 | PLP-088-000049461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049521 | PLP-088-000049521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049529 | PLP-088-000049529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049531 | PLP-088-000049550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049558 | PLP-088-000049558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049582 | PLP-088-000049582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049586 | PLP-088-000049586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049588 | PLP-088-000049592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049594 | PLP-088-000049594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049626 | PLP-088-000049626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049629 | PLP-088-000049629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049643 | PLP-088-000049643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049645 | PLP-088-000049645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049650 | PLP-088-000049650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049656 | PLP-088-000049656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049671 | PLP-088-000049671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049717 | PLP-088-000049717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049719 | PLP-088-000049719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049721 | PLP-088-000049724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049727 | PLP-088-000049727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049776 | PLP-088-000049777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049782 | PLP-088-000049782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049827 | PLP-088-000049836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049858 | PLP-088-000049858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049862 | PLP-088-000049863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049865 | PLP-088-000049865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049874 | PLP-088-000049874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049883 | PLP-088-000049883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049903 | PLP-088-000049903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049907 | PLP-088-000049907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049927 | PLP-088-000049927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049931 | PLP-088-000049931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049934 | PLP-088-000049936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049970 | PLP-088-000049970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049973 | PLP-088-000049973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049981 | PLP-088-000049981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049985 | PLP-088-000049987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050021 | PLP-088-000050022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050028 | PLP-088-000050028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050030 | PLP-088-000050033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050035 | PLP-088-000050037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050046 | PLP-088-000050046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050053 | PLP-088-000050053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050066 | PLP-088-000050069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050071 | PLP-088-000050071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050080 | PLP-088-000050080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050085 | PLP-088-000050086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050122 | PLP-088-000050123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050127 | PLP-088-000050127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050140 | PLP-088-000050141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050152 | PLP-088-000050152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050154 | PLP-088-000050154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050176 | PLP-088-000050176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050185 | PLP-088-000050185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050189 | PLP-088-000050189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050191 | PLP-088-000050201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050227 | PLP-088-000050227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050237 | PLP-088-000050237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050243 | PLP-088-000050243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050245 | PLP-088-000050246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050248 | PLP-088-000050248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050257 | PLP-088-000050257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050259 | PLP-088-000050264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050314 | PLP-088-000050315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050318 | PLP-088-000050318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050325 | PLP-088-000050325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050327 | PLP-088-000050327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050335 | PLP-088-000050335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050338 | PLP-088-000050338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050395 | PLP-088-000050396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050408 | PLP-088-000050408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050425 | PLP-088-000050426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050449 | PLP-088-000050450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050479 | PLP-088-000050482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050484 | PLP-088-000050484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050494 | PLP-088-000050494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050507 | PLP-088-000050507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050534 | PLP-088-000050534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050567 | PLP-088-000050567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050574 | PLP-088-000050575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050588 | PLP-088-000050588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050624 | PLP-088-000050624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050630 | PLP-088-000050632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050648 | PLP-088-000050648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050657 | PLP-088-000050660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050665 | PLP-088-000050666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050700 | PLP-088-000050700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050707 | PLP-088-000050708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050716 | PLP-088-000050716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050734 | PLP-088-000050734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050749 | PLP-088-000050751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050759 | PLP-088-000050759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050764 | PLP-088-000050764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050775 | PLP-088-000050775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050788 | PLP-088-000050788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050803 | PLP-088-000050803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050805 | PLP-088-000050805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050811 | PLP-088-000050811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050814 | PLP-088-000050815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050817 | PLP-088-000050818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050821 | PLP-088-000050826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050828 | PLP-088-000050828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050836 | PLP-088-000050837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050843 | PLP-088-000050846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050859 | PLP-088-000050859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050864 | PLP-088-000050869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050871 | PLP-088-000050871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050880 | PLP-088-000050880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050896 | PLP-088-000050897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050899 | PLP-088-000050899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050905 | PLP-088-000050905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050923 | PLP-088-000050923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050929 | PLP-088-000050929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050971 | PLP-088-000050971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050988 | PLP-088-000050988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051000 | PLP-088-000051000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051036 | PLP-088-000051036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051038 | PLP-088-000051038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051040 | PLP-088-000051040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051042 | PLP-088-000051042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051048 | PLP-088-000051049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051056 | PLP-088-000051057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051075 | PLP-088-000051075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051077 | PLP-088-000051077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051121 | PLP-088-000051122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051151 | PLP-088-000051151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051176 | PLP-088-000051176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051208 | PLP-088-000051212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051214 | PLP-088-000051221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051235 | PLP-088-000051238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051255 | PLP-088-000051255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051276 | PLP-088-000051279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051292 | PLP-088-000051292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051294 | PLP-088-000051294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051297 | PLP-088-000051297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051319 | PLP-088-000051319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051321 | PLP-088-000051327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051343 | PLP-088-000051343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051375 | PLP-088-000051376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051397 | PLP-088-000051397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051407 | PLP-088-000051407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051410 | PLP-088-000051410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051422 | PLP-088-000051422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051458 | PLP-088-000051458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051473 | PLP-088-000051473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051489 | PLP-088-000051489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051493 | PLP-088-000051493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051513 | PLP-088-000051514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051521 | PLP-088-000051523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051537 | PLP-088-000051537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051560 | PLP-088-000051560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051575 | PLP-088-000051575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051586 | PLP-088-000051586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051596 | PLP-088-000051596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051598 | PLP-088-000051598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051603 | PLP-088-000051603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051643 | PLP-088-000051644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051657 | PLP-088-000051658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051660 | PLP-088-000051660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051662 | PLP-088-000051662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051665 | PLP-088-000051665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051680 | PLP-088-000051680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051695 | PLP-088-000051695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051698 | PLP-088-000051699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051724 | PLP-088-000051724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051732 | PLP-088-000051732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051752 | PLP-088-000051754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051770 | PLP-088-000051770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051778 | PLP-088-000051778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051792 | PLP-088-000051792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051794 | PLP-088-000051805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051816 | PLP-088-000051817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051819 | PLP-088-000051820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051835 | PLP-088-000051836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051861 | PLP-088-000051861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051864 | PLP-088-000051864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051876 | PLP-088-000051876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051878 | PLP-088-000051878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051893 | PLP-088-000051894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051896 | PLP-088-000051917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051925 | PLP-088-000051930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051932 | PLP-088-000051932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051935 | PLP-088-000051935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051937 | PLP-088-000051937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051943 | PLP-088-000051943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051957 | PLP-088-000051957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051959 | PLP-088-000051960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051970 | PLP-088-000051970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051985 | PLP-088-000051985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052003 | PLP-088-000052004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052033 | PLP-088-000052033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052036 | PLP-088-000052036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052045 | PLP-088-000052045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052057 | PLP-088-000052057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052085 | PLP-088-000052088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052116 | PLP-088-000052116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052122 | PLP-088-000052122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052124 | PLP-088-000052125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052130 | PLP-088-000052130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052138 | PLP-088-000052138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052140 | PLP-088-000052147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052172 | PLP-088-000052173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052192 | PLP-088-000052192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052201 | PLP-088-000052201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052203 | PLP-088-000052205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052263 | PLP-088-000052263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052302 | PLP-088-000052302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052311 | PLP-088-000052312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052362 | PLP-088-000052362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052365 | PLP-088-000052365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052370 | PLP-088-000052372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052374 | PLP-088-000052375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052377 | PLP-088-000052378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052385 | PLP-088-000052389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052391 | PLP-088-000052393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052403 | PLP-088-000052403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052405 | PLP-088-000052405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052422 | PLP-088-000052425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052429 | PLP-088-000052430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052440 | PLP-088-000052440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052449 | PLP-088-000052449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052451 | PLP-088-000052453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052476 | PLP-088-000052476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052478 | PLP-088-000052479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052483 | PLP-088-000052483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052485 | PLP-088-000052485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052494 | PLP-088-000052495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052513 | PLP-088-000052513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052520 | PLP-088-000052520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052526 | PLP-088-000052526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052528 | PLP-088-000052528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052530 | PLP-088-000052533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052545 | PLP-088-000052545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052551 | PLP-088-000052551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052553 | PLP-088-000052553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052573 | PLP-088-000052573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052588 | PLP-088-000052590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052594 | PLP-088-000052594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052627 | PLP-088-000052627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052636 | PLP-088-000052637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052639 | PLP-088-000052639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052642 | PLP-088-000052642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052644 | PLP-088-000052644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052646 | PLP-088-000052647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052679 | PLP-088-000052679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052687 | PLP-088-000052687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052689 | PLP-088-000052689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052695 | PLP-088-000052695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052697 | PLP-088-000052698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052700 | PLP-088-000052701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052724 | PLP-088-000052724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052731 | PLP-088-000052732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052747 | PLP-088-000052748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052752 | PLP-088-000052752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052754 | PLP-088-000052754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052758 | PLP-088-000052758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052772 | PLP-088-000052773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052775 | PLP-088-000052775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052777 | PLP-088-000052778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052787 | PLP-088-000052788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052797 | PLP-088-000052797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052808 | PLP-088-000052808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052815 | PLP-088-000052815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052831 | PLP-088-000052832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052841 | PLP-088-000052842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052852 | PLP-088-000052852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052858 | PLP-088-000052858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052868 | PLP-088-000052868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052903 | PLP-088-000052905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052933 | PLP-088-000052933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052935 | PLP-088-000052935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052941 | PLP-088-000052941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052943 | PLP-088-000052944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052946 | PLP-088-000052957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052961 | PLP-088-000052961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052971 | PLP-088-000052971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053002 | PLP-088-000053002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053005 | PLP-088-000053007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053014 | PLP-088-000053014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053016 | PLP-088-000053016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053027 | PLP-088-000053027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053029 | PLP-088-000053029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053038 | PLP-088-000053038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053046 | PLP-088-000053046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053062 | PLP-088-000053062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053074 | PLP-088-000053074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053101 | PLP-088-000053103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053109 | PLP-088-000053113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053116 | PLP-088-000053117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053135 | PLP-088-000053135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053146 | PLP-088-000053147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053153 | PLP-088-000053153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053174 | PLP-088-000053174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053182 | PLP-088-000053184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053187 | PLP-088-000053191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053200 | PLP-088-000053200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053242 | PLP-088-000053242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053254 | PLP-088-000053255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053257 | PLP-088-000053259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053265 | PLP-088-000053266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053269 | PLP-088-000053271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053281 | PLP-088-000053281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053285 | PLP-088-000053287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053296 | PLP-088-000053296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053300 | PLP-088-000053300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053302 | PLP-088-000053302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053309 | PLP-088-000053309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053314 | PLP-088-000053314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053336 | PLP-088-000053336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053358 | PLP-088-000053360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053365 | PLP-088-000053365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053371 | PLP-088-000053371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053400 | PLP-088-000053401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053404 | PLP-088-000053405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053416 | PLP-088-000053417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053419 | PLP-088-000053419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053421 | PLP-088-000053421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053435 | PLP-088-000053436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053448 | PLP-088-000053448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053462 | PLP-088-000053463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053472 | PLP-088-000053473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053479 | PLP-088-000053479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053484 | PLP-088-000053484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053494 | PLP-088-000053494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053506 | PLP-088-000053507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053527 | PLP-088-000053527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053529 | PLP-088-000053531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053545 | PLP-088-000053547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053550 | PLP-088-000053550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053558 | PLP-088-000053558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053587 | PLP-088-000053593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053601 | PLP-088-000053601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053604 | PLP-088-000053607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053610 | PLP-088-000053610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053612 | PLP-088-000053612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053625 | PLP-088-000053625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053633 | PLP-088-000053633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053637 | PLP-088-000053637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053643 | PLP-088-000053643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053647 | PLP-088-000053647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053657 | PLP-088-000053657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053667 | PLP-088-000053669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053679 | PLP-088-000053679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053681 | PLP-088-000053681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053704 | PLP-088-000053704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053717 | PLP-088-000053717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053723 | PLP-088-000053723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053737 | PLP-088-000053737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053741 | PLP-088-000053741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053753 | PLP-088-000053753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053775 | PLP-088-000053775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053777 | PLP-088-000053777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053779 | PLP-088-000053779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053781 | PLP-088-000053782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053799 | PLP-088-000053800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053802 | PLP-088-000053802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053804 | PLP-088-000053804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053809 | PLP-088-000053810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053814 | PLP-088-000053816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053818 | PLP-088-000053818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053820 | PLP-088-000053820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053822 | PLP-088-000053822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053825 | PLP-088-000053826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053865 | PLP-088-000053866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053869 | PLP-088-000053869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053871 | PLP-088-000053871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053891 | PLP-088-000053893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053895 | PLP-088-000053895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053902 | PLP-088-000053902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053934 | PLP-088-000053936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053938 | PLP-088-000053938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053940 | PLP-088-000053941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053957 | PLP-088-000053958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053960 | PLP-088-000053960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053962 | PLP-088-000053962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053979 | PLP-088-000053979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053982 | PLP-088-000053982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053988 | PLP-088-000053988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053990 | PLP-088-000053990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054003 | PLP-088-000054004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054040 | PLP-088-000054040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054042 | PLP-088-000054042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054062 | PLP-088-000054062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054065 | PLP-088-000054065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054077 | PLP-088-000054080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054103 | PLP-088-000054103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054111 | PLP-088-000054111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054113 | PLP-088-000054115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054117 | PLP-088-000054117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054126 | PLP-088-000054126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054128 | PLP-088-000054128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054130 | PLP-088-000054130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054138 | PLP-088-000054138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054140 | PLP-088-000054141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054150 | PLP-088-000054150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054156 | PLP-088-000054159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054163 | PLP-088-000054164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054166 | PLP-088-000054167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054188 | PLP-088-000054188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054192 | PLP-088-000054194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054203 | PLP-088-000054203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054206 | PLP-088-000054206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054208 | PLP-088-000054208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054213 | PLP-088-000054213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054218 | PLP-088-000054218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054237 | PLP-088-000054238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054240 | PLP-088-000054247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054258 | PLP-088-000054259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054266 | PLP-088-000054267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054295 | PLP-088-000054301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054311 | PLP-088-000054311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054338 | PLP-088-000054339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054346 | PLP-088-000054346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054368 | PLP-088-000054368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054377 | PLP-088-000054378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054391 | PLP-088-000054391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054405 | PLP-088-000054406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054415 | PLP-088-000054415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054441 | PLP-088-000054445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054449 | PLP-088-000054449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054460 | PLP-088-000054461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054463 | PLP-088-000054464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054471 | PLP-088-000054471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054503 | PLP-088-000054503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054513 | PLP-088-000054513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054528 | PLP-088-000054529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054567 | PLP-088-000054567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054587 | PLP-088-000054592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054601 | PLP-088-000054602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054610 | PLP-088-000054610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054620 | PLP-088-000054620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054636 | PLP-088-000054636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054643 | PLP-088-000054643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054645 | PLP-088-000054645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054648 | PLP-088-000054649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054653 | PLP-088-000054653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054655 | PLP-088-000054655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054657 | PLP-088-000054657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054683 | PLP-088-000054684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054695 | PLP-088-000054695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054698 | PLP-088-000054698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054700 | PLP-088-000054700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054718 | PLP-088-000054719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054735 | PLP-088-000054741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054747 | PLP-088-000054748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054766 | PLP-088-000054766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054769 | PLP-088-000054769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054814 | PLP-088-000054814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054816 | PLP-088-000054816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054818 | PLP-088-000054827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054830 | PLP-088-000054831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054842 | PLP-088-000054843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054852 | PLP-088-000054853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054867 | PLP-088-000054868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054875 | PLP-088-000054876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054905 | PLP-088-000054905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054907 | PLP-088-000054908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054915 | PLP-088-000054915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054920 | PLP-088-000054922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054924 | PLP-088-000054926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054959 | PLP-088-000054959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054961 | PLP-088-000054961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054963 | PLP-088-000054963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054969 | PLP-088-000054969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054973 | PLP-088-000054975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054977 | PLP-088-000054977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054979 | PLP-088-000054980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055002 | PLP-088-000055002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055019 | PLP-088-000055019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055021 | PLP-088-000055021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055030 | PLP-088-000055030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055035 | PLP-088-000055042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055055 | PLP-088-000055057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055075 | PLP-088-000055077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055105 | PLP-088-000055106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055129 | PLP-088-000055129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055132 | PLP-088-000055133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055135 | PLP-088-000055135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055139 | PLP-088-000055139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055144 | PLP-088-000055144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055196 | PLP-088-000055196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055200 | PLP-088-000055201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055204 | PLP-088-000055204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055208 | PLP-088-000055208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055223 | PLP-088-000055223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055259 | PLP-088-000055259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055270 | PLP-088-000055271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055284 | PLP-088-000055284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055294 | PLP-088-000055295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055297 | PLP-088-000055297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055303 | PLP-088-000055303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055312 | PLP-088-000055317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055331 | PLP-088-000055331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055345 | PLP-088-000055345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055385 | PLP-088-000055385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055395 | PLP-088-000055395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055413 | PLP-088-000055416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055418 | PLP-088-000055418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055421 | PLP-088-000055421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055440 | PLP-088-000055441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055447 | PLP-088-000055448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055471 | PLP-088-000055473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055516 | PLP-088-000055518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055520 | PLP-088-000055520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055522 | PLP-088-000055522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055528 | PLP-088-000055528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055530 | PLP-088-000055535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055617 | PLP-088-000055617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055640 | PLP-088-000055642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055684 | PLP-088-000055687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055689 | PLP-088-000055696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055704 | PLP-088-000055704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055742 | PLP-088-000055745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055779 | PLP-088-000055783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055816 | PLP-088-000055816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055818 | PLP-088-000055820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055828 | PLP-088-000055828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055835 | PLP-088-000055846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055865 | PLP-088-000055865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055867 | PLP-088-000055868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055871 | PLP-088-000055872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055875 | PLP-088-000055882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055892 | PLP-088-000055895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055919 | PLP-088-000055926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055928 | PLP-088-000055930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055934 | PLP-088-000055934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055948 | PLP-088-000055948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055952 | PLP-088-000055954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055961 | PLP-088-000055961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055965 | PLP-088-000055965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055974 | PLP-088-000055974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055985 | PLP-088-000055986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055989 | PLP-088-000055989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055996 | PLP-088-000055997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056007 | PLP-088-000056007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056019 | PLP-088-000056019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056026 | PLP-088-000056027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056029 | PLP-088-000056030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056032 | PLP-088-000056036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056040 | PLP-088-000056040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056052 | PLP-088-000056052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056062 | PLP-088-000056062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056065 | PLP-088-000056067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056074 | PLP-088-000056075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056078 | PLP-088-000056078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056090 | PLP-088-000056090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056093 | PLP-088-000056093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056106 | PLP-088-000056108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056112 | PLP-088-000056113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056122 | PLP-088-000056125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056127 | PLP-088-000056133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056148 | PLP-088-000056149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056155 | PLP-088-000056155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056165 | PLP-088-000056166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056171 | PLP-088-000056171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056177 | PLP-088-000056177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056180 | PLP-088-000056180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056184 | PLP-088-000056186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056199 | PLP-088-000056199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056225 | PLP-088-000056225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056235 | PLP-088-000056235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056247 | PLP-088-000056247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056249 | PLP-088-000056253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056257 | PLP-088-000056257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056265 | PLP-088-000056265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056297 | PLP-088-000056297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056307 | PLP-088-000056307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056312 | PLP-088-000056312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056326 | PLP-088-000056327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056344 | PLP-088-000056345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056364 | PLP-088-000056365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056367 | PLP-088-000056369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056378 | PLP-088-000056378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056392 | PLP-088-000056392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056394 | PLP-088-000056394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056396 | PLP-088-000056396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056398 | PLP-088-000056398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056415 | PLP-088-000056415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056453 | PLP-088-000056455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056479 | PLP-088-000056479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056481 | PLP-088-000056482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056499 | PLP-088-000056499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056528 | PLP-088-000056528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056531 | PLP-088-000056532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056540 | PLP-088-000056542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056568 | PLP-088-000056568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056582 | PLP-088-000056583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056586 | PLP-088-000056586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056592 | PLP-088-000056592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056597 | PLP-088-000056598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056606 | PLP-088-000056610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056613 | PLP-088-000056617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056623 | PLP-088-000056623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056625 | PLP-088-000056625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056630 | PLP-088-000056630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056644 | PLP-088-000056644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056655 | PLP-088-000056658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056660 | PLP-088-000056664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056670 | PLP-088-000056670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056672 | PLP-088-000056672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056678 | PLP-088-000056678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056709 | PLP-088-000056709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056712 | PLP-088-000056713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056717 | PLP-088-000056718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056723 | PLP-088-000056723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056725 | PLP-088-000056725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056727 | PLP-088-000056729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056733 | PLP-088-000056734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056752 | PLP-088-000056752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056755 | PLP-088-000056758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056772 | PLP-088-000056772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056793 | PLP-088-000056795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056810 | PLP-088-000056810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056845 | PLP-088-000056846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056848 | PLP-088-000056848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056852 | PLP-088-000056862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056875 | PLP-088-000056875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056884 | PLP-088-000056884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056899 | PLP-088-000056899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056910 | PLP-088-000056910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056918 | PLP-088-000056923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056926 | PLP-088-000056926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056932 | PLP-088-000056932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056949 | PLP-088-000056952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056959 | PLP-088-000056959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056971 | PLP-088-000056971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056979 | PLP-088-000056979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056981 | PLP-088-000056981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056983 | PLP-088-000056987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056989 | PLP-088-000056990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057004 | PLP-088-000057004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057008 | PLP-088-000057009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057033 | PLP-088-000057033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057035 | PLP-088-000057049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057051 | PLP-088-000057052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057062 | PLP-088-000057062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057065 | PLP-088-000057065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057069 | PLP-088-000057069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057072 | PLP-088-000057072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057077 | PLP-088-000057078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057089 | PLP-088-000057090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057095 | PLP-088-000057097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057106 | PLP-088-000057106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057111 | PLP-088-000057111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057143 | PLP-088-000057143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057146 | PLP-088-000057148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057159 | PLP-088-000057159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057166 | PLP-088-000057172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057174 | PLP-088-000057175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057179 | PLP-088-000057180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057182 | PLP-088-000057182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057185 | PLP-088-000057187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057196 | PLP-088-000057196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057202 | PLP-088-000057203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057214 | PLP-088-000057214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057223 | PLP-088-000057223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057243 | PLP-088-000057243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057253 | PLP-088-000057254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057263 | PLP-088-000057263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057265 | PLP-088-000057265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057274 | PLP-088-000057274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057281 | PLP-088-000057281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057287 | PLP-088-000057287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057301 | PLP-088-000057302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057328 | PLP-088-000057328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057347 | PLP-088-000057347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057356 | PLP-088-000057361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057363 | PLP-088-000057363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057375 | PLP-088-000057375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057394 | PLP-088-000057399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057439 | PLP-088-000057443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057449 | PLP-088-000057449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057457 | PLP-088-000057457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057459 | PLP-088-000057460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057462 | PLP-088-000057462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057466 | PLP-088-000057467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057469 | PLP-088-000057469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057476 | PLP-088-000057476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057488 | PLP-088-000057501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057503 | PLP-088-000057506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057518 | PLP-088-000057518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057527 | PLP-088-000057527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057532 | PLP-088-000057532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057534 | PLP-088-000057534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057538 | PLP-088-000057539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057544 | PLP-088-000057544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057546 | PLP-088-000057546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057550 | PLP-088-000057551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057555 | PLP-088-000057555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057582 | PLP-088-000057582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057613 | PLP-088-000057614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057629 | PLP-088-000057632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057641 | PLP-088-000057641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057645 | PLP-088-000057645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057656 | PLP-088-000057656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057667 | PLP-088-000057668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057674 | PLP-088-000057674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057681 | PLP-088-000057684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057692 | PLP-088-000057692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057700 | PLP-088-000057700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057702 | PLP-088-000057705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057722 | PLP-088-000057723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057725 | PLP-088-000057725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057727 | PLP-088-000057727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057738 | PLP-088-000057738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057752 | PLP-088-000057752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057757 | PLP-088-000057759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057774 | PLP-088-000057774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057785 | PLP-088-000057785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057801 | PLP-088-000057801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057803 | PLP-088-000057803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057816 | PLP-088-000057819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057821 | PLP-088-000057822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057824 | PLP-088-000057824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057826 | PLP-088-000057828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057832 | PLP-088-000057832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057842 | PLP-088-000057842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057857 | PLP-088-000057859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057870 | PLP-088-000057870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057875 | PLP-088-000057875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057880 | PLP-088-000057880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057903 | PLP-088-000057903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057914 | PLP-088-000057914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057930 | PLP-088-000057930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057957 | PLP-088-000057959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057974 | PLP-088-000057974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057982 | PLP-088-000057984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058026 | PLP-088-000058026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058037 | PLP-088-000058037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058066 | PLP-088-000058071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058078 | PLP-088-000058078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058092 | PLP-088-000058092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058094 | PLP-088-000058094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058101 | PLP-088-000058102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058138 | PLP-088-000058141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058144 | PLP-088-000058144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058147 | PLP-088-000058148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058174 | PLP-088-000058174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058194 | PLP-088-000058194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058199 | PLP-088-000058199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058201 | PLP-088-000058202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058207 | PLP-088-000058207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058217 | PLP-088-000058217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058219 | PLP-088-000058222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058254 | PLP-088-000058263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058266 | PLP-088-000058266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058282 | PLP-088-000058282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058304 | PLP-088-000058304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058323 | PLP-088-000058323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058332 | PLP-088-000058332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058334 | PLP-088-000058342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058360 | PLP-088-000058360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058362 | PLP-088-000058362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058366 | PLP-088-000058382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058384 | PLP-088-000058384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058421 | PLP-088-000058421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058425 | PLP-088-000058425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058463 | PLP-088-000058463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058478 | PLP-088-000058478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058481 | PLP-088-000058481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058492 | PLP-088-000058492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058495 | PLP-088-000058495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058502 | PLP-088-000058502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058504 | PLP-088-000058504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058506 | PLP-088-000058506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058525 | PLP-088-000058525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058547 | PLP-088-000058548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058576 | PLP-088-000058576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058578 | PLP-088-000058588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058603 | PLP-088-000058610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058616 | PLP-088-000058617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058660 | PLP-088-000058661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058663 | PLP-088-000058664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058670 | PLP-088-000058670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058672 | PLP-088-000058674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058686 | PLP-088-000058686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058706 | PLP-088-000058706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058756 | PLP-088-000058756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058771 | PLP-088-000058771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058773 | PLP-088-000058773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058814 | PLP-088-000058826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058848 | PLP-088-000058848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058881 | PLP-088-000058881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058940 | PLP-088-000058941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058964 | PLP-088-000058968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058970 | PLP-088-000058970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058972 | PLP-088-000058972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058974 | PLP-088-000058974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058982 | PLP-088-000058983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058996 | PLP-088-000058996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059084 | PLP-088-000059084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059124 | PLP-088-000059124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059126 | PLP-088-000059129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059159 | PLP-088-000059160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059163 | PLP-088-000059164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059186 | PLP-088-000059186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059220 | PLP-088-000059220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059223 | PLP-088-000059223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059228 | PLP-088-000059230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059233 | PLP-088-000059233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059262 | PLP-088-000059262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059269 | PLP-088-000059270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059282 | PLP-088-000059282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059356 | PLP-088-000059357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059416 | PLP-088-000059420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059423 | PLP-088-000059423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059426 | PLP-088-000059426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059431 | PLP-088-000059431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059438 | PLP-088-000059438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059441 | PLP-088-000059441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059466 | PLP-088-000059466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059470 | PLP-088-000059470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059472 | PLP-088-000059472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059505 | PLP-088-000059509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059580 | PLP-088-000059581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059590 | PLP-088-000059590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059600 | PLP-088-000059600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059627 | PLP-088-000059627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059631 | PLP-088-000059631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059649 | PLP-088-000059649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059658 | PLP-088-000059658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059663 | PLP-088-000059666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059706 | PLP-088-000059706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059728 | PLP-088-000059728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059756 | PLP-088-000059756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059759 | PLP-088-000059759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059762 | PLP-088-000059762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059775 | PLP-088-000059775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059785 | PLP-088-000059786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059791 | PLP-088-000059791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059807 | PLP-088-000059809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059814 | PLP-088-000059815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059821 | PLP-088-000059821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059823 | PLP-088-000059823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059838 | PLP-088-000059840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059844 | PLP-088-000059845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059861 | PLP-088-000059862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059901 | PLP-088-000059912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059920 | PLP-088-000059920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059928 | PLP-088-000059928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059930 | PLP-088-000059931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059937 | PLP-088-000059937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059942 | PLP-088-000059944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059946 | PLP-088-000059946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059951 | PLP-088-000059951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059953 | PLP-088-000059953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059986 | PLP-088-000059986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059994 | PLP-088-000059994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060018 | PLP-088-000060018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060023 | PLP-088-000060024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060033 | PLP-088-000060033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060108 | PLP-088-000060108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060125 | PLP-088-000060125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060127 | PLP-088-000060127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060156 | PLP-088-000060157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060192 | PLP-088-000060193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060213 | PLP-088-000060213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060215 | PLP-088-000060218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060237 | PLP-088-000060237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060259 | PLP-088-000060259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060287 | PLP-088-000060287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060290 | PLP-088-000060294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060296 | PLP-088-000060302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060320 | PLP-088-000060320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060341 | PLP-088-000060341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060367 | PLP-088-000060367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060373 | PLP-088-000060373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060389 | PLP-088-000060389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060397 | PLP-088-000060398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060410 | PLP-088-000060411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060413 | PLP-088-000060413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060434 | PLP-088-000060435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060438 | PLP-088-000060440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060460 | PLP-088-000060460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060467 | PLP-088-000060468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060470 | PLP-088-000060470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060478 | PLP-088-000060487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060500 | PLP-088-000060501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060511 | PLP-088-000060511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060513 | PLP-088-000060514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060524 | PLP-088-000060526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060531 | PLP-088-000060531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060552 | PLP-088-000060554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060589 | PLP-088-000060589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060591 | PLP-088-000060593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060603 | PLP-088-000060605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060614 | PLP-088-000060616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060622 | PLP-088-000060624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060632 | PLP-088-000060632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060637 | PLP-088-000060639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060642 | PLP-088-000060642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060655 | PLP-088-000060657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060662 | PLP-088-000060662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060665 | PLP-088-000060665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060703 | PLP-088-000060706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060708 | PLP-088-000060709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060711 | PLP-088-000060711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060713 | PLP-088-000060714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060719 | PLP-088-000060719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060737 | PLP-088-000060739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060742 | PLP-088-000060744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060746 | PLP-088-000060746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060749 | PLP-088-000060754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060756 | PLP-088-000060756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060775 | PLP-088-000060776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060778 | PLP-088-000060778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060781 | PLP-088-000060781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060787 | PLP-088-000060787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060814 | PLP-088-000060816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060825 | PLP-088-000060827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060833 | PLP-088-000060833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060838 | PLP-088-000060838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060860 | PLP-088-000060862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060865 | PLP-088-000060868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060883 | PLP-088-000060883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060889 | PLP-088-000060889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060897 | PLP-088-000060899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060903 | PLP-088-000060905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060921 | PLP-088-000060921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060926 | PLP-088-000060926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060930 | PLP-088-000060932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060937 | PLP-088-000060939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060953 | PLP-088-000060955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060989 | PLP-088-000060989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060991 | PLP-088-000060992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060995 | PLP-088-000060997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061018 | PLP-088-000061018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061024 | PLP-088-000061026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061028 | PLP-088-000061029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061031 | PLP-088-000061031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061041 | PLP-088-000061041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061050 | PLP-088-000061050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061052 | PLP-088-000061052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061071 | PLP-088-000061071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061077 | PLP-088-000061078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061101 | PLP-088-000061103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061128 | PLP-088-000061129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061131 | PLP-088-000061132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061134 | PLP-088-000061135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061138 | PLP-088-000061138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061147 | PLP-088-000061147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061149 | PLP-088-000061149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061160 | PLP-088-000061160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061162 | PLP-088-000061162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061170 | PLP-088-000061170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061175 | PLP-088-000061175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061188 | PLP-088-000061188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061190 | PLP-088-000061190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061211 | PLP-088-000061214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061278 | PLP-088-000061278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061287 | PLP-088-000061287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061289 | PLP-088-000061289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061291 | PLP-088-000061291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061333 | PLP-088-000061333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061354 | PLP-088-000061354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061366 | PLP-088-000061366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061368 | PLP-088-000061368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061370 | PLP-088-000061371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061390 | PLP-088-000061390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061392 | PLP-088-000061392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061415 | PLP-088-000061416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061437 | PLP-088-000061438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061442 | PLP-088-000061443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061465 | PLP-088-000061472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061482 | PLP-088-000061484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061488 | PLP-088-000061493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061497 | PLP-088-000061500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061506 | PLP-088-000061508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061511 | PLP-088-000061513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061530 | PLP-088-000061534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061563 | PLP-088-000061563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061577 | PLP-088-000061577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061584 | PLP-088-000061585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061604 | PLP-088-000061608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061610 | PLP-088-000061612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061614 | PLP-088-000061614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061622 | PLP-088-000061628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061649 | PLP-088-000061649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061664 | PLP-088-000061665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061668 | PLP-088-000061670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061673 | PLP-088-000061673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061676 | PLP-088-000061678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061690 | PLP-088-000061695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061708 | PLP-088-000061708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061710 | PLP-088-000061710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061712 | PLP-088-000061712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061714 | PLP-088-000061714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061716 | PLP-088-000061716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061725 | PLP-088-000061726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061749 | PLP-088-000061749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061754 | PLP-088-000061759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061764 | PLP-088-000061764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061780 | PLP-088-000061787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061790 | PLP-088-000061793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061798 | PLP-088-000061798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061801 | PLP-088-000061801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061820 | PLP-088-000061821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061852 | PLP-088-000061852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061854 | PLP-088-000061855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061860 | PLP-088-000061860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061862 | PLP-088-000061865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061870 | PLP-088-000061870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061880 | PLP-088-000061881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061885 | PLP-088-000061886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061891 | PLP-088-000061891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061898 | PLP-088-000061899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061911 | PLP-088-000061911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061917 | PLP-088-000061917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061925 | PLP-088-000061927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061933 | PLP-088-000061933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061935 | PLP-088-000061937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061939 | PLP-088-000061941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061944 | PLP-088-000061944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061946 | PLP-088-000061949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061951 | PLP-088-000061951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061953 | PLP-088-000061953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061955 | PLP-088-000061959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062014 | PLP-088-000062015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062024 | PLP-088-000062025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062029 | PLP-088-000062029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062067 | PLP-088-000062067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062081 | PLP-088-000062082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062084 | PLP-088-000062086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062141 | PLP-088-000062141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062149 | PLP-088-000062151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062164 | PLP-088-000062164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062176 | PLP-088-000062177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062187 | PLP-088-000062187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062203 | PLP-088-000062203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062216 | PLP-088-000062216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062218 | PLP-088-000062226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062229 | PLP-088-000062230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062232 | PLP-088-000062232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062235 | PLP-088-000062238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062259 | PLP-088-000062259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062273 | PLP-088-000062273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062292 | PLP-088-000062293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062295 | PLP-088-000062295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062320 | PLP-088-000062321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062331 | PLP-088-000062331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062363 | PLP-088-000062363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062365 | PLP-088-000062374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062398 | PLP-088-000062398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062407 | PLP-088-000062409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062427 | PLP-088-000062427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062433 | PLP-088-000062433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062435 | PLP-088-000062435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062437 | PLP-088-000062437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062439 | PLP-088-000062439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062441 | PLP-088-000062441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062443 | PLP-088-000062450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062456 | PLP-088-000062456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062462 | PLP-088-000062462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062467 | PLP-088-000062470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062474 | PLP-088-000062474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062479 | PLP-088-000062483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062498 | PLP-088-000062498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062500 | PLP-088-000062500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062515 | PLP-088-000062525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062527 | PLP-088-000062527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062541 | PLP-088-000062541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062580 | PLP-088-000062580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062616 | PLP-088-000062622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062625 | PLP-088-000062626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062662 | PLP-088-000062664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062677 | PLP-088-000062688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062690 | PLP-088-000062692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062716 | PLP-088-000062718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062720 | PLP-088-000062721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062723 | PLP-088-000062725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062728 | PLP-088-000062728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062735 | PLP-088-000062736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062752 | PLP-088-000062752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062755 | PLP-088-000062757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062768 | PLP-088-000062771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062798 | PLP-088-000062801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062803 | PLP-088-000062804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062817 | PLP-088-000062819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062821 | PLP-088-000062821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062824 | PLP-088-000062825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062836 | PLP-088-000062836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062861 | PLP-088-000062863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062874 | PLP-088-000062882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062897 | PLP-088-000062898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062907 | PLP-088-000062907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062909 | PLP-088-000062909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062911 | PLP-088-000062913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062922 | PLP-088-000062922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062926 | PLP-088-000062926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062931 | PLP-088-000062931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062945 | PLP-088-000062945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062957 | PLP-088-000062957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062974 | PLP-088-000062975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062979 | PLP-088-000062979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062991 | PLP-088-000062992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062994 | PLP-088-000062994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063000 | PLP-088-000063000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063010 | PLP-088-000063015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063027 | PLP-088-000063030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063033 | PLP-088-000063033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063041 | PLP-088-000063043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063067 | PLP-088-000063067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063070 | PLP-088-000063070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063080 | PLP-088-000063080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063082 | PLP-088-000063083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063089 | PLP-088-000063092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063140 | PLP-088-000063144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063152 | PLP-088-000063152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063157 | PLP-088-000063159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063163 | PLP-088-000063164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063180 | PLP-088-000063182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063184 | PLP-088-000063185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063207 | PLP-088-000063211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063215 | PLP-088-000063216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063234 | PLP-088-000063234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063237 | PLP-088-000063246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063248 | PLP-088-000063248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063262 | PLP-088-000063263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063271 | PLP-088-000063272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063274 | PLP-088-000063280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063283 | PLP-088-000063283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063296 | PLP-088-000063298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063301 | PLP-088-000063301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063303 | PLP-088-000063303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063305 | PLP-088-000063305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063307 | PLP-088-000063307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063310 | PLP-088-000063313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063315 | PLP-088-000063322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063333 | PLP-088-000063338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063356 | PLP-088-000063357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063368 | PLP-088-000063370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063389 | PLP-088-000063391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063416 | PLP-088-000063416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063421 | PLP-088-000063426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063438 | PLP-088-000063439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063441 | PLP-088-000063441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063459 | PLP-088-000063460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063462 | PLP-088-000063462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063469 | PLP-088-000063470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063472 | PLP-088-000063472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063490 | PLP-088-000063491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063495 | PLP-088-000063497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063531 | PLP-088-000063532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063550 | PLP-088-000063565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063567 | PLP-088-000063569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063572 | PLP-088-000063573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063582 | PLP-088-000063582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063596 | PLP-088-000063597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063610 | PLP-088-000063611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063616 | PLP-088-000063616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063618 | PLP-088-000063622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063645 | PLP-088-000063645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063647 | PLP-088-000063649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063659 | PLP-088-000063659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063661 | PLP-088-000063661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063664 | PLP-088-000063666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063670 | PLP-088-000063670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063673 | PLP-088-000063673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063675 | PLP-088-000063676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063693 | PLP-088-000063693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063698 | PLP-088-000063700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063729 | PLP-088-000063729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063744 | PLP-088-000063747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063760 | PLP-088-000063760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063763 | PLP-088-000063763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063767 | PLP-088-000063768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063770 | PLP-088-000063771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063775 | PLP-088-000063775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063777 | PLP-088-000063777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063781 | PLP-088-000063781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063784 | PLP-088-000063784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063786 | PLP-088-000063786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063801 | PLP-088-000063816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063818 | PLP-088-000063818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063820 | PLP-088-000063820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063828 | PLP-088-000063828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063832 | PLP-088-000063836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063846 | PLP-088-000063847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063858 | PLP-088-000063858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063860 | PLP-088-000063861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063864 | PLP-088-000063864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063879 | PLP-088-000063879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063913 | PLP-088-000063914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063932 | PLP-088-000063935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063937 | PLP-088-000063939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063946 | PLP-088-000063946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063951 | PLP-088-000063951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063953 | PLP-088-000063954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063958 | PLP-088-000063959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063961 | PLP-088-000063965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063968 | PLP-088-000063971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063980 | PLP-088-000063980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063998 | PLP-088-000064000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064028 | PLP-088-000064028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064042 | PLP-088-000064042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064044 | PLP-088-000064044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064141 | PLP-088-000064144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064158 | PLP-088-000064158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064193 | PLP-088-000064195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064212 | PLP-088-000064213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064234 | PLP-088-000064234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064237 | PLP-088-000064242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064244 | PLP-088-000064252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064259 | PLP-088-000064264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064269 | PLP-088-000064273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064275 | PLP-088-000064275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064281 | PLP-088-000064282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064287 | PLP-088-000064288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064304 | PLP-088-000064309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064321 | PLP-088-000064328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064368 | PLP-088-000064368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064380 | PLP-088-000064381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064420 | PLP-088-000064421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064423 | PLP-088-000064423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064433 | PLP-088-000064433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064444 | PLP-088-000064472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064487 | PLP-088-000064487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064489 | PLP-088-000064489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064516 | PLP-088-000064516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064526 | PLP-088-000064526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064529 | PLP-088-000064529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064533 | PLP-088-000064538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064564 | PLP-088-000064565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064567 | PLP-088-000064568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064575 | PLP-088-000064575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064577 | PLP-088-000064578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064586 | PLP-088-000064589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064611 | PLP-088-000064612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064618 | PLP-088-000064619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064624 | PLP-088-000064624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064631 | PLP-088-000064631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064633 | PLP-088-000064634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064639 | PLP-088-000064639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064641 | PLP-088-000064641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064644 | PLP-088-000064644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064648 | PLP-088-000064649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064670 | PLP-088-000064676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064683 | PLP-088-000064684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064699 | PLP-088-000064700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064705 | PLP-088-000064705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064707 | PLP-088-000064710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064713 | PLP-088-000064713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064719 | PLP-088-000064719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064724 | PLP-088-000064735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064751 | PLP-088-000064751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064759 | PLP-088-000064759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064767 | PLP-088-000064770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064778 | PLP-088-000064794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064796 | PLP-088-000064804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064806 | PLP-088-000064808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064819 | PLP-088-000064819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064821 | PLP-088-000064821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064823 | PLP-088-000064823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064829 | PLP-088-000064833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064835 | PLP-088-000064835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064837 | PLP-088-000064837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064846 | PLP-088-000064846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064850 | PLP-088-000064850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064856 | PLP-088-000064856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064863 | PLP-088-000064863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064866 | PLP-088-000064866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064977 | PLP-088-000064977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064998 | PLP-088-000064998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000065011 | PLP-088-000065011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065057 | PLP-088-000065057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065079 | PLP-088-000065079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065094 | PLP-088-000065094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065104 | PLP-088-000065104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065107 | PLP-088-000065107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065113 | PLP-088-000065113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065118 | PLP-088-000065121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065133 | PLP-088-000065133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065135 | PLP-088-000065135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000065137 | PLP-088-000065138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065140 | PLP-088-000065140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065145 | PLP-088-000065146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065163 | PLP-088-000065166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065168 | PLP-088-000065169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065174 | PLP-088-000065174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000005 | PLP-092-000000005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000027 | PLP-092-000000028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000031 | PLP-092-000000031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000048 | PLP-092-000000048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000053 | PLP-092-000000053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000055 | PLP-092-000000055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000074 | PLP-092-000000074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000078 | PLP-092-000000078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000080 | PLP-092-000000080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000106 | PLP-092-000000107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000110 | PLP-092-000000110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000114 | PLP-092-000000114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000128 | PLP-092-000000128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000141 | PLP-092-000000141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000146 | PLP-092-000000146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000150 | PLP-092-000000150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000155 | PLP-092-000000155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000164 | PLP-092-000000164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000168 | PLP-092-000000169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000181 | PLP-092-000000182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000184 | PLP-092-000000184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000189 | PLP-092-000000189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000194 | PLP-092-000000194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000198 | PLP-092-000000199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000202 | PLP-092-000000202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000204 | PLP-092-000000204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000208 | PLP-092-000000208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000210 | PLP-092-000000211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000214 | PLP-092-000000214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000216 | PLP-092-000000218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000220 | PLP-092-000000220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000224 | PLP-092-000000224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000230 | PLP-092-000000230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000239 | PLP-092-000000239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000242 | PLP-092-000000242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000268 | PLP-092-000000268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000277 | PLP-092-000000278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000286 | PLP-092-000000286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000289 | PLP-092-000000289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000302 | PLP-092-000000302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000307 | PLP-092-000000308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000321 | PLP-092-000000321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000329 | PLP-092-000000329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000345 | PLP-092-000000345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000355 | PLP-092-000000355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000364 | PLP-092-000000364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000368 | PLP-092-000000368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000397 | PLP-092-000000397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000403 | PLP-092-000000403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000407 | PLP-092-000000407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000409 | PLP-092-000000409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000411 | PLP-092-000000411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000419 | PLP-092-000000419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000427 | PLP-092-000000427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000432 | PLP-092-000000432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000435 | PLP-092-000000435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000448 | PLP-092-000000448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000452 | PLP-092-000000452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000468 | PLP-092-000000468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000473 | PLP-092-000000473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000484 | PLP-092-000000484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000486 | PLP-092-000000486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000532 | PLP-092-000000532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000546 | PLP-092-000000546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000559 | PLP-092-000000559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000571 | PLP-092-000000571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000573 | PLP-092-000000574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000578 | PLP-092-000000578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000580 | PLP-092-000000580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000585 | PLP-092-000000585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000587 | PLP-092-000000587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000599 | PLP-092-000000599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000605 | PLP-092-000000605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000615 | PLP-092-000000615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000624 | PLP-092-000000624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000634 | PLP-092-000000634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000637 | PLP-092-000000638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000643 | PLP-092-000000643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000649 | PLP-092-000000650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000653 | PLP-092-000000653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000657 | PLP-092-000000657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000666 | PLP-092-000000666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000677 | PLP-092-000000677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000700 | PLP-092-000000700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000703 | PLP-092-000000703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000751 | PLP-092-000000751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000796 | PLP-092-000000796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000800 | PLP-092-000000800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000808 | PLP-092-000000808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000823 | PLP-092-000000823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000857 | PLP-092-000000857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000863 | PLP-092-000000864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000868 | PLP-092-000000868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000880 | PLP-092-000000882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000884 | PLP-092-000000884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000888 | PLP-092-000000888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000915 | PLP-092-000000915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000917 | PLP-092-000000918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000920 | PLP-092-000000921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000923 | PLP-092-000000925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000930 | PLP-092-000000930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000936 | PLP-092-000000936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000951 | PLP-092-000000951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000972 | PLP-092-000000973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000987 | PLP-092-000000991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001020 | PLP-092-000001020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001049 | PLP-092-000001049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001058 | PLP-092-000001058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001062 | PLP-092-000001062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001075 | PLP-092-000001075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001082 | PLP-092-000001082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001101 | PLP-092-000001101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001118 | PLP-092-000001118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001121 | PLP-092-000001122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001126 | PLP-092-000001126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001131 | PLP-092-000001131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001134 | PLP-092-000001134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001141 | PLP-092-000001141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001166 | PLP-092-000001166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001192 | PLP-092-000001194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001260 | PLP-092-000001260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001270 | PLP-092-000001270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001298 | PLP-092-000001298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001319 | PLP-092-000001319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001335 | PLP-092-000001335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001343 | PLP-092-000001343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001382 | PLP-092-000001382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001384 | PLP-092-000001384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001386 | PLP-092-000001386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001399 | PLP-092-000001401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001438 | PLP-092-000001438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001446 | PLP-092-000001447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001449 | PLP-092-000001449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001475 | PLP-092-000001475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001502 | PLP-092-000001504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001514 | PLP-092-000001514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001520 | PLP-092-000001520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001528 | PLP-092-000001528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001609 | PLP-092-000001610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001612 | PLP-092-000001612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001636 | PLP-092-000001636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001639 | PLP-092-000001643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001650 | PLP-092-000001650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001658 | PLP-092-000001658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001662 | PLP-092-000001662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001680 | PLP-092-000001680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001684 | PLP-092-000001684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001703 | PLP-092-000001703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001705 | PLP-092-000001705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001723 | PLP-092-000001723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001736 | PLP-092-000001737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001747 | PLP-092-000001747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001754 | PLP-092-000001754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001770 | PLP-092-000001770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001772 | PLP-092-000001772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001774 | PLP-092-000001775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001781 | PLP-092-000001781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001786 | PLP-092-000001786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001803 | PLP-092-000001803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001809 | PLP-092-000001809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001813 | PLP-092-000001814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001818 | PLP-092-000001818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001825 | PLP-092-000001825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001840 | PLP-092-000001840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001842 | PLP-092-000001842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001850 | PLP-092-000001850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001863 | PLP-092-000001863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001880 | PLP-092-000001883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001914 | PLP-092-000001916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001930 | PLP-092-000001930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001955 | PLP-092-000001955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001958 | PLP-092-000001958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001960 | PLP-092-000001960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001969 | PLP-092-000001969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001971 | PLP-092-000001972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001985 | PLP-092-000001987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001989 | PLP-092-000001989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001991 | PLP-092-000001992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001997 | PLP-092-000001997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002010 | PLP-092-000002010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002018 | PLP-092-000002018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002021 | PLP-092-000002021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002024 | PLP-092-000002024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002028 | PLP-092-000002028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002048 | PLP-092-000002048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002092 | PLP-092-000002092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002097 | PLP-092-000002097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002107 | PLP-092-000002107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002135 | PLP-092-000002135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002144 | PLP-092-000002144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002149 | PLP-092-000002149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002152 | PLP-092-000002152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002159 | PLP-092-000002160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002170 | PLP-092-000002170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002173 | PLP-092-000002173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002177 | PLP-092-000002177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002180 | PLP-092-000002180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002204 | PLP-092-000002204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002221 | PLP-092-000002221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002247 | PLP-092-000002247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002264 | PLP-092-000002264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002278 | PLP-092-000002278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002282 | PLP-092-000002282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002291 | PLP-092-000002291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002301 | PLP-092-000002301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002341 | PLP-092-000002341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002343 | PLP-092-000002343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002346 | PLP-092-000002346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002348 | PLP-092-000002349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002351 | PLP-092-000002351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002358 | PLP-092-000002358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002361 | PLP-092-000002361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002368 | PLP-092-000002368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002373 | PLP-092-000002373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002375 | PLP-092-000002375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002380 | PLP-092-000002380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002383 | PLP-092-000002384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002386 | PLP-092-000002386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002388 | PLP-092-000002388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002390 | PLP-092-000002390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002394 | PLP-092-000002394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002411 | PLP-092-000002411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002413 | PLP-092-000002413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002416 | PLP-092-000002416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002421 | PLP-092-000002421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002423 | PLP-092-000002423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002425 | PLP-092-000002425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002428 | PLP-092-000002428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002430 | PLP-092-000002430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002438 | PLP-092-000002440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002442 | PLP-092-000002442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002451 | PLP-092-000002453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002501 | PLP-092-000002501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002514 | PLP-092-000002514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002523 | PLP-092-000002523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002525 | PLP-092-000002525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002587 | PLP-092-000002587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002593 | PLP-092-000002594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002602 | PLP-092-000002602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002612 | PLP-092-000002612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002671 | PLP-092-000002671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002776 | PLP-092-000002776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002832 | PLP-092-000002832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002861 | PLP-092-000002861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002885 | PLP-092-000002885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002910 | PLP-092-000002910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002912 | PLP-092-000002912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002916 | PLP-092-000002916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002961 | PLP-092-000002961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003015 | PLP-092-000003015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003034 | PLP-092-000003034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003042 | PLP-092-000003043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003045 | PLP-092-000003045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003049 | PLP-092-000003049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003053 | PLP-092-000003053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003056 | PLP-092-000003057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003062 | PLP-092-000003064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003074 | PLP-092-000003074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003081 | PLP-092-000003081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003089 | PLP-092-000003089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003101 | PLP-092-000003101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003134 | PLP-092-000003134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003145 | PLP-092-000003145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003151 | PLP-092-000003151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003158 | PLP-092-000003158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003176 | PLP-092-000003177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003181 | PLP-092-000003181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003187 | PLP-092-000003187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003190 | PLP-092-000003191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003193 | PLP-092-000003195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003198 | PLP-092-000003199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003207 | PLP-092-000003210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003215 | PLP-092-000003215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003246 | PLP-092-000003246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003249 | PLP-092-000003249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003253 | PLP-092-000003253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003264 | PLP-092-000003264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003271 | PLP-092-000003271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003295 | PLP-092-000003296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003301 | PLP-092-000003301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003303 | PLP-092-000003303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003308 | PLP-092-000003308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003319 | PLP-092-000003320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003329 | PLP-092-000003329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003383 | PLP-092-000003383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003389 | PLP-092-000003389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003396 | PLP-092-000003396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003420 | PLP-092-000003420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003426 | PLP-092-000003426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003429 | PLP-092-000003429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003470 | PLP-092-000003470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003530 | PLP-092-000003530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003543 | PLP-092-000003543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003608 | PLP-092-000003608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003618 | PLP-092-000003618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003637 | PLP-092-000003637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003640 | PLP-092-000003641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003654 | PLP-092-000003654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003692 | PLP-092-000003692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003696 | PLP-092-000003696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003750 | PLP-092-000003750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003756 | PLP-092-000003756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003779 | PLP-092-000003779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003786 | PLP-092-000003786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003789 | PLP-092-000003789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003810 | PLP-092-000003810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003834 | PLP-092-000003834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003868 | PLP-092-000003868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003873 | PLP-092-000003873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003905 | PLP-092-000003905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003907 | PLP-092-000003907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003912 | PLP-092-000003912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003918 | PLP-092-000003918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003922 | PLP-092-000003922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003928 | PLP-092-000003928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003930 | PLP-092-000003930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003958 | PLP-092-000003958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003964 | PLP-092-000003964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003969 | PLP-092-000003969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003972 | PLP-092-000003972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003990 | PLP-092-000003990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004002 | PLP-092-000004003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004029 | PLP-092-000004029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004037 | PLP-092-000004037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004047 | PLP-092-000004047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004050 | PLP-092-000004050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004053 | PLP-092-000004053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004076 | PLP-092-000004076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004183 | PLP-092-000004184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004208 | PLP-092-000004208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004217 | PLP-092-000004218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004228 | PLP-092-000004228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004251 | PLP-092-000004251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004263 | PLP-092-000004263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004267 | PLP-092-000004267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004279 | PLP-092-000004279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004287 | PLP-092-000004289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004304 | PLP-092-000004304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004350 | PLP-092-000004350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004368 | PLP-092-000004368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004375 | PLP-092-000004375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004378 | PLP-092-000004378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004380 | PLP-092-000004381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004397 | PLP-092-000004397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004406 | PLP-092-000004406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004409 | PLP-092-000004409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004413 | PLP-092-000004413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004422 | PLP-092-000004422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004439 | PLP-092-000004439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004483 | PLP-092-000004483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004487 | PLP-092-000004492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004500 | PLP-092-000004500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004509 | PLP-092-000004509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004514 | PLP-092-000004514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004524 | PLP-092-000004524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004529 | PLP-092-000004529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004545 | PLP-092-000004545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004553 | PLP-092-000004553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004569 | PLP-092-000004569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004573 | PLP-092-000004573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004576 | PLP-092-000004576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004586 | PLP-092-000004586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004590 | PLP-092-000004590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004592 | PLP-092-000004592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004594 | PLP-092-000004594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004598 | PLP-092-000004598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004620 | PLP-092-000004620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004623 | PLP-092-000004623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004627 | PLP-092-000004627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004631 | PLP-092-000004631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004642 | PLP-092-000004643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004680 | PLP-092-000004681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004696 | PLP-092-000004696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004700 | PLP-092-000004700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004725 | PLP-092-000004725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004732 | PLP-092-000004732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004744 | PLP-092-000004744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004751 | PLP-092-000004752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004755 | PLP-092-000004755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004775 | PLP-092-000004775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004786 | PLP-092-000004786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004802 | PLP-092-000004802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004814 | PLP-092-000004814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004818 | PLP-092-000004818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004822 | PLP-092-000004822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004824 | PLP-092-000004825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004833 | PLP-092-000004833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004837 | PLP-092-000004837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004851 | PLP-092-000004851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004855 | PLP-092-000004857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004897 | PLP-092-000004897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004903 | PLP-092-000004903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004911 | PLP-092-000004911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004916 | PLP-092-000004916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004918 | PLP-092-000004918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004923 | PLP-092-000004923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004935 | PLP-092-000004935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004963 | PLP-092-000004963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004965 | PLP-092-000004965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004969 | PLP-092-000004971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004973 | PLP-092-000004973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004981 | PLP-092-000004982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004984 | PLP-092-000004984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004989 | PLP-092-000004989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005004 | PLP-092-000005004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005006 | PLP-092-000005006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005037 | PLP-092-000005037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005069 | PLP-092-000005069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005089 | PLP-092-000005089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005135 | PLP-092-000005135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005145 | PLP-092-000005145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005180 | PLP-092-000005180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005199 | PLP-092-000005201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005255 | PLP-092-000005255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005273 | PLP-092-000005273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005276 | PLP-092-000005276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005296 | PLP-092-000005296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005300 | PLP-092-000005300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005303 | PLP-092-000005304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005308 | PLP-092-000005308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005316 | PLP-092-000005316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005318 | PLP-092-000005318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005334 | PLP-092-000005334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005352 | PLP-092-000005352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005356 | PLP-092-000005356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005365 | PLP-092-000005365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005379 | PLP-092-000005380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005404 | PLP-092-000005404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005408 | PLP-092-000005409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005449 | PLP-092-000005449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005489 | PLP-092-000005489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005505 | PLP-092-000005505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005509 | PLP-092-000005509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005511 | PLP-092-000005512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005519 | PLP-092-000005519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005556 | PLP-092-000005556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005566 | PLP-092-000005566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005569 | PLP-092-000005569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005579 | PLP-092-000005579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005583 | PLP-092-000005583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005589 | PLP-092-000005592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005602 | PLP-092-000005602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005620 | PLP-092-000005620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005622 | PLP-092-000005622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005644 | PLP-092-000005644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005651 | PLP-092-000005651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005680 | PLP-092-000005680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005747 | PLP-092-000005747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005763 | PLP-092-000005763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005790 | PLP-092-000005791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005793 | PLP-092-000005793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005796 | PLP-092-000005796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005811 | PLP-092-000005812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005814 | PLP-092-000005814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005822 | PLP-092-000005822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005836 | PLP-092-000005836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005844 | PLP-092-000005844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005855 | PLP-092-000005856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005864 | PLP-092-000005864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005881 | PLP-092-000005881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005883 | PLP-092-000005883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005897 | PLP-092-000005897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005899 | PLP-092-000005899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005945 | PLP-092-000005945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005956 | PLP-092-000005957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005977 | PLP-092-000005977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005983 | PLP-092-000005983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005996 | PLP-092-000005996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006018 | PLP-092-000006018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006048 | PLP-092-000006048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006051 | PLP-092-000006051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006057 | PLP-092-000006057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006079 | PLP-092-000006079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006111 | PLP-092-000006112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006155 | PLP-092-000006155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006180 | PLP-092-000006180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006186 | PLP-092-000006186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006189 | PLP-092-000006189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006196 | PLP-092-000006196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006204 | PLP-092-000006204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006211 | PLP-092-000006211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006213 | PLP-092-000006213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006258 | PLP-092-000006259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006313 | PLP-092-000006313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006335 | PLP-092-000006335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006342 | PLP-092-000006342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006366 | PLP-092-000006366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006374 | PLP-092-000006374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006388 | PLP-092-000006393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006407 | PLP-092-000006408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006410 | PLP-092-000006410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006412 | PLP-092-000006412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006423 | PLP-092-000006423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006463 | PLP-092-000006463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006471 | PLP-092-000006471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006473 | PLP-092-000006473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006476 | PLP-092-000006476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006496 | PLP-092-000006496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006542 | PLP-092-000006542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006565 | PLP-092-000006565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006579 | PLP-092-000006579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006590 | PLP-092-000006590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006648 | PLP-092-000006650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006652 | PLP-092-000006652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006660 | PLP-092-000006660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006692 | PLP-092-000006692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006721 | PLP-092-000006721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006734 | PLP-092-000006734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006745 | PLP-092-000006745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006774 | PLP-092-000006774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006796 | PLP-092-000006796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006804 | PLP-092-000006804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006821 | PLP-092-000006821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006825 | PLP-092-000006825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006845 | PLP-092-000006845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006850 | PLP-092-000006850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006862 | PLP-092-000006862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006880 | PLP-092-000006880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006923 | PLP-092-000006923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006925 | PLP-092-000006925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006950 | PLP-092-000006950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006967 | PLP-092-000006967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006983 | PLP-092-000006983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006992 | PLP-092-000006992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007007 | PLP-092-000007007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007021 | PLP-092-000007021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007024 | PLP-092-000007024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007033 | PLP-092-000007033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007047 | PLP-092-000007048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007064 | PLP-092-000007064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007071 | PLP-092-000007071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007077 | PLP-092-000007077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007080 | PLP-092-000007080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007093 | PLP-092-000007093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007095 | PLP-092-000007096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007110 | PLP-092-000007110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007133 | PLP-092-000007133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007135 | PLP-092-000007135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007171 | PLP-092-000007171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007177 | PLP-092-000007177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007181 | PLP-092-000007181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007187 | PLP-092-000007187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007214 | PLP-092-000007214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007216 | PLP-092-000007216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007219 | PLP-092-000007219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007221 | PLP-092-000007221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007228 | PLP-092-000007229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007238 | PLP-092-000007238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007240 | PLP-092-000007241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007245 | PLP-092-000007245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007252 | PLP-092-000007252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007259 | PLP-092-000007259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007280 | PLP-092-000007280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007297 | PLP-092-000007297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007307 | PLP-092-000007307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007310 | PLP-092-000007310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007312 | PLP-092-000007312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007320 | PLP-092-000007320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007325 | PLP-092-000007325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007344 | PLP-092-000007344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007349 | PLP-092-000007349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007354 | PLP-092-000007355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007382 | PLP-092-000007382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007412 | PLP-092-000007412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007420 | PLP-092-000007422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007424 | PLP-092-000007424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007426 | PLP-092-000007426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007441 | PLP-092-000007441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007445 | PLP-092-000007447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007459 | PLP-092-000007460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007466 | PLP-092-000007466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007473 | PLP-092-000007474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007484 | PLP-092-000007484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007497 | PLP-092-000007497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007505 | PLP-092-000007505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007513 | PLP-092-000007513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007525 | PLP-092-000007525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007542 | PLP-092-000007542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007566 | PLP-092-000007566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007568 | PLP-092-000007568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007576 | PLP-092-000007576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007599 | PLP-092-000007600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007602 | PLP-092-000007603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007625 | PLP-092-000007625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007628 | PLP-092-000007628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007630 | PLP-092-000007630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007642 | PLP-092-000007642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007647 | PLP-092-000007648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007650 | PLP-092-000007650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007656 | PLP-092-000007656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007661 | PLP-092-000007661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007663 | PLP-092-000007663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007685 | PLP-092-000007685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007694 | PLP-092-000007694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007696 | PLP-092-000007696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007702 | PLP-092-000007702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007707 | PLP-092-000007708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007710 | PLP-092-000007710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007714 | PLP-092-000007714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007736 | PLP-092-000007736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007742 | PLP-092-000007742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007748 | PLP-092-000007749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007772 | PLP-092-000007772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007774 | PLP-092-000007775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007779 | PLP-092-000007779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007781 | PLP-092-000007781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007785 | PLP-092-000007786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007795 | PLP-092-000007796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007806 | PLP-092-000007806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007808 | PLP-092-000007811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007813 | PLP-092-000007813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007820 | PLP-092-000007821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007825 | PLP-092-000007825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007828 | PLP-092-000007828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007830 | PLP-092-000007832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007834 | PLP-092-000007834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007836 | PLP-092-000007836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007841 | PLP-092-000007841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007851 | PLP-092-000007851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007857 | PLP-092-000007857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007874 | PLP-092-000007875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007877 | PLP-092-000007877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007884 | PLP-092-000007884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007889 | PLP-092-000007889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007909 | PLP-092-000007909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007911 | PLP-092-000007911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007916 | PLP-092-000007917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007924 | PLP-092-000007924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007928 | PLP-092-000007928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007930 | PLP-092-000007930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007950 | PLP-092-000007950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007954 | PLP-092-000007954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007983 | PLP-092-000007983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008023 | PLP-092-000008023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008028 | PLP-092-000008028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008047 | PLP-092-000008049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008075 | PLP-092-000008075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008077 | PLP-092-000008077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008099 | PLP-092-000008099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008114 | PLP-092-000008114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008126 | PLP-092-000008126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008234 | PLP-092-000008234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008244 | PLP-092-000008244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008255 | PLP-092-000008255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008262 | PLP-092-000008262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008270 | PLP-092-000008270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008285 | PLP-092-000008285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008287 | PLP-092-000008287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008289 | PLP-092-000008289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008302 | PLP-092-000008302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008343 | PLP-092-000008343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008375 | PLP-092-000008376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008410 | PLP-092-000008411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008449 | PLP-092-000008450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008456 | PLP-092-000008456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008474 | PLP-092-000008474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008500 | PLP-092-000008500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008530 | PLP-092-000008530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008538 | PLP-092-000008539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008542 | PLP-092-000008542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008544 | PLP-092-000008544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008559 | PLP-092-000008559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008562 | PLP-092-000008562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008575 | PLP-092-000008575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008578 | PLP-092-000008578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008588 | PLP-092-000008589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008597 | PLP-092-000008597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008610 | PLP-092-000008610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008633 | PLP-092-000008633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008644 | PLP-092-000008644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008653 | PLP-092-000008653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008657 | PLP-092-000008657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008662 | PLP-092-000008662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008678 | PLP-092-000008678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008713 | PLP-092-000008713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008717 | PLP-092-000008718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008729 | PLP-092-000008730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008733 | PLP-092-000008733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008736 | PLP-092-000008736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008746 | PLP-092-000008746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008751 | PLP-092-000008753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008767 | PLP-092-000008767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008775 | PLP-092-000008775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008797 | PLP-092-000008797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008799 | PLP-092-000008800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008807 | PLP-092-000008807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008821 | PLP-092-000008821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008843 | PLP-092-000008843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008864 | PLP-092-000008865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008906 | PLP-092-000008906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008908 | PLP-092-000008908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008931 | PLP-092-000008931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008944 | PLP-092-000008944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008948 | PLP-092-000008949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008952 | PLP-092-000008953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008956 | PLP-092-000008956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008960 | PLP-092-000008960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008977 | PLP-092-000008977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009005 | PLP-092-000009005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009016 | PLP-092-000009016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009027 | PLP-092-000009027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009033 | PLP-092-000009033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009042 | PLP-092-000009042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009061 | PLP-092-000009061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009065 | PLP-092-000009065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009090 | PLP-092-000009090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009127 | PLP-092-000009127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009146 | PLP-092-000009146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009151 | PLP-092-000009152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009154 | PLP-092-000009154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009158 | PLP-092-000009158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009164 | PLP-092-000009164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009168 | PLP-092-000009168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009178 | PLP-092-000009178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009181 | PLP-092-000009181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009202 | PLP-092-000009203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009225 | PLP-092-000009225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009249 | PLP-092-000009250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009254 | PLP-092-000009254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009256 | PLP-092-000009256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009258 | PLP-092-000009258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009271 | PLP-092-000009271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009287 | PLP-092-000009288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009294 | PLP-092-000009295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009318 | PLP-092-000009318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009320 | PLP-092-000009321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009323 | PLP-092-000009324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009326 | PLP-092-000009326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009328 | PLP-092-000009328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009331 | PLP-092-000009331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009344 | PLP-092-000009344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009346 | PLP-092-000009346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009354 | PLP-092-000009354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009362 | PLP-092-000009362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009371 | PLP-092-000009372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009377 | PLP-092-000009377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009381 | PLP-092-000009381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009451 | PLP-092-000009451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009453 | PLP-092-000009462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009467 | PLP-092-000009467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009469 | PLP-092-000009469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009471 | PLP-092-000009471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009473 | PLP-092-000009475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009491 | PLP-092-000009491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009496 | PLP-092-000009498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009539 | PLP-092-000009543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009545 | PLP-092-000009548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009561 | PLP-092-000009562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009591 | PLP-092-000009593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009597 | PLP-092-000009597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009602 | PLP-092-000009608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009622 | PLP-092-000009624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009630 | PLP-092-000009631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009636 | PLP-092-000009637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009642 | PLP-092-000009643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009651 | PLP-092-000009651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009653 | PLP-092-000009655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009667 | PLP-092-000009668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009672 | PLP-092-000009676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009679 | PLP-092-000009684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009690 | PLP-092-000009692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009697 | PLP-092-000009699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009703 | PLP-092-000009703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009714 | PLP-092-000009715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009724 | PLP-092-000009726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009729 | PLP-092-000009729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009731 | PLP-092-000009736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009757 | PLP-092-000009758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009777 | PLP-092-000009779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009781 | PLP-092-000009782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009785 | PLP-092-000009786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009791 | PLP-092-000009800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009812 | PLP-092-000009818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009823 | PLP-092-000009823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009825 | PLP-092-000009825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009830 | PLP-092-000009831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009844 | PLP-092-000009845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009847 | PLP-092-000009849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009854 | PLP-092-000009854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009864 | PLP-092-000009868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009879 | PLP-092-000009879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009889 | PLP-092-000009891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009893 | PLP-092-000009893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009900 | PLP-092-000009902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009904 | PLP-092-000009923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009934 | PLP-092-000009934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009938 | PLP-092-000009940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009942 | PLP-092-000009947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009950 | PLP-092-000009950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009957 | PLP-092-000009961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009982 | PLP-092-000009982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009985 | PLP-092-000009986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009998 | PLP-092-000009998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010005 | PLP-092-000010007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010015 | PLP-092-000010015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010017 | PLP-092-000010017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010020 | PLP-092-000010026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010032 | PLP-092-000010032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010049 | PLP-092-000010050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010066 | PLP-092-000010066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010068 | PLP-092-000010068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010082 | PLP-092-000010083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010089 | PLP-092-000010089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010103 | PLP-092-000010103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010108 | PLP-092-000010109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010124 | PLP-092-000010125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010149 | PLP-092-000010149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010166 | PLP-092-000010166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010169 | PLP-092-000010170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010175 | PLP-092-000010175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010177 | PLP-092-000010180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010187 | PLP-092-000010187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010204 | PLP-092-000010205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010212 | PLP-092-000010212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010214 | PLP-092-000010214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010221 | PLP-092-000010222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010230 | PLP-092-000010230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010244 | PLP-092-000010246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010251 | PLP-092-000010252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010256 | PLP-092-000010256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010265 | PLP-092-000010265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010274 | PLP-092-000010275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010282 | PLP-092-000010282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010304 | PLP-092-000010306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010327 | PLP-092-000010327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010329 | PLP-092-000010329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010341 | PLP-092-000010343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010356 | PLP-092-000010361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010371 | PLP-092-000010371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010405 | PLP-092-000010405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010412 | PLP-092-000010417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010420 | PLP-092-000010422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010439 | PLP-092-000010439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010458 | PLP-092-000010458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010466 | PLP-092-000010466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010484 | PLP-092-000010486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010495 | PLP-092-000010498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010509 | PLP-092-000010509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010542 | PLP-092-000010543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010546 | PLP-092-000010546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010557 | PLP-092-000010557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010559 | PLP-092-000010560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010579 | PLP-092-000010580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010582 | PLP-092-000010582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010599 | PLP-092-000010600 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010612 | PLP-092-000010612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010615 | PLP-092-000010615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010617 | PLP-092-000010617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010619 | PLP-092-000010619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010621 | PLP-092-000010621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010623 | PLP-092-000010623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010646 | PLP-092-000010646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010652 | PLP-092-000010652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010655 | PLP-092-000010655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010661 | PLP-092-000010661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010673 | PLP-092-000010675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010686 | PLP-092-000010686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010695 | PLP-092-000010701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010718 | PLP-092-000010718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010738 | PLP-092-000010738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010745 | PLP-092-000010745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010747 | PLP-092-000010748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010756 | PLP-092-000010760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010762 | PLP-092-000010765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010769 | PLP-092-000010773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010778 | PLP-092-000010791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010793 | PLP-092-000010793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010796 | PLP-092-000010800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010802 | PLP-092-000010802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010805 | PLP-092-000010821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010823 | PLP-092-000010825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010829 | PLP-092-000010830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010832 | PLP-092-000010832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010844 | PLP-092-000010844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010847 | PLP-092-000010853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010869 | PLP-092-000010869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010880 | PLP-092-000010882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010886 | PLP-092-000010886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010888 | PLP-092-000010888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010891 | PLP-092-000010891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010914 | PLP-092-000010917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010921 | PLP-092-000010921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010932 | PLP-092-000010932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010950 | PLP-092-000010950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010960 | PLP-092-000010961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010974 | PLP-092-000010977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010980 | PLP-092-000010980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010994 | PLP-092-000010998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011013 | PLP-092-000011013 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011022 | PLP-092-000011023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011036 | PLP-092-000011038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011064 | PLP-092-000011064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011066 | PLP-092-000011071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011081 | PLP-092-000011083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011088 | PLP-092-000011088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011096 | PLP-092-000011100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011108 | PLP-092-000011109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011122 | PLP-092-000011123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011126 | PLP-092-000011126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011130 | PLP-092-000011131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011133 | PLP-092-000011133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011135 | PLP-092-000011138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011146 | PLP-092-000011148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011156 | PLP-092-000011156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011159 | PLP-092-000011159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011185 | PLP-092-000011186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011203 | PLP-092-000011226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011228 | PLP-092-000011239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011244 | PLP-092-000011244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011257 | PLP-092-000011258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011261 | PLP-092-000011261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011266 | PLP-092-000011266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011274 | PLP-092-000011274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011284 | PLP-092-000011285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011293 | PLP-092-000011294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011311 | PLP-092-000011311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011320 | PLP-092-000011324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011336 | PLP-092-000011336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011344 | PLP-092-000011344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011346 | PLP-092-000011346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011349 | PLP-092-000011349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011357 | PLP-092-000011358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011379 | PLP-092-000011379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011381 | PLP-092-000011383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011407 | PLP-092-000011409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011413 | PLP-092-000011417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011419 | PLP-092-000011421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011436 | PLP-092-000011436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011438 | PLP-092-000011440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011460 | PLP-092-000011462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011467 | PLP-092-000011468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011470 | PLP-092-000011471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011480 | PLP-092-000011482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011488 | PLP-092-000011490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011557 | PLP-092-000011557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011577 | PLP-092-000011577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011599 | PLP-092-000011599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011608 | PLP-092-000011609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011614 | PLP-092-000011615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011620 | PLP-092-000011620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011653 | PLP-092-000011654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011672 | PLP-092-000011672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011677 | PLP-092-000011678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011685 | PLP-092-000011687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011689 | PLP-092-000011689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011691 | PLP-092-000011691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011715 | PLP-092-000011716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011718 | PLP-092-000011718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011721 | PLP-092-000011722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011744 | PLP-092-000011746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011778 | PLP-092-000011782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011795 | PLP-092-000011795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011797 | PLP-092-000011799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011802 | PLP-092-000011802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011818 | PLP-092-000011819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011836 | PLP-092-000011836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011841 | PLP-092-000011841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011844 | PLP-092-000011845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011847 | PLP-092-000011848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011859 | PLP-092-000011859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011861 | PLP-092-000011864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011873 | PLP-092-000011873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011883 | PLP-092-000011885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011903 | PLP-092-000011904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011933 | PLP-092-000011933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011935 | PLP-092-000011935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011951 | PLP-092-000011951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011963 | PLP-092-000011963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011965 | PLP-092-000011966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011986 | PLP-092-000011986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011989 | PLP-092-000011990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011993 | PLP-092-000011993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011995 | PLP-092-000012003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012034 | PLP-092-000012034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012052 | PLP-092-000012055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012064 | PLP-092-000012064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012081 | PLP-092-000012081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012086 | PLP-092-000012086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012141 | PLP-092-000012141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012150 | PLP-092-000012150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012153 | PLP-092-000012154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012158 | PLP-092-000012158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012169 | PLP-092-000012169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012188 | PLP-092-000012189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012228 | PLP-092-000012228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012257 | PLP-092-000012257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012262 | PLP-092-000012264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012307 | PLP-092-000012307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012323 | PLP-092-000012323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012325 | PLP-092-000012325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012328 | PLP-092-000012328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012330 | PLP-092-000012330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012367 | PLP-092-000012367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012380 | PLP-092-000012380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012407 | PLP-092-000012407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012450 | PLP-092-000012450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012454 | PLP-092-000012454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012464 | PLP-092-000012464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012466 | PLP-092-000012469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012471 | PLP-092-000012473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012475 | PLP-092-000012475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012477 | PLP-092-000012478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012492 | PLP-092-000012492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012502 | PLP-092-000012503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012518 | PLP-092-000012518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012536 | PLP-092-000012536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012551 | PLP-092-000012551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012575 | PLP-092-000012575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012589 | PLP-092-000012589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012597 | PLP-092-000012597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012650 | PLP-092-000012651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012653 | PLP-092-000012654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012675 | PLP-092-000012675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012677 | PLP-092-000012677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012692 | PLP-092-000012692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012694 | PLP-092-000012695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012704 | PLP-092-000012708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012710 | PLP-092-000012710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012712 | PLP-092-000012712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012714 | PLP-092-000012718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012736 | PLP-092-000012737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012742 | PLP-092-000012742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012746 | PLP-092-000012746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012758 | PLP-092-000012759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012766 | PLP-092-000012766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012774 | PLP-092-000012777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012779 | PLP-092-000012779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012789 | PLP-092-000012789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012881 | PLP-092-000012881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012883 | PLP-092-000012883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012887 | PLP-092-000012887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012889 | PLP-092-000012891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012923 | PLP-092-000012924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012933 | PLP-092-000012934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012940 | PLP-092-000012940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012942 | PLP-092-000012942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012946 | PLP-092-000012947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012959 | PLP-092-000012959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012975 | PLP-092-000012975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012978 | PLP-092-000012978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012981 | PLP-092-000012986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012988 | PLP-092-000012988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013009 | PLP-092-000013009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013011 | PLP-092-000013015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013030 | PLP-092-000013032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013043 | PLP-092-000013049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013051 | PLP-092-000013054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013057 | PLP-092-000013057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013086 | PLP-092-000013086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013097 | PLP-092-000013097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013099 | PLP-092-000013099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013103 | PLP-092-000013103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013141 | PLP-092-000013143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013146 | PLP-092-000013146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013148 | PLP-092-000013148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013167 | PLP-092-000013167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013237 | PLP-092-000013239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013258 | PLP-092-000013258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013266 | PLP-092-000013266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013274 | PLP-092-000013274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013277 | PLP-092-000013278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013292 | PLP-092-000013292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013294 | PLP-092-000013294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013318 | PLP-092-000013318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013321 | PLP-092-000013321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013326 | PLP-092-000013327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013333 | PLP-092-000013333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013355 | PLP-092-000013357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013386 | PLP-092-000013388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013454 | PLP-092-000013454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013470 | PLP-092-000013470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013473 | PLP-092-000013473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013475 | PLP-092-000013475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013477 | PLP-092-000013477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013491 | PLP-092-000013491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013496 | PLP-092-000013496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013519 | PLP-092-000013519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013522 | PLP-092-000013522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013533 | PLP-092-000013534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013536 | PLP-092-000013540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013542 | PLP-092-000013542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013544 | PLP-092-000013544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013546 | PLP-092-000013548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013637 | PLP-092-000013639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013641 | PLP-092-000013641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013643 | PLP-092-000013644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013679 | PLP-092-000013679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013692 | PLP-092-000013692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013706 | PLP-092-000013706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013735 | PLP-092-000013748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013750 | PLP-092-000013750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013752 | PLP-092-000013752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013756 | PLP-092-000013772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013774 | PLP-092-000013775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013779 | PLP-092-000013779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013781 | PLP-092-000013782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013784 | PLP-092-000013784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013787 | PLP-092-000013787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013789 | PLP-092-000013789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013791 | PLP-092-000013791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013810 | PLP-092-000013811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013847 | PLP-092-000013849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013861 | PLP-092-000013865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013871 | PLP-092-000013871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013873 | PLP-092-000013874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013894 | PLP-092-000013894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013897 | PLP-092-000013897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013900 | PLP-092-000013900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013905 | PLP-092-000013906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013922 | PLP-092-000013924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013929 | PLP-092-000013937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013945 | PLP-092-000013946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013954 | PLP-092-000013954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013957 | PLP-092-000013960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013962 | PLP-092-000013969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013973 | PLP-092-000013973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013989 | PLP-092-000013989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013991 | PLP-092-000013991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014000 | PLP-092-000014000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014002 | PLP-092-000014004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014006 | PLP-092-000014007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014044 | PLP-092-000014044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014050 | PLP-092-000014050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014055 | PLP-092-000014055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014062 | PLP-092-000014066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014099 | PLP-092-000014099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014105 | PLP-092-000014105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014142 | PLP-092-000014143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014155 | PLP-092-000014155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014157 | PLP-092-000014157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014214 | PLP-092-000014214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014216 | PLP-092-000014216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014223 | PLP-092-000014223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014240 | PLP-092-000014240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014247 | PLP-092-000014247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014249 | PLP-092-000014249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014251 | PLP-092-000014251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014265 | PLP-092-000014265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014276 | PLP-092-000014276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014281 | PLP-092-000014281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014283 | PLP-092-000014284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014286 | PLP-092-000014286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014330 | PLP-092-000014330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014343 | PLP-092-000014344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014350 | PLP-092-000014351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014356 | PLP-092-000014356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014368 | PLP-092-000014374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014384 | PLP-092-000014385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014390 | PLP-092-000014390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014392 | PLP-092-000014394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014396 | PLP-092-000014396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014416 | PLP-092-000014416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014442 | PLP-092-000014442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014479 | PLP-092-000014481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014483 | PLP-092-000014483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014486 | PLP-092-000014487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014498 | PLP-092-000014498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014500 | PLP-092-000014500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014506 | PLP-092-000014509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014522 | PLP-092-000014522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014530 | PLP-092-000014530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014532 | PLP-092-000014532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014546 | PLP-092-000014547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014562 | PLP-092-000014563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014565 | PLP-092-000014565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014568 | PLP-092-000014569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014594 | PLP-092-000014594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014609 | PLP-092-000014609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014614 | PLP-092-000014614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014631 | PLP-092-000014639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014665 | PLP-092-000014665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014702 | PLP-092-000014708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014728 | PLP-092-000014728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014753 | PLP-092-000014754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014762 | PLP-092-000014763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014771 | PLP-092-000014774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014781 | PLP-092-000014783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014786 | PLP-092-000014787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014793 | PLP-092-000014793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014795 | PLP-092-000014796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014806 | PLP-092-000014807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014847 | PLP-092-000014847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014849 | PLP-092-000014849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014856 | PLP-092-000014856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014859 | PLP-092-000014860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014866 | PLP-092-000014866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014868 | PLP-092-000014872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014923 | PLP-092-000014923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014925 | PLP-092-000014925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014969 | PLP-092-000014969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014984 | PLP-092-000014985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014988 | PLP-092-000014989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014999 | PLP-092-000014999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015010 | PLP-092-000015010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015013 | PLP-092-000015015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015036 | PLP-092-000015036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015065 | PLP-092-000015065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015071 | PLP-092-000015073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015099 | PLP-092-000015099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015105 | PLP-092-000015105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015120 | PLP-092-000015120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015122 | PLP-092-000015122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015130 | PLP-092-000015130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015132 | PLP-092-000015133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015185 | PLP-092-000015185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015199 | PLP-092-000015200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015209 | PLP-092-000015210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015229 | PLP-092-000015237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015246 | PLP-092-000015247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015263 | PLP-092-000015263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015267 | PLP-092-000015267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015271 | PLP-092-000015271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015273 | PLP-092-000015273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015276 | PLP-092-000015276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015279 | PLP-092-000015280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015282 | PLP-092-000015282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015284 | PLP-092-000015285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015341 | PLP-092-000015344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015359 | PLP-092-000015359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015364 | PLP-092-000015364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015377 | PLP-092-000015377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015379 | PLP-092-000015379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015382 | PLP-092-000015382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015384 | PLP-092-000015384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015386 | PLP-092-000015386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015388 | PLP-092-000015389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015393 | PLP-092-000015393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015395 | PLP-092-000015396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015398 | PLP-092-000015398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015400 | PLP-092-000015401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015404 | PLP-092-000015404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015407 | PLP-092-000015407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015409 | PLP-092-000015409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015412 | PLP-092-000015412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015429 | PLP-092-000015430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015433 | PLP-092-000015433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015435 | PLP-092-000015435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015464 | PLP-092-000015464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015474 | PLP-092-000015475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015488 | PLP-092-000015489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015499 | PLP-092-000015499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015505 | PLP-092-000015505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015511 | PLP-092-000015511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015518 | PLP-092-000015518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015540 | PLP-092-000015540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015542 | PLP-092-000015542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015544 | PLP-092-000015545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015578 | PLP-092-000015579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015581 | PLP-092-000015581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015586 | PLP-092-000015586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015591 | PLP-092-000015591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015597 | PLP-092-000015602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015606 | PLP-092-000015606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015612 | PLP-092-000015613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015620 | PLP-092-000015622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015625 | PLP-092-000015625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015634 | PLP-092-000015636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015641 | PLP-092-000015647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015649 | PLP-092-000015649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015658 | PLP-092-000015658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015669 | PLP-092-000015670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015683 | PLP-092-000015683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015690 | PLP-092-000015691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015728 | PLP-092-000015728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015760 | PLP-092-000015760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015784 | PLP-092-000015786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015788 | PLP-092-000015789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015793 | PLP-092-000015795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015826 | PLP-092-000015827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015829 | PLP-092-000015829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015831 | PLP-092-000015832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015837 | PLP-092-000015837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015863 | PLP-092-000015863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015880 | PLP-092-000015880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |