UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| PLP-092-000015912 | to | PLP-092-000015913 |
|---|---|---|
| PLP-092-000015943 | to | PLP-092-000015943 |
| PLP-092-000015947 | to | PLP-092-000015951 |
| PLP-092-000015953 | to | PLP-092-000015953 |
| PLP-092-000015955 | to | PLP-092-000015956 |
| PLP-092-000015958 | to | PLP-092-000015958 |
| PLP-092-000015960 | to | PLP-092-000015960 |
| PLP-092-000015962 | to | PLP-092-000015971 |
| PLP-092-000015996 | to | PLP-092-000015996 |
| PLP-092-000016008 | to | PLP-092-000016008 |
| PLP-092-000016019 | to | PLP-092-000016020 |
| PLP-092-000016028 | to | PLP-092-000016028 |
| PLP-092-000016033 | to | PLP-092-000016033 |
| PLP-092-000016050 | to | PLP-092-000016050 |
| PLP-092-000016059 | to | PLP-092-000016060 |
| PLP-092-000016064 | to | PLP-092-000016064 |
| PLP-092-000016070 | to | PLP-092-000016070 |
| PLP-092-000016090 | to | PLP-092-000016090 |
| PLP-092-000016121 | to | PLP-092-000016123 |
| PLP-092-000016126 | to | PLP-092-000016129 |
| PLP-092-000016132 | to | PLP-092-000016132 |
| PLP-092-000016134 | to | PLP-092-000016134 |
| PLP-092-000016136 | to | PLP-092-000016136 |
| PLP-092-000016138 | to | PLP-092-000016138 |
| PLP-092-000016166 | to | PLP-092-000016166 |
| PLP-092-000016168 | to | PLP-092-000016169 |
| PLP-092-000016171 | to | PLP-092-000016171 |
| PLP-092-000016178 | to | PLP-092-000016181 |
| PLP-092-000016216 | to | PLP-092-000016216 |
| PLP-092-000016227 | to | PLP-092-000016227 |
| PLP-092-000016261 | to | PLP-092-000016261 |
| PLP-092-000016271 | to | PLP-092-000016271 |
| PLP-092-000016274 | to | PLP-092-000016274 |
| PLP-092-000016277 | to | PLP-092-000016277 |
| PLP-092-000016279 | to | PLP-092-000016279 |
| PLP-092-000016284 | to | PLP-092-000016284 |
| PLP-092-000016289 | to | PLP-092-000016289 |
| PLP-092-000016293 | to | PLP-092-000016299 |
| PLP-092-000016305 | to | PLP-092-000016306 |
| PLP-092-000016338 | to | PLP-092-000016338 |
| PLP-092-000016345 | to | PLP-092-000016345 |
| PLP-092-000016356 | to | PLP-092-000016357 |
| PLP-092-000016370 | to | PLP-092-000016370 |
| PLP-092-000016378 | to | PLP-092-000016379 |

| | | |
|---|---|---|
| PLP-092-000016381 | to | PLP-092-000016384 |
| PLP-092-000016391 | to | PLP-092-000016391 |
| PLP-092-000016396 | to | PLP-092-000016396 |
| PLP-092-000016398 | to | PLP-092-000016398 |
| PLP-092-000016438 | to | PLP-092-000016438 |
| PLP-092-000016495 | to | PLP-092-000016496 |
| PLP-092-000016499 | to | PLP-092-000016499 |
| PLP-092-000016503 | to | PLP-092-000016503 |
| PLP-092-000016510 | to | PLP-092-000016512 |
| PLP-092-000016527 | to | PLP-092-000016527 |
| PLP-092-000016529 | to | PLP-092-000016535 |
| PLP-092-000016537 | to | PLP-092-000016538 |
| PLP-092-000016543 | to | PLP-092-000016543 |
| PLP-092-000016555 | to | PLP-092-000016555 |
| PLP-092-000016563 | to | PLP-092-000016563 |
| PLP-092-000016572 | to | PLP-092-000016572 |
| PLP-092-000016574 | to | PLP-092-000016575 |
| PLP-092-000016579 | to | PLP-092-000016579 |
| PLP-092-000016581 | to | PLP-092-000016581 |
| PLP-092-000016589 | to | PLP-092-000016595 |
| PLP-092-000016599 | to | PLP-092-000016599 |
| PLP-092-000016609 | to | PLP-092-000016609 |
| PLP-092-000016623 | to | PLP-092-000016626 |
| PLP-092-000016628 | to | PLP-092-000016629 |
| PLP-092-000016643 | to | PLP-092-000016643 |
| PLP-092-000016659 | to | PLP-092-000016659 |
| PLP-092-000016672 | to | PLP-092-000016672 |
| PLP-092-000016678 | to | PLP-092-000016678 |
| PLP-092-000016680 | to | PLP-092-000016680 |
| PLP-092-000016682 | to | PLP-092-000016682 |
| PLP-092-000016684 | to | PLP-092-000016684 |
| PLP-092-000016711 | to | PLP-092-000016711 |
| PLP-092-000016720 | to | PLP-092-000016720 |
| PLP-092-000016732 | to | PLP-092-000016732 |
| PLP-092-000016737 | to | PLP-092-000016739 |
| PLP-092-000016744 | to | PLP-092-000016746 |
| PLP-092-000016748 | to | PLP-092-000016748 |
| PLP-092-000016750 | to | PLP-092-000016750 |
| PLP-092-000016752 | to | PLP-092-000016752 |
| PLP-092-000016757 | to | PLP-092-000016757 |
| PLP-092-000016762 | to | PLP-092-000016770 |
| PLP-092-000016772 | to | PLP-092-000016777 |
| PLP-092-000016800 | to | PLP-092-000016803 |
| PLP-092-000016810 | to | PLP-092-000016810 |

| | | |
|---|---|---|
| PLP-092-000016828 | to | PLP-092-000016829 |
| PLP-092-000016849 | to | PLP-092-000016850 |
| PLP-092-000016866 | to | PLP-092-000016866 |
| PLP-092-000016878 | to | PLP-092-000016878 |
| PLP-092-000016886 | to | PLP-092-000016886 |
| PLP-092-000016891 | to | PLP-092-000016892 |
| PLP-092-000016945 | to | PLP-092-000016946 |
| PLP-092-000016948 | to | PLP-092-000016949 |
| PLP-092-000017030 | to | PLP-092-000017030 |
| PLP-092-000017038 | to | PLP-092-000017040 |
| PLP-092-000017045 | to | PLP-092-000017046 |
| PLP-092-000017048 | to | PLP-092-000017055 |
| PLP-092-000017057 | to | PLP-092-000017061 |
| PLP-092-000017080 | to | PLP-092-000017080 |
| PLP-092-000017082 | to | PLP-092-000017082 |
| PLP-092-000017089 | to | PLP-092-000017089 |
| PLP-092-000017123 | to | PLP-092-000017123 |
| PLP-092-000017131 | to | PLP-092-000017131 |
| PLP-092-000017138 | to | PLP-092-000017138 |
| PLP-092-000017155 | to | PLP-092-000017155 |
| PLP-092-000017180 | to | PLP-092-000017183 |
| PLP-092-000017190 | to | PLP-092-000017190 |
| PLP-092-000017192 | to | PLP-092-000017192 |
| PLP-092-000017208 | to | PLP-092-000017208 |
| PLP-092-000017210 | to | PLP-092-000017210 |
| PLP-092-000017218 | to | PLP-092-000017218 |
| PLP-092-000017237 | to | PLP-092-000017237 |
| PLP-092-000017245 | to | PLP-092-000017249 |
| PLP-092-000017251 | to | PLP-092-000017251 |
| PLP-092-000017256 | to | PLP-092-000017256 |
| PLP-092-000017299 | to | PLP-092-000017299 |
| PLP-092-000017311 | to | PLP-092-000017311 |
| PLP-092-000017313 | to | PLP-092-000017313 |
| PLP-092-000017315 | to | PLP-092-000017315 |
| PLP-092-000017318 | to | PLP-092-000017318 |
| PLP-092-000017326 | to | PLP-092-000017327 |
| PLP-092-000017346 | to | PLP-092-000017346 |
| PLP-092-000017360 | to | PLP-092-000017360 |
| PLP-092-000017423 | to | PLP-092-000017423 |
| PLP-092-000017427 | to | PLP-092-000017430 |
| PLP-092-000017432 | to | PLP-092-000017432 |
| PLP-092-000017435 | to | PLP-092-000017436 |
| PLP-092-000017482 | to | PLP-092-000017484 |
| PLP-092-000017523 | to | PLP-092-000017523 |

| | | |
|---|---|---|
| PLP-092-000017537 | to | PLP-092-000017540 |
| PLP-092-000017549 | to | PLP-092-000017549 |
| PLP-092-000017563 | to | PLP-092-000017568 |
| PLP-092-000017608 | to | PLP-092-000017609 |
| PLP-092-000017631 | to | PLP-092-000017631 |
| PLP-092-000017657 | to | PLP-092-000017657 |
| PLP-092-000017662 | to | PLP-092-000017662 |
| PLP-092-000017675 | to | PLP-092-000017675 |
| PLP-092-000017678 | to | PLP-092-000017681 |
| PLP-092-000017691 | to | PLP-092-000017691 |
| PLP-092-000017699 | to | PLP-092-000017699 |
| PLP-092-000017702 | to | PLP-092-000017702 |
| PLP-092-000017709 | to | PLP-092-000017709 |
| PLP-092-000017717 | to | PLP-092-000017717 |
| PLP-092-000017742 | to | PLP-092-000017747 |
| PLP-092-000017763 | to | PLP-092-000017763 |
| PLP-092-000017768 | to | PLP-092-000017768 |
| PLP-092-000017770 | to | PLP-092-000017770 |
| PLP-092-000017772 | to | PLP-092-000017774 |
| PLP-092-000017776 | to | PLP-092-000017783 |
| PLP-092-000017785 | to | PLP-092-000017785 |
| PLP-092-000017787 | to | PLP-092-000017787 |
| PLP-092-000017789 | to | PLP-092-000017789 |
| PLP-092-000017791 | to | PLP-092-000017791 |
| PLP-092-000017793 | to | PLP-092-000017793 |
| PLP-092-000017795 | to | PLP-092-000017795 |
| PLP-092-000017797 | to | PLP-092-000017797 |
| PLP-092-000017800 | to | PLP-092-000017800 |
| PLP-092-000017834 | to | PLP-092-000017834 |
| PLP-092-000017836 | to | PLP-092-000017836 |
| PLP-092-000017838 | to | PLP-092-000017838 |
| PLP-092-000017840 | to | PLP-092-000017840 |
| PLP-092-000017842 | to | PLP-092-000017842 |
| PLP-092-000017844 | to | PLP-092-000017844 |
| PLP-092-000017846 | to | PLP-092-000017846 |
| PLP-092-000017849 | to | PLP-092-000017850 |
| PLP-092-000017888 | to | PLP-092-000017888 |
| PLP-092-000017896 | to | PLP-092-000017897 |
| PLP-092-000017938 | to | PLP-092-000017943 |
| PLP-092-000017946 | to | PLP-092-000017946 |
| PLP-092-000017948 | to | PLP-092-000017948 |
| PLP-092-000017951 | to | PLP-092-000017953 |
| PLP-092-000017999 | to | PLP-092-000018000 |
| PLP-092-000018004 | to | PLP-092-000018004 |

| | | |
|---|---|---|
| PLP-092-000018007 | to | PLP-092-000018008 |
| PLP-092-000018024 | to | PLP-092-000018024 |
| PLP-092-000018029 | to | PLP-092-000018029 |
| PLP-092-000018067 | to | PLP-092-000018067 |
| PLP-092-000018069 | to | PLP-092-000018069 |
| PLP-092-000018103 | to | PLP-092-000018103 |
| PLP-092-000018117 | to | PLP-092-000018117 |
| PLP-092-000018136 | to | PLP-092-000018137 |
| PLP-092-000018254 | to | PLP-092-000018254 |
| PLP-092-000018256 | to | PLP-092-000018257 |
| PLP-092-000018280 | to | PLP-092-000018280 |
| PLP-092-000018282 | to | PLP-092-000018285 |
| PLP-092-000018287 | to | PLP-092-000018289 |
| PLP-092-000018329 | to | PLP-092-000018330 |
| PLP-092-000018342 | to | PLP-092-000018342 |
| PLP-092-000018353 | to | PLP-092-000018356 |
| PLP-092-000018359 | to | PLP-092-000018359 |
| PLP-092-000018361 | to | PLP-092-000018361 |
| PLP-092-000018368 | to | PLP-092-000018369 |
| PLP-092-000018373 | to | PLP-092-000018373 |
| PLP-092-000018376 | to | PLP-092-000018376 |
| PLP-092-000018379 | to | PLP-092-000018379 |
| PLP-092-000018381 | to | PLP-092-000018381 |
| PLP-092-000018384 | to | PLP-092-000018385 |
| PLP-092-000018450 | to | PLP-092-000018452 |
| PLP-092-000018456 | to | PLP-092-000018457 |
| PLP-092-000018476 | to | PLP-092-000018476 |
| PLP-092-000018482 | to | PLP-092-000018483 |
| PLP-092-000018537 | to | PLP-092-000018548 |
| PLP-092-000018582 | to | PLP-092-000018582 |
| PLP-092-000018585 | to | PLP-092-000018585 |
| PLP-092-000018649 | to | PLP-092-000018649 |
| PLP-092-000018651 | to | PLP-092-000018652 |
| PLP-092-000018655 | to | PLP-092-000018655 |
| PLP-092-000018657 | to | PLP-092-000018657 |
| PLP-092-000018663 | to | PLP-092-000018663 |
| PLP-092-000018665 | to | PLP-092-000018665 |
| PLP-092-000018687 | to | PLP-092-000018687 |
| PLP-092-000018690 | to | PLP-092-000018690 |
| PLP-092-000018701 | to | PLP-092-000018701 |
| PLP-092-000018703 | to | PLP-092-000018703 |
| PLP-092-000018766 | to | PLP-092-000018768 |
| PLP-092-000018771 | to | PLP-092-000018771 |
| PLP-092-000018773 | to | PLP-092-000018774 |

| | | |
|---|---|---|
| PLP-092-000018804 | to | PLP-092-000018804 |
| PLP-092-000018820 | to | PLP-092-000018821 |
| PLP-092-000018828 | to | PLP-092-000018828 |
| PLP-092-000018841 | to | PLP-092-000018841 |
| PLP-092-000018886 | to | PLP-092-000018889 |
| PLP-092-000018893 | to | PLP-092-000018893 |
| PLP-092-000018900 | to | PLP-092-000018900 |
| PLP-092-000018930 | to | PLP-092-000018930 |
| PLP-092-000018957 | to | PLP-092-000018957 |
| PLP-092-000019003 | to | PLP-092-000019003 |
| PLP-092-000019006 | to | PLP-092-000019008 |
| PLP-092-000019019 | to | PLP-092-000019019 |
| PLP-092-000019021 | to | PLP-092-000019021 |
| PLP-092-000019023 | to | PLP-092-000019023 |
| PLP-092-000019037 | to | PLP-092-000019037 |
| PLP-092-000019048 | to | PLP-092-000019048 |
| PLP-092-000019051 | to | PLP-092-000019051 |
| PLP-092-000019055 | to | PLP-092-000019055 |
| PLP-092-000019058 | to | PLP-092-000019059 |
| PLP-092-000019061 | to | PLP-092-000019061 |
| PLP-092-000019066 | to | PLP-092-000019066 |
| PLP-092-000019069 | to | PLP-092-000019075 |
| PLP-092-000019094 | to | PLP-092-000019096 |
| PLP-092-000019108 | to | PLP-092-000019108 |
| PLP-092-000019112 | to | PLP-092-000019112 |
| PLP-092-000019139 | to | PLP-092-000019139 |
| PLP-092-000019147 | to | PLP-092-000019150 |
| PLP-092-000019205 | to | PLP-092-000019205 |
| PLP-092-000019216 | to | PLP-092-000019216 |
| PLP-092-000019219 | to | PLP-092-000019219 |
| PLP-092-000019223 | to | PLP-092-000019223 |
| PLP-092-000019225 | to | PLP-092-000019225 |
| PLP-092-000019227 | to | PLP-092-000019228 |
| PLP-092-000019249 | to | PLP-092-000019253 |
| PLP-092-000019261 | to | PLP-092-000019261 |
| PLP-092-000019263 | to | PLP-092-000019264 |
| PLP-092-000019308 | to | PLP-092-000019315 |
| PLP-092-000019324 | to | PLP-092-000019325 |
| PLP-092-000019327 | to | PLP-092-000019327 |
| PLP-092-000019361 | to | PLP-092-000019361 |
| PLP-092-000019422 | to | PLP-092-000019422 |
| PLP-092-000019434 | to | PLP-092-000019434 |
| PLP-092-000019438 | to | PLP-092-000019438 |
| PLP-092-000019445 | to | PLP-092-000019445 |

| | | |
|---|---|---|
| PLP-092-000019477 | to | PLP-092-000019477 |
| PLP-092-000019494 | to | PLP-092-000019495 |
| PLP-092-000019547 | to | PLP-092-000019548 |
| PLP-092-000019552 | to | PLP-092-000019553 |
| PLP-092-000019586 | to | PLP-092-000019587 |
| PLP-092-000019589 | to | PLP-092-000019592 |
| PLP-092-000019603 | to | PLP-092-000019604 |
| PLP-092-000019650 | to | PLP-092-000019650 |
| PLP-092-000019662 | to | PLP-092-000019663 |
| PLP-092-000019665 | to | PLP-092-000019665 |
| PLP-092-000019669 | to | PLP-092-000019672 |
| PLP-092-000019683 | to | PLP-092-000019683 |
| PLP-092-000019686 | to | PLP-092-000019687 |
| PLP-092-000019690 | to | PLP-092-000019691 |
| PLP-092-000019727 | to | PLP-092-000019728 |
| PLP-092-000019731 | to | PLP-092-000019731 |
| PLP-092-000019733 | to | PLP-092-000019736 |
| PLP-092-000019747 | to | PLP-092-000019750 |
| PLP-092-000019780 | to | PLP-092-000019780 |
| PLP-092-000019784 | to | PLP-092-000019784 |
| PLP-092-000019794 | to | PLP-092-000019794 |
| PLP-092-000019797 | to | PLP-092-000019797 |
| PLP-092-000019800 | to | PLP-092-000019800 |
| PLP-092-000019813 | to | PLP-092-000019814 |
| PLP-092-000019846 | to | PLP-092-000019846 |
| PLP-092-000019858 | to | PLP-092-000019859 |
| PLP-092-000019890 | to | PLP-092-000019891 |
| PLP-092-000019945 | to | PLP-092-000019948 |
| PLP-092-000019964 | to | PLP-092-000019965 |
| PLP-092-000019979 | to | PLP-092-000019979 |
| PLP-092-000019996 | to | PLP-092-000019996 |
| PLP-092-000020018 | to | PLP-092-000020019 |
| PLP-092-000020023 | to | PLP-092-000020023 |
| PLP-092-000020028 | to | PLP-092-000020031 |
| PLP-092-000020065 | to | PLP-092-000020066 |
| PLP-092-000020120 | to | PLP-092-000020121 |
| PLP-092-000020129 | to | PLP-092-000020129 |
| PLP-092-000020146 | to | PLP-092-000020147 |
| PLP-092-000020153 | to | PLP-092-000020153 |
| PLP-092-000020168 | to | PLP-092-000020169 |
| PLP-092-000020177 | to | PLP-092-000020178 |
| PLP-092-000020183 | to | PLP-092-000020185 |
| PLP-092-000020187 | to | PLP-092-000020188 |
| PLP-092-000020199 | to | PLP-092-000020199 |

| | | |
|---|---|---|
| PLP-115-000000003 | to | PLP-115-000000006 |
| PLP-115-000000009 | to | PLP-115-000000009 |
| PLP-115-000000012 | to | PLP-115-000000012 |
| PLP-115-000000020 | to | PLP-115-000000020 |
| PLP-115-000000022 | to | PLP-115-000000022 |
| PLP-115-000000030 | to | PLP-115-000000030 |
| PLP-115-000000032 | to | PLP-115-000000032 |
| PLP-115-000000037 | to | PLP-115-000000037 |
| PLP-115-000000048 | to | PLP-115-000000048 |
| PLP-115-000000063 | to | PLP-115-000000063 |
| PLP-115-000000065 | to | PLP-115-000000065 |
| PLP-115-000000068 | to | PLP-115-000000069 |
| PLP-115-000000076 | to | PLP-115-000000076 |
| PLP-115-000000080 | to | PLP-115-000000081 |
| PLP-115-000000088 | to | PLP-115-000000088 |
| PLP-115-000000093 | to | PLP-115-000000095 |
| PLP-115-000000099 | to | PLP-115-000000099 |
| PLP-115-000000104 | to | PLP-115-000000104 |
| PLP-115-000000106 | to | PLP-115-000000106 |
| PLP-115-000000108 | to | PLP-115-000000108 |
| PLP-115-000000110 | to | PLP-115-000000110 |
| PLP-115-000000126 | to | PLP-115-000000126 |
| PLP-115-000000129 | to | PLP-115-000000129 |
| PLP-115-000000138 | to | PLP-115-000000139 |
| PLP-115-000000141 | to | PLP-115-000000141 |
| PLP-115-000000151 | to | PLP-115-000000151 |
| PLP-115-000000153 | to | PLP-115-000000153 |
| PLP-115-000000161 | to | PLP-115-000000165 |
| PLP-115-000000186 | to | PLP-115-000000186 |
| PLP-115-000000193 | to | PLP-115-000000194 |
| PLP-115-000000200 | to | PLP-115-000000200 |
| PLP-115-000000207 | to | PLP-115-000000207 |
| PLP-115-000000214 | to | PLP-115-000000215 |
| PLP-115-000000223 | to | PLP-115-000000227 |
| PLP-115-000000233 | to | PLP-115-000000233 |
| PLP-115-000000244 | to | PLP-115-000000244 |
| PLP-115-000000250 | to | PLP-115-000000250 |
| PLP-115-000000253 | to | PLP-115-000000253 |
| PLP-115-000000256 | to | PLP-115-000000257 |
| PLP-115-000000261 | to | PLP-115-000000261 |
| PLP-115-000000269 | to | PLP-115-000000269 |
| PLP-115-000000271 | to | PLP-115-000000271 |
| PLP-115-000000273 | to | PLP-115-000000273 |
| PLP-115-000000278 | to | PLP-115-000000278 |

| | | |
|---|---|---|
| PLP-115-000000280 | to | PLP-115-000000280 |
| PLP-115-000000284 | to | PLP-115-000000284 |
| PLP-115-000000301 | to | PLP-115-000000301 |
| PLP-115-000000304 | to | PLP-115-000000304 |
| PLP-115-000000313 | to | PLP-115-000000313 |
| PLP-115-000000323 | to | PLP-115-000000323 |
| PLP-115-000000333 | to | PLP-115-000000334 |
| PLP-115-000000338 | to | PLP-115-000000338 |
| PLP-115-000000353 | to | PLP-115-000000354 |
| PLP-115-000000360 | to | PLP-115-000000360 |
| PLP-115-000000362 | to | PLP-115-000000362 |
| PLP-115-000000364 | to | PLP-115-000000368 |
| PLP-115-000000370 | to | PLP-115-000000370 |
| PLP-115-000000374 | to | PLP-115-000000374 |
| PLP-115-000000386 | to | PLP-115-000000386 |
| PLP-115-000000388 | to | PLP-115-000000388 |
| PLP-115-000000393 | to | PLP-115-000000394 |
| PLP-115-000000397 | to | PLP-115-000000397 |
| PLP-115-000000402 | to | PLP-115-000000403 |
| PLP-115-000000405 | to | PLP-115-000000405 |
| PLP-115-000000417 | to | PLP-115-000000417 |
| PLP-115-000000433 | to | PLP-115-000000433 |
| PLP-115-000000436 | to | PLP-115-000000436 |
| PLP-115-000000450 | to | PLP-115-000000450 |
| PLP-115-000000453 | to | PLP-115-000000453 |
| PLP-115-000000459 | to | PLP-115-000000459 |
| PLP-115-000000476 | to | PLP-115-000000478 |
| PLP-115-000000502 | to | PLP-115-000000502 |
| PLP-115-000000507 | to | PLP-115-000000507 |
| PLP-115-000000517 | to | PLP-115-000000517 |
| PLP-115-000000519 | to | PLP-115-000000519 |
| PLP-115-000000527 | to | PLP-115-000000527 |
| PLP-115-000000530 | to | PLP-115-000000530 |
| PLP-115-000000577 | to | PLP-115-000000577 |
| PLP-115-000000580 | to | PLP-115-000000580 |
| PLP-115-000000586 | to | PLP-115-000000586 |
| PLP-115-000000594 | to | PLP-115-000000594 |
| PLP-115-000000599 | to | PLP-115-000000600 |
| PLP-115-000000603 | to | PLP-115-000000603 |
| PLP-115-000000606 | to | PLP-115-000000606 |
| PLP-115-000000611 | to | PLP-115-000000612 |
| PLP-115-000000614 | to | PLP-115-000000614 |
| PLP-115-000000619 | to | PLP-115-000000620 |
| PLP-115-000000640 | to | PLP-115-000000640 |

| | | |
|---|---|---|
| PLP-115-000000646 | to | PLP-115-000000646 |
| PLP-115-000000648 | to | PLP-115-000000649 |
| PLP-115-000000652 | to | PLP-115-000000652 |
| PLP-115-000000655 | to | PLP-115-000000655 |
| PLP-115-000000660 | to | PLP-115-000000660 |
| PLP-115-000000666 | to | PLP-115-000000666 |
| PLP-115-000000669 | to | PLP-115-000000670 |
| PLP-115-000000673 | to | PLP-115-000000673 |
| PLP-115-000000679 | to | PLP-115-000000679 |
| PLP-115-000000699 | to | PLP-115-000000700 |
| PLP-115-000000702 | to | PLP-115-000000702 |
| PLP-115-000000707 | to | PLP-115-000000708 |
| PLP-115-000000710 | to | PLP-115-000000710 |
| PLP-115-000000722 | to | PLP-115-000000722 |
| PLP-115-000000728 | to | PLP-115-000000730 |
| PLP-115-000000732 | to | PLP-115-000000732 |
| PLP-115-000000742 | to | PLP-115-000000742 |
| PLP-115-000000747 | to | PLP-115-000000747 |
| PLP-115-000000752 | to | PLP-115-000000752 |
| PLP-115-000000754 | to | PLP-115-000000754 |
| PLP-115-000000763 | to | PLP-115-000000765 |
| PLP-115-000000767 | to | PLP-115-000000767 |
| PLP-115-000000770 | to | PLP-115-000000770 |
| PLP-115-000000774 | to | PLP-115-000000774 |
| PLP-115-000000783 | to | PLP-115-000000784 |
| PLP-115-000000789 | to | PLP-115-000000789 |
| PLP-115-000000805 | to | PLP-115-000000805 |
| PLP-115-000000809 | to | PLP-115-000000809 |
| PLP-115-000000811 | to | PLP-115-000000813 |
| PLP-115-000000815 | to | PLP-115-000000816 |
| PLP-115-000000819 | to | PLP-115-000000821 |
| PLP-115-000000828 | to | PLP-115-000000829 |
| PLP-115-000000835 | to | PLP-115-000000835 |
| PLP-115-000000838 | to | PLP-115-000000838 |
| PLP-115-000000842 | to | PLP-115-000000842 |
| PLP-115-000000844 | to | PLP-115-000000845 |
| PLP-115-000000849 | to | PLP-115-000000849 |
| PLP-115-000000858 | to | PLP-115-000000858 |
| PLP-115-000000861 | to | PLP-115-000000862 |
| PLP-115-000000864 | to | PLP-115-000000866 |
| PLP-115-000000870 | to | PLP-115-000000870 |
| PLP-115-000000886 | to | PLP-115-000000891 |
| PLP-115-000000893 | to | PLP-115-000000893 |
| PLP-115-000000899 | to | PLP-115-000000899 |

| | | |
|---|---|---|
| PLP-115-000000902 | to | PLP-115-000000902 |
| PLP-115-000000911 | to | PLP-115-000000911 |
| PLP-115-000000930 | to | PLP-115-000000930 |
| PLP-115-000000933 | to | PLP-115-000000933 |
| PLP-115-000000939 | to | PLP-115-000000939 |
| PLP-115-000000946 | to | PLP-115-000000946 |
| PLP-115-000000948 | to | PLP-115-000000948 |
| PLP-115-000000957 | to | PLP-115-000000957 |
| PLP-115-000000960 | to | PLP-115-000000960 |
| PLP-115-000000962 | to | PLP-115-000000962 |
| PLP-115-000000967 | to | PLP-115-000000967 |
| PLP-115-000000980 | to | PLP-115-000000980 |
| PLP-115-000000992 | to | PLP-115-000000992 |
| PLP-115-000000994 | to | PLP-115-000000994 |
| PLP-115-000000996 | to | PLP-115-000000996 |
| PLP-115-000001003 | to | PLP-115-000001003 |
| PLP-115-000001016 | to | PLP-115-000001017 |
| PLP-115-000001035 | to | PLP-115-000001035 |
| PLP-115-000001047 | to | PLP-115-000001050 |
| PLP-115-000001056 | to | PLP-115-000001056 |
| PLP-115-000001058 | to | PLP-115-000001060 |
| PLP-115-000001073 | to | PLP-115-000001073 |
| PLP-115-000001076 | to | PLP-115-000001076 |
| PLP-115-000001079 | to | PLP-115-000001079 |
| PLP-115-000001085 | to | PLP-115-000001085 |
| PLP-115-000001090 | to | PLP-115-000001090 |
| PLP-115-000001104 | to | PLP-115-000001105 |
| PLP-115-000001107 | to | PLP-115-000001107 |
| PLP-115-000001118 | to | PLP-115-000001118 |
| PLP-115-000001122 | to | PLP-115-000001122 |
| PLP-115-000001126 | to | PLP-115-000001128 |
| PLP-115-000001130 | to | PLP-115-000001131 |
| PLP-115-000001141 | to | PLP-115-000001141 |
| PLP-115-000001144 | to | PLP-115-000001145 |
| PLP-115-000001153 | to | PLP-115-000001153 |
| PLP-115-000001155 | to | PLP-115-000001156 |
| PLP-115-000001158 | to | PLP-115-000001164 |
| PLP-115-000001177 | to | PLP-115-000001177 |
| PLP-115-000001182 | to | PLP-115-000001183 |
| PLP-115-000001190 | to | PLP-115-000001190 |
| PLP-115-000001195 | to | PLP-115-000001195 |
| PLP-115-000001206 | to | PLP-115-000001207 |
| PLP-115-000001221 | to | PLP-115-000001221 |
| PLP-115-000001233 | to | PLP-115-000001235 |

| | | |
|---|---|---|
| PLP-115-000001238 | to | PLP-115-000001238 |
| PLP-115-000001246 | to | PLP-115-000001260 |
| PLP-115-000001263 | to | PLP-115-000001263 |
| PLP-115-000001265 | to | PLP-115-000001265 |
| PLP-115-000001270 | to | PLP-115-000001270 |
| PLP-115-000001274 | to | PLP-115-000001276 |
| PLP-115-000001278 | to | PLP-115-000001278 |
| PLP-115-000001285 | to | PLP-115-000001285 |
| PLP-115-000001287 | to | PLP-115-000001287 |
| PLP-115-000001302 | to | PLP-115-000001304 |
| PLP-115-000001309 | to | PLP-115-000001309 |
| PLP-115-000001314 | to | PLP-115-000001315 |
| PLP-115-000001317 | to | PLP-115-000001320 |
| PLP-115-000001339 | to | PLP-115-000001340 |
| PLP-115-000001344 | to | PLP-115-000001344 |
| PLP-115-000001352 | to | PLP-115-000001353 |
| PLP-115-000001355 | to | PLP-115-000001358 |
| PLP-115-000001377 | to | PLP-115-000001378 |
| PLP-115-000001387 | to | PLP-115-000001387 |
| PLP-115-000001393 | to | PLP-115-000001393 |
| PLP-115-000001395 | to | PLP-115-000001396 |
| PLP-115-000001404 | to | PLP-115-000001404 |
| PLP-115-000001406 | to | PLP-115-000001408 |
| PLP-115-000001414 | to | PLP-115-000001414 |
| PLP-115-000001416 | to | PLP-115-000001418 |
| PLP-115-000001437 | to | PLP-115-000001437 |
| PLP-115-000001440 | to | PLP-115-000001444 |
| PLP-115-000001456 | to | PLP-115-000001459 |
| PLP-115-000001461 | to | PLP-115-000001462 |
| PLP-115-000001496 | to | PLP-115-000001496 |
| PLP-115-000001502 | to | PLP-115-000001502 |
| PLP-115-000001504 | to | PLP-115-000001509 |
| PLP-115-000001516 | to | PLP-115-000001516 |
| PLP-115-000001520 | to | PLP-115-000001520 |
| PLP-115-000001522 | to | PLP-115-000001522 |
| PLP-115-000001524 | to | PLP-115-000001524 |
| PLP-115-000001526 | to | PLP-115-000001526 |
| PLP-115-000001528 | to | PLP-115-000001528 |
| PLP-115-000001531 | to | PLP-115-000001531 |
| PLP-115-000001533 | to | PLP-115-000001533 |
| PLP-115-000001544 | to | PLP-115-000001547 |
| PLP-115-000001549 | to | PLP-115-000001549 |
| PLP-115-000001551 | to | PLP-115-000001555 |
| PLP-115-000001561 | to | PLP-115-000001561 |

| | | |
|---|---|---|
| PLP-115-000001565 | to | PLP-115-000001567 |
| PLP-115-000001569 | to | PLP-115-000001570 |
| PLP-115-000001575 | to | PLP-115-000001576 |
| PLP-115-000001593 | to | PLP-115-000001595 |
| PLP-115-000001600 | to | PLP-115-000001602 |
| PLP-115-000001619 | to | PLP-115-000001621 |
| PLP-115-000001634 | to | PLP-115-000001634 |
| PLP-115-000001641 | to | PLP-115-000001641 |
| PLP-115-000001643 | to | PLP-115-000001643 |
| PLP-115-000001645 | to | PLP-115-000001645 |
| PLP-115-000001654 | to | PLP-115-000001654 |
| PLP-115-000001657 | to | PLP-115-000001657 |
| PLP-115-000001659 | to | PLP-115-000001659 |
| PLP-115-000001664 | to | PLP-115-000001665 |
| PLP-115-000001675 | to | PLP-115-000001675 |
| PLP-115-000001690 | to | PLP-115-000001693 |
| PLP-115-000001695 | to | PLP-115-000001695 |
| PLP-115-000001708 | to | PLP-115-000001712 |
| PLP-115-000001726 | to | PLP-115-000001726 |
| PLP-115-000001728 | to | PLP-115-000001731 |
| PLP-115-000001735 | to | PLP-115-000001735 |
| PLP-115-000001737 | to | PLP-115-000001739 |
| PLP-115-000001746 | to | PLP-115-000001751 |
| PLP-115-000001755 | to | PLP-115-000001757 |
| PLP-115-000001760 | to | PLP-115-000001760 |
| PLP-115-000001765 | to | PLP-115-000001765 |
| PLP-115-000001770 | to | PLP-115-000001773 |
| PLP-115-000001775 | to | PLP-115-000001775 |
| PLP-115-000001777 | to | PLP-115-000001778 |
| PLP-115-000001781 | to | PLP-115-000001784 |
| PLP-115-000001798 | to | PLP-115-000001800 |
| PLP-115-000001802 | to | PLP-115-000001803 |
| PLP-115-000001805 | to | PLP-115-000001809 |
| PLP-115-000001815 | to | PLP-115-000001815 |
| PLP-115-000001818 | to | PLP-115-000001818 |
| PLP-115-000001821 | to | PLP-115-000001825 |
| PLP-115-000001827 | to | PLP-115-000001827 |
| PLP-115-000001830 | to | PLP-115-000001830 |
| PLP-115-000001840 | to | PLP-115-000001842 |
| PLP-115-000001844 | to | PLP-115-000001846 |
| PLP-115-000001850 | to | PLP-115-000001852 |
| PLP-115-000001860 | to | PLP-115-000001860 |
| PLP-115-000001862 | to | PLP-115-000001865 |
| PLP-115-000001873 | to | PLP-115-000001874 |

| | | |
|---|---|---|
| PLP-115-000001877 | to | PLP-115-000001877 |
| PLP-115-000001882 | to | PLP-115-000001883 |
| PLP-115-000001885 | to | PLP-115-000001885 |
| PLP-115-000001887 | to | PLP-115-000001887 |
| PLP-115-000001889 | to | PLP-115-000001889 |
| PLP-115-000001898 | to | PLP-115-000001898 |
| PLP-115-000001902 | to | PLP-115-000001903 |
| PLP-115-000001917 | to | PLP-115-000001917 |
| PLP-115-000001929 | to | PLP-115-000001929 |
| PLP-115-000001937 | to | PLP-115-000001938 |
| PLP-115-000001953 | to | PLP-115-000001953 |
| PLP-115-000001970 | to | PLP-115-000001971 |
| PLP-115-000001986 | to | PLP-115-000001990 |
| PLP-115-000001992 | to | PLP-115-000001992 |
| PLP-115-000001994 | to | PLP-115-000001994 |
| PLP-115-000001996 | to | PLP-115-000001996 |
| PLP-115-000002002 | to | PLP-115-000002002 |
| PLP-115-000002004 | to | PLP-115-000002004 |
| PLP-115-000002013 | to | PLP-115-000002013 |
| PLP-115-000002015 | to | PLP-115-000002015 |
| PLP-115-000002020 | to | PLP-115-000002026 |
| PLP-115-000002064 | to | PLP-115-000002068 |
| PLP-115-000002071 | to | PLP-115-000002071 |
| PLP-115-000002075 | to | PLP-115-000002076 |
| PLP-115-000002078 | to | PLP-115-000002078 |
| PLP-115-000002088 | to | PLP-115-000002089 |
| PLP-115-000002099 | to | PLP-115-000002099 |
| PLP-115-000002103 | to | PLP-115-000002112 |
| PLP-115-000002138 | to | PLP-115-000002138 |
| PLP-115-000002140 | to | PLP-115-000002141 |
| PLP-115-000002143 | to | PLP-115-000002143 |
| PLP-115-000002145 | to | PLP-115-000002145 |
| PLP-115-000002162 | to | PLP-115-000002164 |
| PLP-115-000002167 | to | PLP-115-000002168 |
| PLP-115-000002181 | to | PLP-115-000002181 |
| PLP-115-000002183 | to | PLP-115-000002183 |
| PLP-115-000002190 | to | PLP-115-000002192 |
| PLP-115-000002195 | to | PLP-115-000002195 |
| PLP-115-000002203 | to | PLP-115-000002203 |
| PLP-115-000002221 | to | PLP-115-000002222 |
| PLP-115-000002254 | to | PLP-115-000002254 |
| PLP-115-000002257 | to | PLP-115-000002257 |
| PLP-115-000002266 | to | PLP-115-000002266 |
| PLP-115-000002268 | to | PLP-115-000002269 |

| | | |
|---|---|---|
| PLP-115-000002271 | to | PLP-115-000002272 |
| PLP-115-000002274 | to | PLP-115-000002277 |
| PLP-115-000002279 | to | PLP-115-000002280 |
| PLP-115-000002289 | to | PLP-115-000002289 |
| PLP-115-000002301 | to | PLP-115-000002301 |
| PLP-115-000002303 | to | PLP-115-000002303 |
| PLP-115-000002310 | to | PLP-115-000002310 |
| PLP-115-000002317 | to | PLP-115-000002318 |
| PLP-115-000002320 | to | PLP-115-000002321 |
| PLP-115-000002323 | to | PLP-115-000002324 |
| PLP-115-000002326 | to | PLP-115-000002326 |
| PLP-115-000002328 | to | PLP-115-000002329 |
| PLP-115-000002331 | to | PLP-115-000002333 |
| PLP-115-000002342 | to | PLP-115-000002342 |
| PLP-115-000002346 | to | PLP-115-000002346 |
| PLP-115-000002355 | to | PLP-115-000002355 |
| PLP-115-000002361 | to | PLP-115-000002362 |
| PLP-115-000002377 | to | PLP-115-000002378 |
| PLP-115-000002383 | to | PLP-115-000002385 |
| PLP-115-000002392 | to | PLP-115-000002392 |
| PLP-115-000002405 | to | PLP-115-000002405 |
| PLP-115-000002415 | to | PLP-115-000002417 |
| PLP-115-000002428 | to | PLP-115-000002428 |
| PLP-115-000002430 | to | PLP-115-000002430 |
| PLP-115-000002433 | to | PLP-115-000002433 |
| PLP-115-000002436 | to | PLP-115-000002436 |
| PLP-115-000002438 | to | PLP-115-000002439 |
| PLP-115-000002455 | to | PLP-115-000002456 |
| PLP-115-000002459 | to | PLP-115-000002465 |
| PLP-115-000002467 | to | PLP-115-000002468 |
| PLP-115-000002474 | to | PLP-115-000002475 |
| PLP-115-000002482 | to | PLP-115-000002483 |
| PLP-115-000002494 | to | PLP-115-000002494 |
| PLP-115-000002500 | to | PLP-115-000002501 |
| PLP-115-000002507 | to | PLP-115-000002507 |
| PLP-115-000002514 | to | PLP-115-000002515 |
| PLP-115-000002518 | to | PLP-115-000002518 |
| PLP-115-000002527 | to | PLP-115-000002529 |
| PLP-115-000002548 | to | PLP-115-000002550 |
| PLP-115-000002553 | to | PLP-115-000002560 |
| PLP-115-000002562 | to | PLP-115-000002562 |
| PLP-115-000002564 | to | PLP-115-000002565 |
| PLP-115-000002568 | to | PLP-115-000002570 |
| PLP-115-000002572 | to | PLP-115-000002572 |

| | | |
|---|---|---|
| PLP-115-000002574 | to | PLP-115-000002574 |
| PLP-115-000002576 | to | PLP-115-000002577 |
| PLP-115-000002597 | to | PLP-115-000002600 |
| PLP-115-000002609 | to | PLP-115-000002609 |
| PLP-115-000002616 | to | PLP-115-000002618 |
| PLP-115-000002620 | to | PLP-115-000002623 |
| PLP-115-000002626 | to | PLP-115-000002629 |
| PLP-115-000002635 | to | PLP-115-000002637 |
| PLP-115-000002648 | to | PLP-115-000002649 |
| PLP-115-000002661 | to | PLP-115-000002662 |
| PLP-115-000002668 | to | PLP-115-000002670 |
| PLP-115-000002677 | to | PLP-115-000002677 |
| PLP-115-000002680 | to | PLP-115-000002681 |
| PLP-115-000002686 | to | PLP-115-000002686 |
| PLP-115-000002741 | to | PLP-115-000002743 |
| PLP-115-000002774 | to | PLP-115-000002774 |
| PLP-115-000002776 | to | PLP-115-000002776 |
| PLP-115-000002787 | to | PLP-115-000002787 |
| PLP-115-000002791 | to | PLP-115-000002791 |
| PLP-115-000002795 | to | PLP-115-000002796 |
| PLP-115-000002798 | to | PLP-115-000002798 |
| PLP-115-000002800 | to | PLP-115-000002800 |
| PLP-115-000002811 | to | PLP-115-000002811 |
| PLP-115-000002814 | to | PLP-115-000002815 |
| PLP-115-000002817 | to | PLP-115-000002817 |
| PLP-115-000002827 | to | PLP-115-000002827 |
| PLP-115-000002832 | to | PLP-115-000002833 |
| PLP-115-000002848 | to | PLP-115-000002848 |
| PLP-115-000002850 | to | PLP-115-000002850 |
| PLP-115-000002856 | to | PLP-115-000002856 |
| PLP-115-000002859 | to | PLP-115-000002860 |
| PLP-115-000002874 | to | PLP-115-000002874 |
| PLP-115-000002877 | to | PLP-115-000002877 |
| PLP-115-000002894 | to | PLP-115-000002894 |
| PLP-115-000002898 | to | PLP-115-000002899 |
| PLP-115-000002901 | to | PLP-115-000002902 |
| PLP-115-000002923 | to | PLP-115-000002926 |
| PLP-115-000002929 | to | PLP-115-000002929 |
| PLP-115-000002933 | to | PLP-115-000002933 |
| PLP-115-000002983 | to | PLP-115-000002985 |
| PLP-115-000002990 | to | PLP-115-000002992 |
| PLP-115-000003008 | to | PLP-115-000003008 |
| PLP-115-000003011 | to | PLP-115-000003012 |
| PLP-115-000003033 | to | PLP-115-000003033 |

| | | |
|---|---|---|
| PLP-115-000003047 | to | PLP-115-000003047 |
| PLP-115-000003050 | to | PLP-115-000003050 |
| PLP-115-000003053 | to | PLP-115-000003053 |
| PLP-115-000003058 | to | PLP-115-000003058 |
| PLP-115-000003068 | to | PLP-115-000003068 |
| PLP-115-000003079 | to | PLP-115-000003079 |
| PLP-115-000003081 | to | PLP-115-000003081 |
| PLP-115-000003099 | to | PLP-115-000003099 |
| PLP-115-000003109 | to | PLP-115-000003109 |
| PLP-115-000003121 | to | PLP-115-000003121 |
| PLP-115-000003132 | to | PLP-115-000003132 |
| PLP-115-000003134 | to | PLP-115-000003135 |
| PLP-115-000003138 | to | PLP-115-000003138 |
| PLP-115-000003141 | to | PLP-115-000003141 |
| PLP-115-000003145 | to | PLP-115-000003145 |
| PLP-115-000003148 | to | PLP-115-000003149 |
| PLP-115-000003152 | to | PLP-115-000003152 |
| PLP-115-000003156 | to | PLP-115-000003157 |
| PLP-115-000003161 | to | PLP-115-000003161 |
| PLP-115-000003179 | to | PLP-115-000003179 |
| PLP-115-000003186 | to | PLP-115-000003186 |
| PLP-115-000003206 | to | PLP-115-000003206 |
| PLP-115-000003214 | to | PLP-115-000003214 |
| PLP-115-000003217 | to | PLP-115-000003218 |
| PLP-115-000003220 | to | PLP-115-000003221 |
| PLP-115-000003228 | to | PLP-115-000003228 |
| PLP-115-000003234 | to | PLP-115-000003234 |
| PLP-115-000003238 | to | PLP-115-000003239 |
| PLP-115-000003244 | to | PLP-115-000003245 |
| PLP-115-000003248 | to | PLP-115-000003248 |
| PLP-115-000003251 | to | PLP-115-000003258 |
| PLP-115-000003262 | to | PLP-115-000003262 |
| PLP-115-000003264 | to | PLP-115-000003266 |
| PLP-115-000003271 | to | PLP-115-000003271 |
| PLP-115-000003277 | to | PLP-115-000003277 |
| PLP-115-000003280 | to | PLP-115-000003280 |
| PLP-115-000003282 | to | PLP-115-000003282 |
| PLP-115-000003284 | to | PLP-115-000003284 |
| PLP-115-000003287 | to | PLP-115-000003287 |
| PLP-115-000003295 | to | PLP-115-000003296 |
| PLP-115-000003299 | to | PLP-115-000003299 |
| PLP-115-000003306 | to | PLP-115-000003306 |
| PLP-115-000003308 | to | PLP-115-000003308 |
| PLP-115-000003315 | to | PLP-115-000003315 |

| | | |
|---|---|---|
| PLP-115-000003335 | to | PLP-115-000003336 |
| PLP-115-000003338 | to | PLP-115-000003338 |
| PLP-115-000003352 | to | PLP-115-000003352 |
| PLP-115-000003360 | to | PLP-115-000003360 |
| PLP-115-000003362 | to | PLP-115-000003362 |
| PLP-115-000003365 | to | PLP-115-000003365 |
| PLP-115-000003369 | to | PLP-115-000003369 |
| PLP-115-000003374 | to | PLP-115-000003375 |
| PLP-115-000003381 | to | PLP-115-000003381 |
| PLP-115-000003394 | to | PLP-115-000003394 |
| PLP-115-000003396 | to | PLP-115-000003396 |
| PLP-115-000003406 | to | PLP-115-000003407 |
| PLP-115-000003409 | to | PLP-115-000003409 |
| PLP-115-000003417 | to | PLP-115-000003417 |
| PLP-115-000003423 | to | PLP-115-000003423 |
| PLP-115-000003425 | to | PLP-115-000003425 |
| PLP-115-000003429 | to | PLP-115-000003429 |
| PLP-115-000003431 | to | PLP-115-000003431 |
| PLP-115-000003434 | to | PLP-115-000003435 |
| PLP-115-000003443 | to | PLP-115-000003443 |
| PLP-115-000003446 | to | PLP-115-000003446 |
| PLP-115-000003451 | to | PLP-115-000003452 |
| PLP-115-000003459 | to | PLP-115-000003461 |
| PLP-115-000003464 | to | PLP-115-000003465 |
| PLP-115-000003470 | to | PLP-115-000003470 |
| PLP-115-000003480 | to | PLP-115-000003480 |
| PLP-115-000003488 | to | PLP-115-000003488 |
| PLP-115-000003492 | to | PLP-115-000003492 |
| PLP-115-000003496 | to | PLP-115-000003496 |
| PLP-115-000003501 | to | PLP-115-000003501 |
| PLP-115-000003506 | to | PLP-115-000003508 |
| PLP-115-000003517 | to | PLP-115-000003517 |
| PLP-115-000003530 | to | PLP-115-000003530 |
| PLP-115-000003535 | to | PLP-115-000003535 |
| PLP-115-000003539 | to | PLP-115-000003539 |
| PLP-115-000003543 | to | PLP-115-000003544 |
| PLP-115-000003556 | to | PLP-115-000003556 |
| PLP-115-000003559 | to | PLP-115-000003559 |
| PLP-115-000003582 | to | PLP-115-000003583 |
| PLP-115-000003586 | to | PLP-115-000003587 |
| PLP-115-000003591 | to | PLP-115-000003591 |
| PLP-115-000003593 | to | PLP-115-000003594 |
| PLP-115-000003597 | to | PLP-115-000003598 |
| PLP-115-000003622 | to | PLP-115-000003622 |

| | | |
|---|---|---|
| PLP-115-000003637 | to | PLP-115-000003637 |
| PLP-115-000003644 | to | PLP-115-000003644 |
| PLP-115-000003653 | to | PLP-115-000003654 |
| PLP-115-000003661 | to | PLP-115-000003662 |
| PLP-115-000003664 | to | PLP-115-000003665 |
| PLP-115-000003667 | to | PLP-115-000003669 |
| PLP-115-000003673 | to | PLP-115-000003673 |
| PLP-115-000003688 | to | PLP-115-000003688 |
| PLP-115-000003694 | to | PLP-115-000003698 |
| PLP-115-000003701 | to | PLP-115-000003701 |
| PLP-115-000003703 | to | PLP-115-000003704 |
| PLP-115-000003708 | to | PLP-115-000003708 |
| PLP-115-000003711 | to | PLP-115-000003711 |
| PLP-115-000003715 | to | PLP-115-000003715 |
| PLP-115-000003729 | to | PLP-115-000003729 |
| PLP-115-000003732 | to | PLP-115-000003734 |
| PLP-115-000003736 | to | PLP-115-000003737 |
| PLP-115-000003742 | to | PLP-115-000003742 |
| PLP-115-000003745 | to | PLP-115-000003745 |
| PLP-115-000003752 | to | PLP-115-000003753 |
| PLP-115-000003759 | to | PLP-115-000003759 |
| PLP-115-000003764 | to | PLP-115-000003764 |
| PLP-115-000003775 | to | PLP-115-000003775 |
| PLP-115-000003777 | to | PLP-115-000003777 |
| PLP-115-000003783 | to | PLP-115-000003783 |
| PLP-115-000003785 | to | PLP-115-000003785 |
| PLP-115-000003788 | to | PLP-115-000003788 |
| PLP-115-000003793 | to | PLP-115-000003793 |
| PLP-115-000003800 | to | PLP-115-000003801 |
| PLP-115-000003803 | to | PLP-115-000003803 |
| PLP-115-000003807 | to | PLP-115-000003807 |
| PLP-115-000003813 | to | PLP-115-000003813 |
| PLP-115-000003819 | to | PLP-115-000003822 |
| PLP-115-000003826 | to | PLP-115-000003826 |
| PLP-115-000003839 | to | PLP-115-000003841 |
| PLP-115-000003846 | to | PLP-115-000003846 |
| PLP-115-000003860 | to | PLP-115-000003860 |
| PLP-115-000003862 | to | PLP-115-000003862 |
| PLP-115-000003870 | to | PLP-115-000003871 |
| PLP-115-000003876 | to | PLP-115-000003876 |
| PLP-115-000003883 | to | PLP-115-000003883 |
| PLP-115-000003897 | to | PLP-115-000003897 |
| PLP-115-000003900 | to | PLP-115-000003900 |
| PLP-115-000003903 | to | PLP-115-000003903 |

| | | |
|---|---|---|
| PLP-115-000003908 | to | PLP-115-000003908 |
| PLP-115-000003920 | to | PLP-115-000003920 |
| PLP-115-000003922 | to | PLP-115-000003922 |
| PLP-115-000003932 | to | PLP-115-000003933 |
| PLP-115-000003935 | to | PLP-115-000003936 |
| PLP-115-000003947 | to | PLP-115-000003947 |
| PLP-115-000003957 | to | PLP-115-000003957 |
| PLP-115-000003967 | to | PLP-115-000003967 |
| PLP-115-000003980 | to | PLP-115-000003980 |
| PLP-115-000003986 | to | PLP-115-000003986 |
| PLP-115-000004003 | to | PLP-115-000004003 |
| PLP-115-000004016 | to | PLP-115-000004016 |
| PLP-115-000004019 | to | PLP-115-000004019 |
| PLP-115-000004034 | to | PLP-115-000004035 |
| PLP-115-000004044 | to | PLP-115-000004044 |
| PLP-115-000004047 | to | PLP-115-000004047 |
| PLP-115-000004049 | to | PLP-115-000004051 |
| PLP-115-000004054 | to | PLP-115-000004054 |
| PLP-115-000004061 | to | PLP-115-000004061 |
| PLP-115-000004064 | to | PLP-115-000004064 |
| PLP-115-000004070 | to | PLP-115-000004071 |
| PLP-115-000004094 | to | PLP-115-000004096 |
| PLP-115-000004099 | to | PLP-115-000004099 |
| PLP-115-000004103 | to | PLP-115-000004103 |
| PLP-115-000004111 | to | PLP-115-000004111 |
| PLP-115-000004113 | to | PLP-115-000004113 |
| PLP-115-000004119 | to | PLP-115-000004121 |
| PLP-115-000004126 | to | PLP-115-000004127 |
| PLP-115-000004133 | to | PLP-115-000004134 |
| PLP-115-000004153 | to | PLP-115-000004153 |
| PLP-115-000004155 | to | PLP-115-000004156 |
| PLP-115-000004162 | to | PLP-115-000004162 |
| PLP-115-000004166 | to | PLP-115-000004166 |
| PLP-115-000004170 | to | PLP-115-000004170 |
| PLP-115-000004173 | to | PLP-115-000004173 |
| PLP-115-000004175 | to | PLP-115-000004175 |
| PLP-115-000004182 | to | PLP-115-000004182 |
| PLP-115-000004186 | to | PLP-115-000004186 |
| PLP-115-000004189 | to | PLP-115-000004189 |
| PLP-115-000004192 | to | PLP-115-000004194 |
| PLP-115-000004199 | to | PLP-115-000004199 |
| PLP-115-000004211 | to | PLP-115-000004212 |
| PLP-115-000004214 | to | PLP-115-000004214 |
| PLP-115-000004216 | to | PLP-115-000004216 |

| | | |
|---|---|---|
| PLP-115-000004223 | to | PLP-115-000004223 |
| PLP-115-000004227 | to | PLP-115-000004227 |
| PLP-115-000004229 | to | PLP-115-000004229 |
| PLP-115-000004231 | to | PLP-115-000004234 |
| PLP-115-000004236 | to | PLP-115-000004238 |
| PLP-115-000004240 | to | PLP-115-000004241 |
| PLP-115-000004246 | to | PLP-115-000004246 |
| PLP-115-000004253 | to | PLP-115-000004256 |
| PLP-115-000004260 | to | PLP-115-000004262 |
| PLP-115-000004264 | to | PLP-115-000004267 |
| PLP-115-000004271 | to | PLP-115-000004272 |
| PLP-115-000004275 | to | PLP-115-000004275 |
| PLP-115-000004278 | to | PLP-115-000004278 |
| PLP-115-000004283 | to | PLP-115-000004283 |
| PLP-115-000004285 | to | PLP-115-000004285 |
| PLP-115-000004287 | to | PLP-115-000004288 |
| PLP-115-000004292 | to | PLP-115-000004292 |
| PLP-115-000004296 | to | PLP-115-000004296 |
| PLP-115-000004298 | to | PLP-115-000004298 |
| PLP-115-000004300 | to | PLP-115-000004300 |
| PLP-115-000004303 | to | PLP-115-000004304 |
| PLP-115-000004307 | to | PLP-115-000004307 |
| PLP-115-000004310 | to | PLP-115-000004310 |
| PLP-115-000004313 | to | PLP-115-000004313 |
| PLP-115-000004316 | to | PLP-115-000004316 |
| PLP-115-000004320 | to | PLP-115-000004322 |
| PLP-115-000004328 | to | PLP-115-000004328 |
| PLP-115-000004334 | to | PLP-115-000004334 |
| PLP-115-000004337 | to | PLP-115-000004338 |
| PLP-115-000004342 | to | PLP-115-000004342 |
| PLP-115-000004344 | to | PLP-115-000004345 |
| PLP-115-000004347 | to | PLP-115-000004350 |
| PLP-115-000004354 | to | PLP-115-000004354 |
| PLP-115-000004365 | to | PLP-115-000004366 |
| PLP-115-000004368 | to | PLP-115-000004368 |
| PLP-115-000004373 | to | PLP-115-000004373 |
| PLP-115-000004378 | to | PLP-115-000004378 |
| PLP-115-000004385 | to | PLP-115-000004385 |
| PLP-115-000004399 | to | PLP-115-000004399 |
| PLP-115-000004406 | to | PLP-115-000004406 |
| PLP-115-000004418 | to | PLP-115-000004418 |
| PLP-115-000004425 | to | PLP-115-000004425 |
| PLP-115-000004432 | to | PLP-115-000004432 |
| PLP-115-000004441 | to | PLP-115-000004442 |

| | | |
|---|---|---|
| PLP-115-000004445 | to | PLP-115-000004445 |
| PLP-115-000004454 | to | PLP-115-000004454 |
| PLP-115-000004457 | to | PLP-115-000004457 |
| PLP-115-000004471 | to | PLP-115-000004471 |
| PLP-115-000004478 | to | PLP-115-000004478 |
| PLP-115-000004481 | to | PLP-115-000004481 |
| PLP-115-000004487 | to | PLP-115-000004487 |
| PLP-115-000004490 | to | PLP-115-000004490 |
| PLP-115-000004494 | to | PLP-115-000004496 |
| PLP-115-000004500 | to | PLP-115-000004501 |
| PLP-115-000004503 | to | PLP-115-000004503 |
| PLP-115-000004507 | to | PLP-115-000004507 |
| PLP-115-000004510 | to | PLP-115-000004516 |
| PLP-115-000004518 | to | PLP-115-000004518 |
| PLP-115-000004521 | to | PLP-115-000004521 |
| PLP-115-000004523 | to | PLP-115-000004523 |
| PLP-115-000004538 | to | PLP-115-000004540 |
| PLP-115-000004542 | to | PLP-115-000004543 |
| PLP-115-000004545 | to | PLP-115-000004545 |
| PLP-115-000004548 | to | PLP-115-000004548 |
| PLP-115-000004550 | to | PLP-115-000004551 |
| PLP-115-000004553 | to | PLP-115-000004553 |
| PLP-115-000004557 | to | PLP-115-000004557 |
| PLP-115-000004560 | to | PLP-115-000004561 |
| PLP-115-000004564 | to | PLP-115-000004564 |
| PLP-115-000004568 | to | PLP-115-000004570 |
| PLP-115-000004578 | to | PLP-115-000004578 |
| PLP-115-000004580 | to | PLP-115-000004580 |
| PLP-115-000004582 | to | PLP-115-000004582 |
| PLP-115-000004585 | to | PLP-115-000004585 |
| PLP-115-000004592 | to | PLP-115-000004592 |
| PLP-115-000004596 | to | PLP-115-000004596 |
| PLP-115-000004604 | to | PLP-115-000004606 |
| PLP-115-000004628 | to | PLP-115-000004629 |
| PLP-115-000004634 | to | PLP-115-000004634 |
| PLP-115-000004636 | to | PLP-115-000004636 |
| PLP-115-000004638 | to | PLP-115-000004641 |
| PLP-115-000004649 | to | PLP-115-000004651 |
| PLP-115-000004653 | to | PLP-115-000004653 |
| PLP-115-000004658 | to | PLP-115-000004659 |
| PLP-115-000004664 | to | PLP-115-000004664 |
| PLP-115-000004666 | to | PLP-115-000004667 |
| PLP-115-000004670 | to | PLP-115-000004670 |
| PLP-115-000004672 | to | PLP-115-000004672 |

| | | |
|---|---|---|
| PLP-115-000004674 | to | PLP-115-000004675 |
| PLP-115-000004680 | to | PLP-115-000004680 |
| PLP-115-000004693 | to | PLP-115-000004693 |
| PLP-115-000004707 | to | PLP-115-000004707 |
| PLP-115-000004714 | to | PLP-115-000004714 |
| PLP-115-000004718 | to | PLP-115-000004719 |
| PLP-115-000004723 | to | PLP-115-000004723 |
| PLP-115-000004732 | to | PLP-115-000004732 |
| PLP-115-000004749 | to | PLP-115-000004749 |
| PLP-115-000004752 | to | PLP-115-000004752 |
| PLP-115-000004762 | to | PLP-115-000004762 |
| PLP-115-000004768 | to | PLP-115-000004768 |
| PLP-115-000004770 | to | PLP-115-000004770 |
| PLP-115-000004782 | to | PLP-115-000004782 |
| PLP-115-000004785 | to | PLP-115-000004785 |
| PLP-115-000004787 | to | PLP-115-000004787 |
| PLP-115-000004792 | to | PLP-115-000004793 |
| PLP-115-000004795 | to | PLP-115-000004795 |
| PLP-115-000004820 | to | PLP-115-000004821 |
| PLP-115-000004844 | to | PLP-115-000004844 |
| PLP-115-000004852 | to | PLP-115-000004852 |
| PLP-115-000004859 | to | PLP-115-000004859 |
| PLP-115-000004861 | to | PLP-115-000004861 |
| PLP-115-000004863 | to | PLP-115-000004863 |
| PLP-115-000004874 | to | PLP-115-000004875 |
| PLP-115-000004878 | to | PLP-115-000004878 |
| PLP-115-000004882 | to | PLP-115-000004882 |
| PLP-115-000004891 | to | PLP-115-000004891 |
| PLP-115-000004918 | to | PLP-115-000004918 |
| PLP-115-000004922 | to | PLP-115-000004922 |
| PLP-115-000004925 | to | PLP-115-000004928 |
| PLP-115-000004930 | to | PLP-115-000004930 |
| PLP-115-000004934 | to | PLP-115-000004934 |
| PLP-115-000004938 | to | PLP-115-000004938 |
| PLP-115-000004940 | to | PLP-115-000004940 |
| PLP-115-000004944 | to | PLP-115-000004944 |
| PLP-115-000004954 | to | PLP-115-000004954 |
| PLP-115-000004967 | to | PLP-115-000004967 |
| PLP-115-000004972 | to | PLP-115-000004972 |
| PLP-115-000004975 | to | PLP-115-000004975 |
| PLP-115-000004980 | to | PLP-115-000004980 |
| PLP-115-000004982 | to | PLP-115-000004983 |
| PLP-115-000004991 | to | PLP-115-000004991 |
| PLP-115-000004997 | to | PLP-115-000004997 |

| | | |
|---|---|---|
| PLP-115-000005000 | to | PLP-115-000005000 |
| PLP-115-000005005 | to | PLP-115-000005005 |
| PLP-115-000005010 | to | PLP-115-000005010 |
| PLP-115-000005018 | to | PLP-115-000005018 |
| PLP-115-000005038 | to | PLP-115-000005038 |
| PLP-115-000005063 | to | PLP-115-000005063 |
| PLP-115-000005070 | to | PLP-115-000005070 |
| PLP-115-000005073 | to | PLP-115-000005073 |
| PLP-115-000005076 | to | PLP-115-000005076 |
| PLP-115-000005078 | to | PLP-115-000005078 |
| PLP-115-000005084 | to | PLP-115-000005084 |
| PLP-115-000005092 | to | PLP-115-000005092 |
| PLP-115-000005099 | to | PLP-115-000005100 |
| PLP-115-000005107 | to | PLP-115-000005108 |
| PLP-115-000005110 | to | PLP-115-000005110 |
| PLP-115-000005134 | to | PLP-115-000005135 |
| PLP-115-000005138 | to | PLP-115-000005138 |
| PLP-115-000005157 | to | PLP-115-000005157 |
| PLP-115-000005166 | to | PLP-115-000005166 |
| PLP-115-000005170 | to | PLP-115-000005170 |
| PLP-115-000005176 | to | PLP-115-000005178 |
| PLP-115-000005182 | to | PLP-115-000005182 |
| PLP-115-000005187 | to | PLP-115-000005187 |
| PLP-115-000005195 | to | PLP-115-000005195 |
| PLP-115-000005200 | to | PLP-115-000005200 |
| PLP-115-000005205 | to | PLP-115-000005205 |
| PLP-115-000005213 | to | PLP-115-000005213 |
| PLP-115-000005225 | to | PLP-115-000005225 |
| PLP-115-000005242 | to | PLP-115-000005242 |
| PLP-115-000005254 | to | PLP-115-000005254 |
| PLP-115-000005262 | to | PLP-115-000005262 |
| PLP-115-000005264 | to | PLP-115-000005265 |
| PLP-115-000005270 | to | PLP-115-000005270 |
| PLP-115-000005275 | to | PLP-115-000005277 |
| PLP-115-000005279 | to | PLP-115-000005279 |
| PLP-115-000005281 | to | PLP-115-000005281 |
| PLP-115-000005284 | to | PLP-115-000005284 |
| PLP-115-000005287 | to | PLP-115-000005287 |
| PLP-115-000005314 | to | PLP-115-000005314 |
| PLP-115-000005317 | to | PLP-115-000005317 |
| PLP-115-000005323 | to | PLP-115-000005323 |
| PLP-115-000005334 | to | PLP-115-000005336 |
| PLP-115-000005338 | to | PLP-115-000005339 |
| PLP-115-000005341 | to | PLP-115-000005341 |

| | | |
|---|---|---|
| PLP-115-000005343 | to | PLP-115-000005343 |
| PLP-115-000005345 | to | PLP-115-000005345 |
| PLP-115-000005347 | to | PLP-115-000005347 |
| PLP-115-000005350 | to | PLP-115-000005350 |
| PLP-115-000005358 | to | PLP-115-000005359 |
| PLP-115-000005363 | to | PLP-115-000005364 |
| PLP-115-000005366 | to | PLP-115-000005366 |
| PLP-115-000005370 | to | PLP-115-000005370 |
| PLP-115-000005374 | to | PLP-115-000005376 |
| PLP-115-000005380 | to | PLP-115-000005380 |
| PLP-115-000005382 | to | PLP-115-000005382 |
| PLP-115-000005385 | to | PLP-115-000005386 |
| PLP-115-000005392 | to | PLP-115-000005393 |
| PLP-115-000005395 | to | PLP-115-000005396 |
| PLP-115-000005398 | to | PLP-115-000005398 |
| PLP-115-000005401 | to | PLP-115-000005401 |
| PLP-115-000005403 | to | PLP-115-000005403 |
| PLP-115-000005407 | to | PLP-115-000005407 |
| PLP-115-000005415 | to | PLP-115-000005417 |
| PLP-115-000005427 | to | PLP-115-000005427 |
| PLP-115-000005432 | to | PLP-115-000005432 |
| PLP-115-000005437 | to | PLP-115-000005437 |
| PLP-115-000005439 | to | PLP-115-000005439 |
| PLP-115-000005450 | to | PLP-115-000005450 |
| PLP-115-000005454 | to | PLP-115-000005454 |
| PLP-115-000005457 | to | PLP-115-000005458 |
| PLP-115-000005460 | to | PLP-115-000005460 |
| PLP-115-000005467 | to | PLP-115-000005467 |
| PLP-115-000005471 | to | PLP-115-000005471 |
| PLP-115-000005474 | to | PLP-115-000005474 |
| PLP-115-000005476 | to | PLP-115-000005476 |
| PLP-115-000005479 | to | PLP-115-000005479 |
| PLP-115-000005483 | to | PLP-115-000005483 |
| PLP-115-000005489 | to | PLP-115-000005489 |
| PLP-115-000005491 | to | PLP-115-000005491 |
| PLP-115-000005494 | to | PLP-115-000005494 |
| PLP-115-000005502 | to | PLP-115-000005503 |
| PLP-115-000005511 | to | PLP-115-000005511 |
| PLP-115-000005521 | to | PLP-115-000005521 |
| PLP-115-000005529 | to | PLP-115-000005529 |
| PLP-115-000005534 | to | PLP-115-000005534 |
| PLP-115-000005543 | to | PLP-115-000005543 |
| PLP-115-000005545 | to | PLP-115-000005545 |
| PLP-115-000005549 | to | PLP-115-000005549 |

| | | |
|---|---|---|
| PLP-115-000005553 | to | PLP-115-000005554 |
| PLP-115-000005569 | to | PLP-115-000005569 |
| PLP-115-000005575 | to | PLP-115-000005575 |
| PLP-115-000005590 | to | PLP-115-000005590 |
| PLP-115-000005597 | to | PLP-115-000005597 |
| PLP-115-000005602 | to | PLP-115-000005603 |
| PLP-115-000005605 | to | PLP-115-000005607 |
| PLP-115-000005609 | to | PLP-115-000005609 |
| PLP-115-000005615 | to | PLP-115-000005615 |
| PLP-115-000005621 | to | PLP-115-000005621 |
| PLP-115-000005633 | to | PLP-115-000005633 |
| PLP-115-000005641 | to | PLP-115-000005641 |
| PLP-115-000005643 | to | PLP-115-000005643 |
| PLP-115-000005646 | to | PLP-115-000005647 |
| PLP-115-000005681 | to | PLP-115-000005682 |
| PLP-115-000005686 | to | PLP-115-000005686 |
| PLP-115-000005690 | to | PLP-115-000005690 |
| PLP-115-000005709 | to | PLP-115-000005710 |
| PLP-115-000005717 | to | PLP-115-000005717 |
| PLP-115-000005719 | to | PLP-115-000005721 |
| PLP-115-000005727 | to | PLP-115-000005727 |
| PLP-115-000005729 | to | PLP-115-000005731 |
| PLP-115-000005755 | to | PLP-115-000005755 |
| PLP-115-000005757 | to | PLP-115-000005757 |
| PLP-115-000005760 | to | PLP-115-000005760 |
| PLP-115-000005767 | to | PLP-115-000005768 |
| PLP-115-000005773 | to | PLP-115-000005773 |
| PLP-115-000005777 | to | PLP-115-000005778 |
| PLP-115-000005781 | to | PLP-115-000005781 |
| PLP-115-000005788 | to | PLP-115-000005790 |
| PLP-115-000005808 | to | PLP-115-000005808 |
| PLP-115-000005811 | to | PLP-115-000005812 |
| PLP-115-000005814 | to | PLP-115-000005814 |
| PLP-115-000005820 | to | PLP-115-000005820 |
| PLP-115-000005827 | to | PLP-115-000005827 |
| PLP-115-000005830 | to | PLP-115-000005830 |
| PLP-115-000005835 | to | PLP-115-000005835 |
| PLP-115-000005837 | to | PLP-115-000005837 |
| PLP-115-000005840 | to | PLP-115-000005840 |
| PLP-115-000005851 | to | PLP-115-000005851 |
| PLP-115-000005858 | to | PLP-115-000005858 |
| PLP-115-000005870 | to | PLP-115-000005870 |
| PLP-115-000005873 | to | PLP-115-000005873 |
| PLP-115-000005889 | to | PLP-115-000005890 |

| | | |
|---|---|---|
| PLP-115-000005896 | to | PLP-115-000005896 |
| PLP-115-000005898 | to | PLP-115-000005898 |
| PLP-115-000005902 | to | PLP-115-000005903 |
| PLP-115-000005909 | to | PLP-115-000005909 |
| PLP-115-000005912 | to | PLP-115-000005913 |
| PLP-115-000005916 | to | PLP-115-000005916 |
| PLP-115-000005945 | to | PLP-115-000005945 |
| PLP-115-000005949 | to | PLP-115-000005949 |
| PLP-115-000005956 | to | PLP-115-000005957 |
| PLP-115-000005966 | to | PLP-115-000005966 |
| PLP-115-000005974 | to | PLP-115-000005974 |
| PLP-115-000005978 | to | PLP-115-000005978 |
| PLP-115-000005983 | to | PLP-115-000005983 |
| PLP-115-000005987 | to | PLP-115-000005988 |
| PLP-115-000005993 | to | PLP-115-000005993 |
| PLP-115-000005995 | to | PLP-115-000005996 |
| PLP-115-000006001 | to | PLP-115-000006001 |
| PLP-115-000006009 | to | PLP-115-000006009 |
| PLP-115-000006013 | to | PLP-115-000006014 |
| PLP-115-000006022 | to | PLP-115-000006022 |
| PLP-115-000006026 | to | PLP-115-000006026 |
| PLP-115-000006028 | to | PLP-115-000006029 |
| PLP-115-000006039 | to | PLP-115-000006039 |
| PLP-115-000006044 | to | PLP-115-000006046 |
| PLP-115-000006048 | to | PLP-115-000006049 |
| PLP-115-000006051 | to | PLP-115-000006052 |
| PLP-115-000006063 | to | PLP-115-000006063 |
| PLP-115-000006069 | to | PLP-115-000006069 |
| PLP-115-000006077 | to | PLP-115-000006077 |
| PLP-115-000006082 | to | PLP-115-000006082 |
| PLP-115-000006084 | to | PLP-115-000006085 |
| PLP-115-000006101 | to | PLP-115-000006103 |
| PLP-115-000006115 | to | PLP-115-000006115 |
| PLP-115-000006138 | to | PLP-115-000006138 |
| PLP-115-000006143 | to | PLP-115-000006143 |
| PLP-115-000006145 | to | PLP-115-000006145 |
| PLP-115-000006150 | to | PLP-115-000006151 |
| PLP-115-000006153 | to | PLP-115-000006154 |
| PLP-115-000006156 | to | PLP-115-000006156 |
| PLP-115-000006158 | to | PLP-115-000006158 |
| PLP-115-000006169 | to | PLP-115-000006169 |
| PLP-115-000006173 | to | PLP-115-000006173 |
| PLP-115-000006176 | to | PLP-115-000006176 |
| PLP-115-000006182 | to | PLP-115-000006182 |

| | | |
|---|---|---|
| PLP-115-000006184 | to | PLP-115-000006184 |
| PLP-115-000006189 | to | PLP-115-000006189 |
| PLP-115-000006191 | to | PLP-115-000006191 |
| PLP-115-000006203 | to | PLP-115-000006203 |
| PLP-115-000006210 | to | PLP-115-000006212 |
| PLP-115-000006214 | to | PLP-115-000006214 |
| PLP-115-000006228 | to | PLP-115-000006228 |
| PLP-115-000006234 | to | PLP-115-000006234 |
| PLP-115-000006244 | to | PLP-115-000006244 |
| PLP-115-000006248 | to | PLP-115-000006249 |
| PLP-115-000006260 | to | PLP-115-000006262 |
| PLP-115-000006265 | to | PLP-115-000006268 |
| PLP-115-000006270 | to | PLP-115-000006270 |
| PLP-115-000006273 | to | PLP-115-000006273 |
| PLP-115-000006276 | to | PLP-115-000006276 |
| PLP-115-000006289 | to | PLP-115-000006289 |
| PLP-115-000006293 | to | PLP-115-000006293 |
| PLP-115-000006297 | to | PLP-115-000006297 |
| PLP-115-000006304 | to | PLP-115-000006305 |
| PLP-115-000006311 | to | PLP-115-000006312 |
| PLP-115-000006315 | to | PLP-115-000006316 |
| PLP-115-000006319 | to | PLP-115-000006319 |
| PLP-115-000006324 | to | PLP-115-000006324 |
| PLP-115-000006326 | to | PLP-115-000006327 |
| PLP-115-000006332 | to | PLP-115-000006332 |
| PLP-115-000006348 | to | PLP-115-000006348 |
| PLP-115-000006363 | to | PLP-115-000006363 |
| PLP-115-000006374 | to | PLP-115-000006374 |
| PLP-115-000006377 | to | PLP-115-000006377 |
| PLP-115-000006380 | to | PLP-115-000006380 |
| PLP-115-000006392 | to | PLP-115-000006392 |
| PLP-115-000006396 | to | PLP-115-000006396 |
| PLP-115-000006412 | to | PLP-115-000006412 |
| PLP-115-000006415 | to | PLP-115-000006415 |
| PLP-115-000006430 | to | PLP-115-000006431 |
| PLP-115-000006439 | to | PLP-115-000006439 |
| PLP-115-000006442 | to | PLP-115-000006442 |
| PLP-115-000006447 | to | PLP-115-000006449 |
| PLP-115-000006451 | to | PLP-115-000006451 |
| PLP-115-000006453 | to | PLP-115-000006453 |
| PLP-115-000006456 | to | PLP-115-000006457 |
| PLP-115-000006459 | to | PLP-115-000006459 |
| PLP-115-000006476 | to | PLP-115-000006476 |
| PLP-115-000006478 | to | PLP-115-000006478 |

| | | |
|---|---|---|
| PLP-115-000006480 | to | PLP-115-000006486 |
| PLP-115-000006488 | to | PLP-115-000006488 |
| PLP-115-000006490 | to | PLP-115-000006490 |
| PLP-115-000006495 | to | PLP-115-000006495 |
| PLP-115-000006504 | to | PLP-115-000006504 |
| PLP-115-000006524 | to | PLP-115-000006524 |
| PLP-115-000006528 | to | PLP-115-000006530 |
| PLP-115-000006532 | to | PLP-115-000006532 |
| PLP-115-000006553 | to | PLP-115-000006553 |
| PLP-115-000006556 | to | PLP-115-000006556 |
| PLP-115-000006563 | to | PLP-115-000006563 |
| PLP-115-000006565 | to | PLP-115-000006566 |
| PLP-115-000006569 | to | PLP-115-000006570 |
| PLP-115-000006572 | to | PLP-115-000006572 |
| PLP-115-000006580 | to | PLP-115-000006580 |
| PLP-115-000006582 | to | PLP-115-000006582 |
| PLP-115-000006605 | to | PLP-115-000006605 |
| PLP-115-000006609 | to | PLP-115-000006609 |
| PLP-115-000006629 | to | PLP-115-000006632 |
| PLP-115-000006634 | to | PLP-115-000006634 |
| PLP-115-000006641 | to | PLP-115-000006641 |
| PLP-115-000006645 | to | PLP-115-000006645 |
| PLP-115-000006647 | to | PLP-115-000006648 |
| PLP-115-000006655 | to | PLP-115-000006657 |
| PLP-115-000006667 | to | PLP-115-000006668 |
| PLP-115-000006678 | to | PLP-115-000006678 |
| PLP-115-000006696 | to | PLP-115-000006696 |
| PLP-115-000006699 | to | PLP-115-000006699 |
| PLP-115-000006707 | to | PLP-115-000006707 |
| PLP-115-000006717 | to | PLP-115-000006718 |
| PLP-115-000006720 | to | PLP-115-000006720 |
| PLP-115-000006722 | to | PLP-115-000006722 |
| PLP-115-000006731 | to | PLP-115-000006731 |
| PLP-115-000006746 | to | PLP-115-000006746 |
| PLP-115-000006755 | to | PLP-115-000006755 |
| PLP-115-000006760 | to | PLP-115-000006760 |
| PLP-115-000006764 | to | PLP-115-000006764 |
| PLP-115-000006776 | to | PLP-115-000006776 |
| PLP-115-000006781 | to | PLP-115-000006781 |
| PLP-115-000006789 | to | PLP-115-000006790 |
| PLP-115-000006795 | to | PLP-115-000006795 |
| PLP-115-000006807 | to | PLP-115-000006807 |
| PLP-115-000006809 | to | PLP-115-000006809 |
| PLP-115-000006811 | to | PLP-115-000006811 |

| | | |
|---|---|---|
| PLP-115-000006821 | to | PLP-115-000006821 |
| PLP-115-000006841 | to | PLP-115-000006841 |
| PLP-115-000006845 | to | PLP-115-000006845 |
| PLP-115-000006850 | to | PLP-115-000006850 |
| PLP-115-000006856 | to | PLP-115-000006856 |
| PLP-115-000006863 | to | PLP-115-000006863 |
| PLP-115-000006866 | to | PLP-115-000006866 |
| PLP-115-000006877 | to | PLP-115-000006877 |
| PLP-115-000006883 | to | PLP-115-000006883 |
| PLP-115-000006897 | to | PLP-115-000006897 |
| PLP-115-000006914 | to | PLP-115-000006914 |
| PLP-115-000006938 | to | PLP-115-000006938 |
| PLP-115-000006940 | to | PLP-115-000006940 |
| PLP-115-000006944 | to | PLP-115-000006945 |
| PLP-115-000006954 | to | PLP-115-000006954 |
| PLP-115-000006968 | to | PLP-115-000006968 |
| PLP-115-000006972 | to | PLP-115-000006973 |
| PLP-115-000006989 | to | PLP-115-000006990 |
| PLP-115-000006992 | to | PLP-115-000006994 |
| PLP-115-000006996 | to | PLP-115-000006996 |
| PLP-115-000006998 | to | PLP-115-000006999 |
| PLP-115-000007005 | to | PLP-115-000007006 |
| PLP-115-000007016 | to | PLP-115-000007016 |
| PLP-115-000007019 | to | PLP-115-000007020 |
| PLP-115-000007032 | to | PLP-115-000007032 |
| PLP-115-000007051 | to | PLP-115-000007052 |
| PLP-115-000007056 | to | PLP-115-000007058 |
| PLP-115-000007061 | to | PLP-115-000007061 |
| PLP-115-000007066 | to | PLP-115-000007066 |
| PLP-115-000007068 | to | PLP-115-000007069 |
| PLP-115-000007073 | to | PLP-115-000007073 |
| PLP-115-000007077 | to | PLP-115-000007077 |
| PLP-115-000007079 | to | PLP-115-000007079 |
| PLP-115-000007085 | to | PLP-115-000007086 |
| PLP-115-000007088 | to | PLP-115-000007088 |
| PLP-115-000007090 | to | PLP-115-000007090 |
| PLP-115-000007102 | to | PLP-115-000007102 |
| PLP-115-000007106 | to | PLP-115-000007106 |
| PLP-115-000007109 | to | PLP-115-000007109 |
| PLP-115-000007118 | to | PLP-115-000007120 |
| PLP-115-000007129 | to | PLP-115-000007129 |
| PLP-115-000007131 | to | PLP-115-000007131 |
| PLP-115-000007145 | to | PLP-115-000007145 |
| PLP-115-000007148 | to | PLP-115-000007149 |

| | | |
|---|---|---|
| PLP-115-000007151 | to | PLP-115-000007151 |
| PLP-115-000007163 | to | PLP-115-000007163 |
| PLP-115-000007170 | to | PLP-115-000007170 |
| PLP-115-000007173 | to | PLP-115-000007173 |
| PLP-115-000007176 | to | PLP-115-000007177 |
| PLP-115-000007181 | to | PLP-115-000007182 |
| PLP-115-000007186 | to | PLP-115-000007187 |
| PLP-115-000007199 | to | PLP-115-000007199 |
| PLP-115-000007205 | to | PLP-115-000007205 |
| PLP-115-000007233 | to | PLP-115-000007233 |
| PLP-115-000007243 | to | PLP-115-000007243 |
| PLP-115-000007246 | to | PLP-115-000007246 |
| PLP-115-000007251 | to | PLP-115-000007251 |
| PLP-115-000007253 | to | PLP-115-000007253 |
| PLP-115-000007258 | to | PLP-115-000007258 |
| PLP-115-000007260 | to | PLP-115-000007260 |
| PLP-115-000007266 | to | PLP-115-000007266 |
| PLP-115-000007272 | to | PLP-115-000007272 |
| PLP-115-000007278 | to | PLP-115-000007278 |
| PLP-115-000007282 | to | PLP-115-000007284 |
| PLP-115-000007288 | to | PLP-115-000007288 |
| PLP-115-000007301 | to | PLP-115-000007301 |
| PLP-115-000007318 | to | PLP-115-000007318 |
| PLP-115-000007323 | to | PLP-115-000007323 |
| PLP-115-000007327 | to | PLP-115-000007327 |
| PLP-115-000007332 | to | PLP-115-000007333 |
| PLP-115-000007338 | to | PLP-115-000007338 |
| PLP-115-000007340 | to | PLP-115-000007341 |
| PLP-115-000007350 | to | PLP-115-000007350 |
| PLP-115-000007355 | to | PLP-115-000007355 |
| PLP-115-000007366 | to | PLP-115-000007366 |
| PLP-115-000007370 | to | PLP-115-000007371 |
| PLP-115-000007374 | to | PLP-115-000007375 |
| PLP-115-000007378 | to | PLP-115-000007379 |
| PLP-115-000007385 | to | PLP-115-000007385 |
| PLP-115-000007387 | to | PLP-115-000007387 |
| PLP-115-000007393 | to | PLP-115-000007393 |
| PLP-115-000007397 | to | PLP-115-000007397 |
| PLP-115-000007410 | to | PLP-115-000007410 |
| PLP-115-000007413 | to | PLP-115-000007414 |
| PLP-115-000007428 | to | PLP-115-000007428 |
| PLP-115-000007432 | to | PLP-115-000007432 |
| PLP-115-000007436 | to | PLP-115-000007436 |
| PLP-115-000007441 | to | PLP-115-000007441 |

| | | |
|---|---|---|
| PLP-115-000007456 | to | PLP-115-000007456 |
| PLP-115-000007470 | to | PLP-115-000007471 |
| PLP-115-000007474 | to | PLP-115-000007474 |
| PLP-115-000007481 | to | PLP-115-000007482 |
| PLP-115-000007486 | to | PLP-115-000007487 |
| PLP-115-000007493 | to | PLP-115-000007493 |
| PLP-115-000007505 | to | PLP-115-000007505 |
| PLP-115-000007508 | to | PLP-115-000007508 |
| PLP-115-000007510 | to | PLP-115-000007510 |
| PLP-115-000007515 | to | PLP-115-000007515 |
| PLP-115-000007522 | to | PLP-115-000007522 |
| PLP-115-000007525 | to | PLP-115-000007525 |
| PLP-115-000007529 | to | PLP-115-000007529 |
| PLP-115-000007538 | to | PLP-115-000007538 |
| PLP-115-000007542 | to | PLP-115-000007542 |
| PLP-115-000007544 | to | PLP-115-000007544 |
| PLP-115-000007546 | to | PLP-115-000007546 |
| PLP-115-000007554 | to | PLP-115-000007554 |
| PLP-115-000007556 | to | PLP-115-000007556 |
| PLP-115-000007561 | to | PLP-115-000007563 |
| PLP-115-000007569 | to | PLP-115-000007569 |
| PLP-115-000007582 | to | PLP-115-000007583 |
| PLP-115-000007586 | to | PLP-115-000007586 |
| PLP-115-000007590 | to | PLP-115-000007590 |
| PLP-115-000007594 | to | PLP-115-000007594 |
| PLP-115-000007597 | to | PLP-115-000007597 |
| PLP-115-000007599 | to | PLP-115-000007599 |
| PLP-115-000007613 | to | PLP-115-000007613 |
| PLP-115-000007616 | to | PLP-115-000007616 |
| PLP-115-000007620 | to | PLP-115-000007620 |
| PLP-115-000007627 | to | PLP-115-000007627 |
| PLP-115-000007639 | to | PLP-115-000007640 |
| PLP-115-000007642 | to | PLP-115-000007643 |
| PLP-115-000007650 | to | PLP-115-000007650 |
| PLP-115-000007666 | to | PLP-115-000007666 |
| PLP-115-000007674 | to | PLP-115-000007674 |
| PLP-115-000007698 | to | PLP-115-000007698 |
| PLP-115-000007707 | to | PLP-115-000007707 |
| PLP-115-000007723 | to | PLP-115-000007723 |
| PLP-115-000007732 | to | PLP-115-000007732 |
| PLP-115-000007735 | to | PLP-115-000007735 |
| PLP-115-000007738 | to | PLP-115-000007738 |
| PLP-115-000007749 | to | PLP-115-000007749 |
| PLP-115-000007755 | to | PLP-115-000007755 |

| | | |
|---|---|---|
| PLP-115-000007757 | to | PLP-115-000007761 |
| PLP-115-000007763 | to | PLP-115-000007763 |
| PLP-115-000007772 | to | PLP-115-000007772 |
| PLP-115-000007774 | to | PLP-115-000007774 |
| PLP-115-000007776 | to | PLP-115-000007777 |
| PLP-115-000007783 | to | PLP-115-000007783 |
| PLP-115-000007788 | to | PLP-115-000007788 |
| PLP-115-000007795 | to | PLP-115-000007796 |
| PLP-115-000007798 | to | PLP-115-000007798 |
| PLP-115-000007806 | to | PLP-115-000007806 |
| PLP-115-000007810 | to | PLP-115-000007810 |
| PLP-115-000007814 | to | PLP-115-000007814 |
| PLP-115-000007818 | to | PLP-115-000007819 |
| PLP-115-000007822 | to | PLP-115-000007823 |
| PLP-115-000007828 | to | PLP-115-000007828 |
| PLP-115-000007830 | to | PLP-115-000007830 |
| PLP-115-000007833 | to | PLP-115-000007833 |
| PLP-115-000007836 | to | PLP-115-000007836 |
| PLP-115-000007851 | to | PLP-115-000007851 |
| PLP-115-000007853 | to | PLP-115-000007853 |
| PLP-115-000007857 | to | PLP-115-000007860 |
| PLP-115-000007868 | to | PLP-115-000007868 |
| PLP-115-000007871 | to | PLP-115-000007871 |
| PLP-115-000007881 | to | PLP-115-000007881 |
| PLP-115-000007887 | to | PLP-115-000007887 |
| PLP-115-000007889 | to | PLP-115-000007889 |
| PLP-115-000007891 | to | PLP-115-000007891 |
| PLP-115-000007895 | to | PLP-115-000007897 |
| PLP-115-000007900 | to | PLP-115-000007900 |
| PLP-115-000007906 | to | PLP-115-000007908 |
| PLP-115-000007911 | to | PLP-115-000007911 |
| PLP-115-000007917 | to | PLP-115-000007917 |
| PLP-115-000007919 | to | PLP-115-000007919 |
| PLP-115-000007921 | to | PLP-115-000007922 |
| PLP-115-000007935 | to | PLP-115-000007935 |
| PLP-115-000007938 | to | PLP-115-000007939 |
| PLP-115-000007942 | to | PLP-115-000007942 |
| PLP-115-000007951 | to | PLP-115-000007953 |
| PLP-115-000007958 | to | PLP-115-000007958 |
| PLP-115-000007960 | to | PLP-115-000007962 |
| PLP-115-000007964 | to | PLP-115-000007964 |
| PLP-115-000007966 | to | PLP-115-000007966 |
| PLP-115-000007974 | to | PLP-115-000007974 |
| PLP-115-000007986 | to | PLP-115-000007986 |

| | | |
|---|---|---|
| PLP-115-000007993 | to | PLP-115-000007993 |
| PLP-115-000008005 | to | PLP-115-000008005 |
| PLP-115-000008019 | to | PLP-115-000008019 |
| PLP-115-000008021 | to | PLP-115-000008022 |
| PLP-115-000008028 | to | PLP-115-000008031 |
| PLP-115-000008034 | to | PLP-115-000008034 |
| PLP-115-000008039 | to | PLP-115-000008039 |
| PLP-115-000008055 | to | PLP-115-000008055 |
| PLP-115-000008079 | to | PLP-115-000008079 |
| PLP-115-000008084 | to | PLP-115-000008084 |
| PLP-115-000008087 | to | PLP-115-000008087 |
| PLP-115-000008095 | to | PLP-115-000008095 |
| PLP-115-000008102 | to | PLP-115-000008102 |
| PLP-115-000008124 | to | PLP-115-000008124 |
| PLP-115-000008134 | to | PLP-115-000008134 |
| PLP-115-000008143 | to | PLP-115-000008144 |
| PLP-115-000008147 | to | PLP-115-000008147 |
| PLP-115-000008156 | to | PLP-115-000008156 |
| PLP-115-000008163 | to | PLP-115-000008163 |
| PLP-115-000008165 | to | PLP-115-000008165 |
| PLP-115-000008167 | to | PLP-115-000008168 |
| PLP-115-000008170 | to | PLP-115-000008170 |
| PLP-115-000008181 | to | PLP-115-000008181 |
| PLP-115-000008185 | to | PLP-115-000008186 |
| PLP-115-000008220 | to | PLP-115-000008220 |
| PLP-115-000008227 | to | PLP-115-000008227 |
| PLP-115-000008236 | to | PLP-115-000008236 |
| PLP-115-000008239 | to | PLP-115-000008239 |
| PLP-115-000008241 | to | PLP-115-000008241 |
| PLP-115-000008247 | to | PLP-115-000008247 |
| PLP-115-000008254 | to | PLP-115-000008255 |
| PLP-115-000008257 | to | PLP-115-000008257 |
| PLP-115-000008262 | to | PLP-115-000008262 |
| PLP-115-000008264 | to | PLP-115-000008264 |
| PLP-115-000008266 | to | PLP-115-000008266 |
| PLP-115-000008268 | to | PLP-115-000008268 |
| PLP-115-000008270 | to | PLP-115-000008271 |
| PLP-115-000008273 | to | PLP-115-000008274 |
| PLP-115-000008276 | to | PLP-115-000008276 |
| PLP-115-000008280 | to | PLP-115-000008280 |
| PLP-115-000008282 | to | PLP-115-000008282 |
| PLP-115-000008284 | to | PLP-115-000008284 |
| PLP-115-000008288 | to | PLP-115-000008288 |
| PLP-115-000008293 | to | PLP-115-000008293 |

| | | |
|---|---|---|
| PLP-115-000008296 | to | PLP-115-000008296 |
| PLP-115-000008300 | to | PLP-115-000008300 |
| PLP-115-000008318 | to | PLP-115-000008318 |
| PLP-115-000008320 | to | PLP-115-000008320 |
| PLP-115-000008330 | to | PLP-115-000008330 |
| PLP-115-000008350 | to | PLP-115-000008350 |
| PLP-115-000008354 | to | PLP-115-000008355 |
| PLP-115-000008367 | to | PLP-115-000008367 |
| PLP-115-000008373 | to | PLP-115-000008373 |
| PLP-115-000008380 | to | PLP-115-000008380 |
| PLP-115-000008392 | to | PLP-115-000008392 |
| PLP-115-000008396 | to | PLP-115-000008396 |
| PLP-115-000008405 | to | PLP-115-000008406 |
| PLP-115-000008408 | to | PLP-115-000008409 |
| PLP-115-000008411 | to | PLP-115-000008412 |
| PLP-115-000008414 | to | PLP-115-000008414 |
| PLP-115-000008424 | to | PLP-115-000008424 |
| PLP-115-000008434 | to | PLP-115-000008435 |
| PLP-115-000008446 | to | PLP-115-000008446 |
| PLP-115-000008448 | to | PLP-115-000008448 |
| PLP-115-000008451 | to | PLP-115-000008451 |
| PLP-115-000008456 | to | PLP-115-000008456 |
| PLP-115-000008482 | to | PLP-115-000008482 |
| PLP-115-000008484 | to | PLP-115-000008484 |
| PLP-115-000008488 | to | PLP-115-000008489 |
| PLP-115-000008492 | to | PLP-115-000008492 |
| PLP-115-000008494 | to | PLP-115-000008495 |
| PLP-115-000008498 | to | PLP-115-000008499 |
| PLP-115-000008509 | to | PLP-115-000008510 |
| PLP-115-000008516 | to | PLP-115-000008516 |
| PLP-115-000008526 | to | PLP-115-000008526 |
| PLP-115-000008540 | to | PLP-115-000008540 |
| PLP-115-000008547 | to | PLP-115-000008547 |
| PLP-115-000008558 | to | PLP-115-000008558 |
| PLP-115-000008565 | to | PLP-115-000008565 |
| PLP-115-000008596 | to | PLP-115-000008596 |
| PLP-115-000008601 | to | PLP-115-000008602 |
| PLP-115-000008604 | to | PLP-115-000008604 |
| PLP-115-000008611 | to | PLP-115-000008611 |
| PLP-115-000008613 | to | PLP-115-000008614 |
| PLP-115-000008617 | to | PLP-115-000008618 |
| PLP-115-000008644 | to | PLP-115-000008644 |
| PLP-115-000008654 | to | PLP-115-000008654 |
| PLP-115-000008675 | to | PLP-115-000008675 |

| | | |
|---|---|---|
| PLP-115-000008679 | to | PLP-115-000008679 |
| PLP-115-000008701 | to | PLP-115-000008701 |
| PLP-115-000008704 | to | PLP-115-000008704 |
| PLP-115-000008710 | to | PLP-115-000008710 |
| PLP-115-000008716 | to | PLP-115-000008716 |
| PLP-115-000008718 | to | PLP-115-000008718 |
| PLP-115-000008722 | to | PLP-115-000008724 |
| PLP-115-000008726 | to | PLP-115-000008726 |
| PLP-115-000008751 | to | PLP-115-000008751 |
| PLP-115-000008754 | to | PLP-115-000008754 |
| PLP-115-000008759 | to | PLP-115-000008759 |
| PLP-115-000008767 | to | PLP-115-000008767 |
| PLP-115-000008771 | to | PLP-115-000008771 |
| PLP-115-000008779 | to | PLP-115-000008779 |
| PLP-115-000008782 | to | PLP-115-000008782 |
| PLP-115-000008788 | to | PLP-115-000008788 |
| PLP-115-000008805 | to | PLP-115-000008808 |
| PLP-115-000008811 | to | PLP-115-000008811 |
| PLP-115-000008814 | to | PLP-115-000008816 |
| PLP-115-000008821 | to | PLP-115-000008821 |
| PLP-115-000008823 | to | PLP-115-000008823 |
| PLP-115-000008829 | to | PLP-115-000008829 |
| PLP-115-000008846 | to | PLP-115-000008846 |
| PLP-115-000008849 | to | PLP-115-000008849 |
| PLP-115-000008854 | to | PLP-115-000008854 |
| PLP-115-000008858 | to | PLP-115-000008859 |
| PLP-115-000008864 | to | PLP-115-000008864 |
| PLP-115-000008867 | to | PLP-115-000008867 |
| PLP-115-000008869 | to | PLP-115-000008869 |
| PLP-115-000008882 | to | PLP-115-000008882 |
| PLP-115-000008894 | to | PLP-115-000008894 |
| PLP-115-000008903 | to | PLP-115-000008904 |
| PLP-115-000008907 | to | PLP-115-000008907 |
| PLP-115-000008912 | to | PLP-115-000008912 |
| PLP-115-000008926 | to | PLP-115-000008927 |
| PLP-115-000008929 | to | PLP-115-000008929 |
| PLP-115-000008931 | to | PLP-115-000008931 |
| PLP-115-000008940 | to | PLP-115-000008940 |
| PLP-115-000008945 | to | PLP-115-000008945 |
| PLP-115-000008950 | to | PLP-115-000008950 |
| PLP-115-000008954 | to | PLP-115-000008954 |
| PLP-115-000008956 | to | PLP-115-000008957 |
| PLP-115-000008968 | to | PLP-115-000008968 |
| PLP-115-000008973 | to | PLP-115-000008973 |

| | | |
|---|---|---|
| PLP-115-000008987 | to | PLP-115-000008987 |
| PLP-115-000008989 | to | PLP-115-000008989 |
| PLP-115-000008993 | to | PLP-115-000008993 |
| PLP-115-000008996 | to | PLP-115-000008997 |
| PLP-115-000009011 | to | PLP-115-000009011 |
| PLP-115-000009014 | to | PLP-115-000009015 |
| PLP-115-000009019 | to | PLP-115-000009019 |
| PLP-115-000009029 | to | PLP-115-000009029 |
| PLP-115-000009034 | to | PLP-115-000009034 |
| PLP-115-000009055 | to | PLP-115-000009055 |
| PLP-115-000009060 | to | PLP-115-000009060 |
| PLP-115-000009064 | to | PLP-115-000009064 |
| PLP-115-000009081 | to | PLP-115-000009081 |
| PLP-115-000009097 | to | PLP-115-000009098 |
| PLP-115-000009111 | to | PLP-115-000009111 |
| PLP-115-000009113 | to | PLP-115-000009113 |
| PLP-115-000009123 | to | PLP-115-000009123 |
| PLP-115-000009125 | to | PLP-115-000009125 |
| PLP-115-000009129 | to | PLP-115-000009132 |
| PLP-115-000009135 | to | PLP-115-000009138 |
| PLP-115-000009141 | to | PLP-115-000009141 |
| PLP-115-000009143 | to | PLP-115-000009148 |
| PLP-115-000009150 | to | PLP-115-000009152 |
| PLP-115-000009154 | to | PLP-115-000009154 |
| PLP-115-000009156 | to | PLP-115-000009160 |
| PLP-115-000009162 | to | PLP-115-000009163 |
| PLP-115-000009165 | to | PLP-115-000009177 |
| PLP-115-000009181 | to | PLP-115-000009181 |
| PLP-115-000009185 | to | PLP-115-000009185 |
| PLP-115-000009189 | to | PLP-115-000009189 |
| PLP-115-000009193 | to | PLP-115-000009196 |
| PLP-115-000009210 | to | PLP-115-000009210 |
| PLP-115-000009216 | to | PLP-115-000009225 |
| PLP-115-000009249 | to | PLP-115-000009249 |
| PLP-115-000009267 | to | PLP-115-000009267 |
| PLP-115-000009273 | to | PLP-115-000009273 |
| PLP-115-000009281 | to | PLP-115-000009281 |
| PLP-115-000009284 | to | PLP-115-000009285 |
| PLP-115-000009300 | to | PLP-115-000009300 |
| PLP-115-000009304 | to | PLP-115-000009304 |
| PLP-115-000009307 | to | PLP-115-000009308 |
| PLP-115-000009315 | to | PLP-115-000009315 |
| PLP-115-000009325 | to | PLP-115-000009325 |
| PLP-115-000009337 | to | PLP-115-000009337 |

| | | |
|---|---|---|
| PLP-115-000009339 | to | PLP-115-000009340 |
| PLP-115-000009342 | to | PLP-115-000009342 |
| PLP-115-000009346 | to | PLP-115-000009346 |
| PLP-115-000009352 | to | PLP-115-000009352 |
| PLP-115-000009356 | to | PLP-115-000009357 |
| PLP-115-000009376 | to | PLP-115-000009376 |
| PLP-115-000009378 | to | PLP-115-000009378 |
| PLP-115-000009398 | to | PLP-115-000009398 |
| PLP-115-000009402 | to | PLP-115-000009403 |
| PLP-115-000009410 | to | PLP-115-000009412 |
| PLP-115-000009414 | to | PLP-115-000009415 |
| PLP-115-000009417 | to | PLP-115-000009417 |
| PLP-115-000009427 | to | PLP-115-000009427 |
| PLP-115-000009438 | to | PLP-115-000009438 |
| PLP-115-000009458 | to | PLP-115-000009458 |
| PLP-115-000009462 | to | PLP-115-000009462 |
| PLP-115-000009467 | to | PLP-115-000009467 |
| PLP-115-000009478 | to | PLP-115-000009480 |
| PLP-115-000009482 | to | PLP-115-000009482 |
| PLP-115-000009497 | to | PLP-115-000009497 |
| PLP-115-000009515 | to | PLP-115-000009515 |
| PLP-115-000009523 | to | PLP-115-000009523 |
| PLP-115-000009549 | to | PLP-115-000009549 |
| PLP-115-000009563 | to | PLP-115-000009563 |
| PLP-115-000009569 | to | PLP-115-000009569 |
| PLP-115-000009575 | to | PLP-115-000009575 |
| PLP-115-000009585 | to | PLP-115-000009585 |
| PLP-115-000009595 | to | PLP-115-000009597 |
| PLP-115-000009601 | to | PLP-115-000009603 |
| PLP-115-000009606 | to | PLP-115-000009606 |
| PLP-115-000009608 | to | PLP-115-000009608 |
| PLP-115-000009611 | to | PLP-115-000009611 |
| PLP-115-000009613 | to | PLP-115-000009614 |
| PLP-115-000009616 | to | PLP-115-000009616 |
| PLP-115-000009621 | to | PLP-115-000009621 |
| PLP-115-000009630 | to | PLP-115-000009630 |
| PLP-115-000009634 | to | PLP-115-000009634 |
| PLP-115-000009643 | to | PLP-115-000009643 |
| PLP-115-000009661 | to | PLP-115-000009661 |
| PLP-115-000009663 | to | PLP-115-000009663 |
| PLP-115-000009685 | to | PLP-115-000009685 |
| PLP-115-000009689 | to | PLP-115-000009689 |
| PLP-115-000009691 | to | PLP-115-000009691 |
| PLP-115-000009694 | to | PLP-115-000009694 |

| | | |
|---|---|---|
| PLP-115-000009708 | to | PLP-115-000009709 |
| PLP-115-000009737 | to | PLP-115-000009737 |
| PLP-115-000009762 | to | PLP-115-000009762 |
| PLP-115-000009769 | to | PLP-115-000009769 |
| PLP-115-000009773 | to | PLP-115-000009773 |
| PLP-115-000009775 | to | PLP-115-000009778 |
| PLP-115-000009784 | to | PLP-115-000009784 |
| PLP-115-000009808 | to | PLP-115-000009809 |
| PLP-115-000009817 | to | PLP-115-000009817 |
| PLP-115-000009826 | to | PLP-115-000009826 |
| PLP-115-000009828 | to | PLP-115-000009828 |
| PLP-115-000009833 | to | PLP-115-000009833 |
| PLP-115-000009846 | to | PLP-115-000009846 |
| PLP-115-000009849 | to | PLP-115-000009849 |
| PLP-115-000009854 | to | PLP-115-000009854 |
| PLP-115-000009857 | to | PLP-115-000009857 |
| PLP-115-000009862 | to | PLP-115-000009862 |
| PLP-115-000009866 | to | PLP-115-000009866 |
| PLP-115-000009868 | to | PLP-115-000009868 |
| PLP-115-000009870 | to | PLP-115-000009870 |
| PLP-115-000009878 | to | PLP-115-000009878 |
| PLP-115-000009882 | to | PLP-115-000009882 |
| PLP-115-000009902 | to | PLP-115-000009902 |
| PLP-115-000009906 | to | PLP-115-000009906 |
| PLP-115-000009933 | to | PLP-115-000009933 |
| PLP-115-000009948 | to | PLP-115-000009948 |
| PLP-115-000009951 | to | PLP-115-000009951 |
| PLP-115-000009954 | to | PLP-115-000009954 |
| PLP-115-000009956 | to | PLP-115-000009956 |
| PLP-115-000009968 | to | PLP-115-000009969 |
| PLP-115-000009977 | to | PLP-115-000009977 |
| PLP-115-000009983 | to | PLP-115-000009983 |
| PLP-115-000009990 | to | PLP-115-000009990 |
| PLP-115-000010020 | to | PLP-115-000010020 |
| PLP-115-000010030 | to | PLP-115-000010030 |
| PLP-115-000010036 | to | PLP-115-000010036 |
| PLP-115-000010047 | to | PLP-115-000010047 |
| PLP-115-000010057 | to | PLP-115-000010057 |
| PLP-115-000010061 | to | PLP-115-000010061 |
| PLP-115-000010063 | to | PLP-115-000010063 |
| PLP-115-000010065 | to | PLP-115-000010065 |
| PLP-115-000010083 | to | PLP-115-000010083 |
| PLP-115-000010087 | to | PLP-115-000010087 |
| PLP-115-000010092 | to | PLP-115-000010092 |

| | | |
|---|---|---|
| PLP-115-000010117 | to | PLP-115-000010117 |
| PLP-115-000010123 | to | PLP-115-000010123 |
| PLP-115-000010130 | to | PLP-115-000010130 |
| PLP-115-000010140 | to | PLP-115-000010140 |
| PLP-115-000010150 | to | PLP-115-000010150 |
| PLP-115-000010153 | to | PLP-115-000010153 |
| PLP-115-000010161 | to | PLP-115-000010161 |
| PLP-115-000010163 | to | PLP-115-000010163 |
| PLP-115-000010165 | to | PLP-115-000010165 |
| PLP-115-000010186 | to | PLP-115-000010186 |
| PLP-115-000010198 | to | PLP-115-000010198 |
| PLP-115-000010201 | to | PLP-115-000010201 |
| PLP-115-000010203 | to | PLP-115-000010204 |
| PLP-115-000010215 | to | PLP-115-000010215 |
| PLP-115-000010222 | to | PLP-115-000010223 |
| PLP-115-000010226 | to | PLP-115-000010226 |
| PLP-115-000010234 | to | PLP-115-000010235 |
| PLP-115-000010251 | to | PLP-115-000010251 |
| PLP-115-000010257 | to | PLP-115-000010258 |
| PLP-115-000010260 | to | PLP-115-000010260 |
| PLP-115-000010262 | to | PLP-115-000010263 |
| PLP-115-000010265 | to | PLP-115-000010266 |
| PLP-115-000010274 | to | PLP-115-000010274 |
| PLP-115-000010292 | to | PLP-115-000010292 |
| PLP-115-000010295 | to | PLP-115-000010295 |
| PLP-115-000010301 | to | PLP-115-000010302 |
| PLP-115-000010321 | to | PLP-115-000010321 |
| PLP-115-000010327 | to | PLP-115-000010327 |
| PLP-115-000010330 | to | PLP-115-000010330 |
| PLP-115-000010332 | to | PLP-115-000010333 |
| PLP-115-000010336 | to | PLP-115-000010336 |
| PLP-115-000010338 | to | PLP-115-000010338 |
| PLP-115-000010344 | to | PLP-115-000010344 |
| PLP-115-000010356 | to | PLP-115-000010357 |
| PLP-115-000010362 | to | PLP-115-000010362 |
| PLP-115-000010376 | to | PLP-115-000010376 |
| PLP-115-000010379 | to | PLP-115-000010379 |
| PLP-115-000010381 | to | PLP-115-000010381 |
| PLP-115-000010385 | to | PLP-115-000010385 |
| PLP-115-000010389 | to | PLP-115-000010389 |
| PLP-115-000010397 | to | PLP-115-000010400 |
| PLP-115-000010402 | to | PLP-115-000010404 |
| PLP-115-000010406 | to | PLP-115-000010407 |
| PLP-115-000010409 | to | PLP-115-000010409 |

| | | |
|---|---|---|
| PLP-115-000010415 | to | PLP-115-000010415 |
| PLP-115-000010425 | to | PLP-115-000010425 |
| PLP-115-000010428 | to | PLP-115-000010428 |
| PLP-115-000010432 | to | PLP-115-000010433 |
| PLP-115-000010439 | to | PLP-115-000010439 |
| PLP-115-000010445 | to | PLP-115-000010445 |
| PLP-115-000010465 | to | PLP-115-000010465 |
| PLP-115-000010467 | to | PLP-115-000010471 |
| PLP-115-000010474 | to | PLP-115-000010474 |
| PLP-115-000010479 | to | PLP-115-000010479 |
| PLP-115-000010481 | to | PLP-115-000010482 |
| PLP-115-000010485 | to | PLP-115-000010485 |
| PLP-115-000010502 | to | PLP-115-000010502 |
| PLP-115-000010510 | to | PLP-115-000010510 |
| PLP-115-000010513 | to | PLP-115-000010514 |
| PLP-115-000010531 | to | PLP-115-000010531 |
| PLP-115-000010541 | to | PLP-115-000010541 |
| PLP-115-000010544 | to | PLP-115-000010544 |
| PLP-115-000010547 | to | PLP-115-000010547 |
| PLP-115-000010554 | to | PLP-115-000010554 |
| PLP-115-000010568 | to | PLP-115-000010568 |
| PLP-115-000010581 | to | PLP-115-000010581 |
| PLP-115-000010600 | to | PLP-115-000010600 |
| PLP-115-000010602 | to | PLP-115-000010602 |
| PLP-115-000010604 | to | PLP-115-000010604 |
| PLP-115-000010606 | to | PLP-115-000010606 |
| PLP-115-000010608 | to | PLP-115-000010608 |
| PLP-115-000010615 | to | PLP-115-000010615 |
| PLP-115-000010625 | to | PLP-115-000010626 |
| PLP-115-000010644 | to | PLP-115-000010644 |
| PLP-115-000010646 | to | PLP-115-000010649 |
| PLP-115-000010651 | to | PLP-115-000010652 |
| PLP-115-000010659 | to | PLP-115-000010659 |
| PLP-115-000010665 | to | PLP-115-000010667 |
| PLP-115-000010678 | to | PLP-115-000010678 |
| PLP-115-000010681 | to | PLP-115-000010681 |
| PLP-115-000010683 | to | PLP-115-000010683 |
| PLP-115-000010689 | to | PLP-115-000010689 |
| PLP-115-000010707 | to | PLP-115-000010707 |
| PLP-115-000010709 | to | PLP-115-000010709 |
| PLP-115-000010713 | to | PLP-115-000010713 |
| PLP-115-000010719 | to | PLP-115-000010719 |
| PLP-115-000010721 | to | PLP-115-000010725 |
| PLP-115-000010732 | to | PLP-115-000010732 |

| | | |
|---|---|---|
| PLP-115-000010736 | to | PLP-115-000010736 |
| PLP-115-000010740 | to | PLP-115-000010741 |
| PLP-115-000010745 | to | PLP-115-000010746 |
| PLP-115-000010750 | to | PLP-115-000010750 |
| PLP-115-000010767 | to | PLP-115-000010767 |
| PLP-115-000010770 | to | PLP-115-000010771 |
| PLP-115-000010774 | to | PLP-115-000010774 |
| PLP-115-000010781 | to | PLP-115-000010781 |
| PLP-115-000010786 | to | PLP-115-000010786 |
| PLP-115-000010791 | to | PLP-115-000010791 |
| PLP-115-000010795 | to | PLP-115-000010795 |
| PLP-115-000010802 | to | PLP-115-000010802 |
| PLP-115-000010806 | to | PLP-115-000010806 |
| PLP-115-000010809 | to | PLP-115-000010810 |
| PLP-115-000010816 | to | PLP-115-000010817 |
| PLP-115-000010820 | to | PLP-115-000010820 |
| PLP-115-000010823 | to | PLP-115-000010824 |
| PLP-115-000010826 | to | PLP-115-000010829 |
| PLP-115-000010831 | to | PLP-115-000010831 |
| PLP-115-000010839 | to | PLP-115-000010839 |
| PLP-115-000010851 | to | PLP-115-000010852 |
| PLP-115-000010867 | to | PLP-115-000010867 |
| PLP-115-000010876 | to | PLP-115-000010876 |
| PLP-115-000010878 | to | PLP-115-000010878 |
| PLP-115-000010880 | to | PLP-115-000010880 |
| PLP-115-000010885 | to | PLP-115-000010885 |
| PLP-115-000010888 | to | PLP-115-000010888 |
| PLP-115-000010894 | to | PLP-115-000010894 |
| PLP-115-000010896 | to | PLP-115-000010897 |
| PLP-115-000010901 | to | PLP-115-000010902 |
| PLP-115-000010913 | to | PLP-115-000010913 |
| PLP-115-000010918 | to | PLP-115-000010919 |
| PLP-115-000010929 | to | PLP-115-000010929 |
| PLP-115-000010949 | to | PLP-115-000010949 |
| PLP-115-000010953 | to | PLP-115-000010953 |
| PLP-115-000010957 | to | PLP-115-000010958 |
| PLP-115-000010962 | to | PLP-115-000010963 |
| PLP-115-000010966 | to | PLP-115-000010966 |
| PLP-115-000010968 | to | PLP-115-000010972 |
| PLP-115-000010975 | to | PLP-115-000010977 |
| PLP-115-000010980 | to | PLP-115-000010981 |
| PLP-115-000010990 | to | PLP-115-000010992 |
| PLP-115-000010994 | to | PLP-115-000010994 |
| PLP-115-000010999 | to | PLP-115-000011002 |

| | | |
|---|---|---|
| PLP-115-000011004 | to | PLP-115-000011007 |
| PLP-115-000011009 | to | PLP-115-000011010 |
| PLP-115-000011012 | to | PLP-115-000011017 |
| PLP-115-000011021 | to | PLP-115-000011021 |
| PLP-115-000011025 | to | PLP-115-000011025 |
| PLP-115-000011031 | to | PLP-115-000011031 |
| PLP-115-000011035 | to | PLP-115-000011035 |
| PLP-115-000011049 | to | PLP-115-000011051 |
| PLP-115-000011058 | to | PLP-115-000011058 |
| PLP-115-000011060 | to | PLP-115-000011060 |
| PLP-115-000011073 | to | PLP-115-000011073 |
| PLP-115-000011076 | to | PLP-115-000011076 |
| PLP-115-000011079 | to | PLP-115-000011079 |
| PLP-115-000011081 | to | PLP-115-000011083 |
| PLP-115-000011085 | to | PLP-115-000011085 |
| PLP-115-000011087 | to | PLP-115-000011087 |
| PLP-115-000011096 | to | PLP-115-000011096 |
| PLP-115-000011098 | to | PLP-115-000011098 |
| PLP-115-000011107 | to | PLP-115-000011107 |
| PLP-115-000011124 | to | PLP-115-000011124 |
| PLP-115-000011141 | to | PLP-115-000011141 |
| PLP-115-000011144 | to | PLP-115-000011144 |
| PLP-115-000011149 | to | PLP-115-000011149 |
| PLP-115-000011161 | to | PLP-115-000011161 |
| PLP-115-000011188 | to | PLP-115-000011188 |
| PLP-115-000011204 | to | PLP-115-000011204 |
| PLP-115-000011206 | to | PLP-115-000011206 |
| PLP-115-000011212 | to | PLP-115-000011212 |
| PLP-115-000011221 | to | PLP-115-000011221 |
| PLP-115-000011224 | to | PLP-115-000011224 |
| PLP-115-000011227 | to | PLP-115-000011227 |
| PLP-115-000011240 | to | PLP-115-000011240 |
| PLP-115-000011246 | to | PLP-115-000011246 |
| PLP-115-000011250 | to | PLP-115-000011250 |
| PLP-115-000011259 | to | PLP-115-000011259 |
| PLP-115-000011261 | to | PLP-115-000011261 |
| PLP-115-000011268 | to | PLP-115-000011268 |
| PLP-115-000011277 | to | PLP-115-000011277 |
| PLP-115-000011284 | to | PLP-115-000011284 |
| PLP-115-000011288 | to | PLP-115-000011288 |
| PLP-115-000011292 | to | PLP-115-000011292 |
| PLP-115-000011301 | to | PLP-115-000011301 |
| PLP-115-000011307 | to | PLP-115-000011307 |
| PLP-115-000011309 | to | PLP-115-000011309 |

| | | |
|---|---|---|
| PLP-115-000011313 | to | PLP-115-000011313 |
| PLP-115-000011339 | to | PLP-115-000011339 |
| PLP-115-000011343 | to | PLP-115-000011343 |
| PLP-115-000011345 | to | PLP-115-000011345 |
| PLP-115-000011348 | to | PLP-115-000011348 |
| PLP-115-000011366 | to | PLP-115-000011369 |
| PLP-115-000011374 | to | PLP-115-000011374 |
| PLP-115-000011376 | to | PLP-115-000011377 |
| PLP-115-000011379 | to | PLP-115-000011380 |
| PLP-115-000011382 | to | PLP-115-000011382 |
| PLP-115-000011386 | to | PLP-115-000011387 |
| PLP-115-000011395 | to | PLP-115-000011395 |
| PLP-115-000011403 | to | PLP-115-000011403 |
| PLP-115-000011405 | to | PLP-115-000011405 |
| PLP-115-000011410 | to | PLP-115-000011411 |
| PLP-115-000011423 | to | PLP-115-000011423 |
| PLP-115-000011434 | to | PLP-115-000011434 |
| PLP-115-000011438 | to | PLP-115-000011438 |
| PLP-115-000011440 | to | PLP-115-000011440 |
| PLP-115-000011442 | to | PLP-115-000011442 |
| PLP-115-000011445 | to | PLP-115-000011446 |
| PLP-115-000011459 | to | PLP-115-000011459 |
| PLP-115-000011464 | to | PLP-115-000011464 |
| PLP-115-000011466 | to | PLP-115-000011467 |
| PLP-115-000011476 | to | PLP-115-000011476 |
| PLP-115-000011479 | to | PLP-115-000011479 |
| PLP-115-000011481 | to | PLP-115-000011485 |
| PLP-115-000011487 | to | PLP-115-000011487 |
| PLP-115-000011490 | to | PLP-115-000011490 |
| PLP-115-000011498 | to | PLP-115-000011498 |
| PLP-115-000011506 | to | PLP-115-000011506 |
| PLP-115-000011520 | to | PLP-115-000011520 |
| PLP-115-000011527 | to | PLP-115-000011527 |
| PLP-115-000011537 | to | PLP-115-000011538 |
| PLP-115-000011546 | to | PLP-115-000011548 |
| PLP-115-000011550 | to | PLP-115-000011551 |
| PLP-115-000011555 | to | PLP-115-000011555 |
| PLP-115-000011561 | to | PLP-115-000011561 |
| PLP-115-000011567 | to | PLP-115-000011567 |
| PLP-115-000011597 | to | PLP-115-000011597 |
| PLP-115-000011601 | to | PLP-115-000011601 |
| PLP-115-000011605 | to | PLP-115-000011605 |
| PLP-115-000011609 | to | PLP-115-000011609 |
| PLP-115-000011622 | to | PLP-115-000011622 |

| | | |
|---|---|---|
| PLP-115-000011658 | to | PLP-115-000011658 |
| PLP-115-000011670 | to | PLP-115-000011673 |
| PLP-115-000011675 | to | PLP-115-000011675 |
| PLP-115-000011679 | to | PLP-115-000011680 |
| PLP-115-000011682 | to | PLP-115-000011682 |
| PLP-115-000011693 | to | PLP-115-000011693 |
| PLP-115-000011699 | to | PLP-115-000011699 |
| PLP-115-000011723 | to | PLP-115-000011723 |
| PLP-115-000011733 | to | PLP-115-000011733 |
| PLP-115-000011735 | to | PLP-115-000011735 |
| PLP-115-000011741 | to | PLP-115-000011741 |
| PLP-115-000011747 | to | PLP-115-000011747 |
| PLP-115-000011758 | to | PLP-115-000011758 |
| PLP-115-000011763 | to | PLP-115-000011763 |
| PLP-115-000011773 | to | PLP-115-000011773 |
| PLP-115-000011777 | to | PLP-115-000011778 |
| PLP-115-000011783 | to | PLP-115-000011783 |
| PLP-115-000011785 | to | PLP-115-000011785 |
| PLP-115-000011789 | to | PLP-115-000011790 |
| PLP-115-000011795 | to | PLP-115-000011796 |
| PLP-115-000011816 | to | PLP-115-000011816 |
| PLP-115-000011818 | to | PLP-115-000011818 |
| PLP-115-000011822 | to | PLP-115-000011822 |
| PLP-115-000011826 | to | PLP-115-000011827 |
| PLP-115-000011829 | to | PLP-115-000011829 |
| PLP-115-000011859 | to | PLP-115-000011859 |
| PLP-115-000011863 | to | PLP-115-000011863 |
| PLP-115-000011875 | to | PLP-115-000011876 |
| PLP-115-000011882 | to | PLP-115-000011882 |
| PLP-115-000011886 | to | PLP-115-000011886 |
| PLP-115-000011899 | to | PLP-115-000011899 |
| PLP-115-000011915 | to | PLP-115-000011915 |
| PLP-115-000011934 | to | PLP-115-000011934 |
| PLP-115-000011951 | to | PLP-115-000011951 |
| PLP-115-000011955 | to | PLP-115-000011956 |
| PLP-115-000011976 | to | PLP-115-000011976 |
| PLP-115-000011987 | to | PLP-115-000011987 |
| PLP-115-000011999 | to | PLP-115-000011999 |
| PLP-115-000012006 | to | PLP-115-000012006 |
| PLP-115-000012008 | to | PLP-115-000012008 |
| PLP-115-000012010 | to | PLP-115-000012010 |
| PLP-115-000012013 | to | PLP-115-000012014 |
| PLP-115-000012019 | to | PLP-115-000012019 |
| PLP-115-000012021 | to | PLP-115-000012022 |

| | | |
|---|---|---|
| PLP-115-000012033 | to | PLP-115-000012035 |
| PLP-115-000012047 | to | PLP-115-000012047 |
| PLP-115-000012053 | to | PLP-115-000012053 |
| PLP-115-000012061 | to | PLP-115-000012061 |
| PLP-115-000012076 | to | PLP-115-000012076 |
| PLP-115-000012080 | to | PLP-115-000012081 |
| PLP-115-000012102 | to | PLP-115-000012102 |
| PLP-115-000012105 | to | PLP-115-000012105 |
| PLP-115-000012125 | to | PLP-115-000012125 |
| PLP-115-000012130 | to | PLP-115-000012130 |
| PLP-115-000012158 | to | PLP-115-000012158 |
| PLP-115-000012176 | to | PLP-115-000012177 |
| PLP-115-000012184 | to | PLP-115-000012184 |
| PLP-115-000012193 | to | PLP-115-000012193 |
| PLP-115-000012197 | to | PLP-115-000012197 |
| PLP-115-000012200 | to | PLP-115-000012200 |
| PLP-115-000012206 | to | PLP-115-000012206 |
| PLP-115-000012209 | to | PLP-115-000012209 |
| PLP-115-000012212 | to | PLP-115-000012212 |
| PLP-115-000012217 | to | PLP-115-000012217 |
| PLP-115-000012220 | to | PLP-115-000012220 |
| PLP-115-000012224 | to | PLP-115-000012224 |
| PLP-115-000012226 | to | PLP-115-000012227 |
| PLP-115-000012231 | to | PLP-115-000012231 |
| PLP-115-000012234 | to | PLP-115-000012235 |
| PLP-115-000012237 | to | PLP-115-000012237 |
| PLP-115-000012239 | to | PLP-115-000012239 |
| PLP-115-000012263 | to | PLP-115-000012263 |
| PLP-115-000012266 | to | PLP-115-000012266 |
| PLP-115-000012268 | to | PLP-115-000012268 |
| PLP-115-000012274 | to | PLP-115-000012274 |
| PLP-115-000012280 | to | PLP-115-000012281 |
| PLP-115-000012285 | to | PLP-115-000012285 |
| PLP-115-000012292 | to | PLP-115-000012292 |
| PLP-115-000012307 | to | PLP-115-000012307 |
| PLP-115-000012317 | to | PLP-115-000012317 |
| PLP-115-000012319 | to | PLP-115-000012319 |
| PLP-115-000012335 | to | PLP-115-000012335 |
| PLP-115-000012349 | to | PLP-115-000012350 |
| PLP-115-000012355 | to | PLP-115-000012355 |
| PLP-115-000012382 | to | PLP-115-000012382 |
| PLP-115-000012385 | to | PLP-115-000012385 |
| PLP-115-000012394 | to | PLP-115-000012394 |
| PLP-115-000012417 | to | PLP-115-000012417 |

| | | |
|---|---|---|
| PLP-115-000012455 | to | PLP-115-000012455 |
| PLP-115-000012468 | to | PLP-115-000012468 |
| PLP-115-000012481 | to | PLP-115-000012481 |
| PLP-115-000012486 | to | PLP-115-000012486 |
| PLP-115-000012489 | to | PLP-115-000012489 |
| PLP-115-000012491 | to | PLP-115-000012491 |
| PLP-115-000012507 | to | PLP-115-000012507 |
| PLP-115-000012510 | to | PLP-115-000012511 |
| PLP-115-000012515 | to | PLP-115-000012515 |
| PLP-115-000012518 | to | PLP-115-000012518 |
| PLP-115-000012528 | to | PLP-115-000012528 |
| PLP-115-000012548 | to | PLP-115-000012548 |
| PLP-115-000012562 | to | PLP-115-000012562 |
| PLP-115-000012565 | to | PLP-115-000012565 |
| PLP-115-000012584 | to | PLP-115-000012584 |
| PLP-115-000012588 | to | PLP-115-000012588 |
| PLP-115-000012590 | to | PLP-115-000012590 |
| PLP-115-000012593 | to | PLP-115-000012593 |
| PLP-115-000012600 | to | PLP-115-000012601 |
| PLP-115-000012603 | to | PLP-115-000012604 |
| PLP-115-000012608 | to | PLP-115-000012608 |
| PLP-115-000012611 | to | PLP-115-000012612 |
| PLP-115-000012616 | to | PLP-115-000012616 |
| PLP-115-000012624 | to | PLP-115-000012624 |
| PLP-115-000012630 | to | PLP-115-000012630 |
| PLP-115-000012632 | to | PLP-115-000012632 |
| PLP-115-000012634 | to | PLP-115-000012634 |
| PLP-115-000012657 | to | PLP-115-000012657 |
| PLP-115-000012660 | to | PLP-115-000012660 |
| PLP-115-000012684 | to | PLP-115-000012684 |
| PLP-115-000012686 | to | PLP-115-000012688 |
| PLP-115-000012690 | to | PLP-115-000012692 |
| PLP-115-000012694 | to | PLP-115-000012694 |
| PLP-115-000012698 | to | PLP-115-000012698 |
| PLP-115-000012703 | to | PLP-115-000012703 |
| PLP-115-000012705 | to | PLP-115-000012705 |
| PLP-115-000012708 | to | PLP-115-000012708 |
| PLP-115-000012711 | to | PLP-115-000012711 |
| PLP-115-000012713 | to | PLP-115-000012713 |
| PLP-115-000012719 | to | PLP-115-000012720 |
| PLP-115-000012727 | to | PLP-115-000012729 |
| PLP-115-000012731 | to | PLP-115-000012732 |
| PLP-115-000012737 | to | PLP-115-000012737 |
| PLP-115-000012741 | to | PLP-115-000012741 |

48

| | | |
|---|---|---|
| PLP-115-000012744 | to | PLP-115-000012745 |
| PLP-115-000012747 | to | PLP-115-000012747 |
| PLP-115-000012762 | to | PLP-115-000012762 |
| PLP-115-000012765 | to | PLP-115-000012765 |
| PLP-115-000012768 | to | PLP-115-000012768 |
| PLP-115-000012779 | to | PLP-115-000012779 |
| PLP-115-000012786 | to | PLP-115-000012786 |
| PLP-115-000012789 | to | PLP-115-000012790 |
| PLP-115-000012806 | to | PLP-115-000012807 |
| PLP-115-000012809 | to | PLP-115-000012809 |
| PLP-115-000012811 | to | PLP-115-000012811 |
| PLP-115-000012826 | to | PLP-115-000012826 |
| PLP-115-000012836 | to | PLP-115-000012836 |
| PLP-115-000012845 | to | PLP-115-000012846 |
| PLP-115-000012851 | to | PLP-115-000012851 |
| PLP-115-000012856 | to | PLP-115-000012856 |
| PLP-115-000012862 | to | PLP-115-000012863 |
| PLP-115-000012878 | to | PLP-115-000012879 |
| PLP-115-000012881 | to | PLP-115-000012881 |
| PLP-115-000012883 | to | PLP-115-000012884 |
| PLP-115-000012886 | to | PLP-115-000012886 |
| PLP-115-000012888 | to | PLP-115-000012888 |
| PLP-115-000012890 | to | PLP-115-000012891 |
| PLP-115-000012895 | to | PLP-115-000012895 |
| PLP-115-000012898 | to | PLP-115-000012898 |
| PLP-115-000012903 | to | PLP-115-000012903 |
| PLP-115-000012909 | to | PLP-115-000012909 |
| PLP-115-000012924 | to | PLP-115-000012924 |
| PLP-115-000012927 | to | PLP-115-000012927 |
| PLP-115-000012929 | to | PLP-115-000012929 |
| PLP-115-000012938 | to | PLP-115-000012938 |
| PLP-115-000012947 | to | PLP-115-000012949 |
| PLP-115-000012951 | to | PLP-115-000012951 |
| PLP-115-000012957 | to | PLP-115-000012957 |
| PLP-115-000012960 | to | PLP-115-000012960 |
| PLP-115-000012983 | to | PLP-115-000012983 |
| PLP-115-000012985 | to | PLP-115-000012985 |
| PLP-115-000012991 | to | PLP-115-000012991 |
| PLP-115-000012993 | to | PLP-115-000012993 |
| PLP-115-000013002 | to | PLP-115-000013002 |
| PLP-115-000013013 | to | PLP-115-000013013 |
| PLP-115-000013024 | to | PLP-115-000013024 |
| PLP-115-000013054 | to | PLP-115-000013054 |
| PLP-115-000013056 | to | PLP-115-000013057 |

| | | |
|---|---|---|
| PLP-115-000013066 | to | PLP-115-000013066 |
| PLP-115-000013095 | to | PLP-115-000013095 |
| PLP-115-000013110 | to | PLP-115-000013111 |
| PLP-115-000013116 | to | PLP-115-000013118 |
| PLP-115-000013121 | to | PLP-115-000013121 |
| PLP-115-000013123 | to | PLP-115-000013123 |
| PLP-115-000013133 | to | PLP-115-000013133 |
| PLP-115-000013135 | to | PLP-115-000013135 |
| PLP-115-000013148 | to | PLP-115-000013148 |
| PLP-115-000013156 | to | PLP-115-000013156 |
| PLP-115-000013161 | to | PLP-115-000013162 |
| PLP-115-000013166 | to | PLP-115-000013166 |
| PLP-115-000013168 | to | PLP-115-000013168 |
| PLP-115-000013170 | to | PLP-115-000013172 |
| PLP-115-000013177 | to | PLP-115-000013179 |
| PLP-115-000013181 | to | PLP-115-000013184 |
| PLP-115-000013186 | to | PLP-115-000013187 |
| PLP-115-000013192 | to | PLP-115-000013192 |
| PLP-115-000013196 | to | PLP-115-000013197 |
| PLP-115-000013202 | to | PLP-115-000013203 |
| PLP-115-000013205 | to | PLP-115-000013205 |
| PLP-115-000013210 | to | PLP-115-000013211 |
| PLP-115-000013219 | to | PLP-115-000013219 |
| PLP-115-000013221 | to | PLP-115-000013224 |
| PLP-115-000013226 | to | PLP-115-000013226 |
| PLP-115-000013228 | to | PLP-115-000013228 |
| PLP-115-000013232 | to | PLP-115-000013232 |
| PLP-115-000013242 | to | PLP-115-000013242 |
| PLP-115-000013247 | to | PLP-115-000013247 |
| PLP-115-000013252 | to | PLP-115-000013252 |
| PLP-115-000013254 | to | PLP-115-000013254 |
| PLP-115-000013274 | to | PLP-115-000013274 |
| PLP-115-000013282 | to | PLP-115-000013282 |
| PLP-115-000013285 | to | PLP-115-000013285 |
| PLP-115-000013287 | to | PLP-115-000013287 |
| PLP-115-000013302 | to | PLP-115-000013302 |
| PLP-115-000013326 | to | PLP-115-000013326 |
| PLP-115-000013332 | to | PLP-115-000013333 |
| PLP-115-000013338 | to | PLP-115-000013338 |
| PLP-115-000013344 | to | PLP-115-000013344 |
| PLP-115-000013350 | to | PLP-115-000013350 |
| PLP-115-000013372 | to | PLP-115-000013372 |
| PLP-115-000013393 | to | PLP-115-000013393 |
| PLP-115-000013398 | to | PLP-115-000013399 |

| | | |
|---|---|---|
| PLP-115-000013404 | to | PLP-115-000013406 |
| PLP-115-000013419 | to | PLP-115-000013419 |
| PLP-115-000013421 | to | PLP-115-000013421 |
| PLP-115-000013426 | to | PLP-115-000013426 |
| PLP-115-000013430 | to | PLP-115-000013430 |
| PLP-115-000013435 | to | PLP-115-000013437 |
| PLP-115-000013442 | to | PLP-115-000013442 |
| PLP-115-000013459 | to | PLP-115-000013459 |
| PLP-115-000013465 | to | PLP-115-000013466 |
| PLP-115-000013476 | to | PLP-115-000013476 |
| PLP-115-000013497 | to | PLP-115-000013497 |
| PLP-115-000013528 | to | PLP-115-000013530 |
| PLP-115-000013533 | to | PLP-115-000013533 |
| PLP-115-000013535 | to | PLP-115-000013535 |
| PLP-115-000013537 | to | PLP-115-000013537 |
| PLP-115-000013542 | to | PLP-115-000013544 |
| PLP-115-000013548 | to | PLP-115-000013549 |
| PLP-115-000013552 | to | PLP-115-000013553 |
| PLP-115-000013558 | to | PLP-115-000013559 |
| PLP-115-000013567 | to | PLP-115-000013567 |
| PLP-115-000013577 | to | PLP-115-000013577 |
| PLP-115-000013584 | to | PLP-115-000013584 |
| PLP-115-000013589 | to | PLP-115-000013589 |
| PLP-115-000013596 | to | PLP-115-000013596 |
| PLP-115-000013600 | to | PLP-115-000013600 |
| PLP-115-000013616 | to | PLP-115-000013616 |
| PLP-115-000013619 | to | PLP-115-000013619 |
| PLP-115-000013622 | to | PLP-115-000013622 |
| PLP-115-000013624 | to | PLP-115-000013625 |
| PLP-115-000013628 | to | PLP-115-000013630 |
| PLP-115-000013634 | to | PLP-115-000013635 |
| PLP-115-000013640 | to | PLP-115-000013640 |
| PLP-115-000013646 | to | PLP-115-000013647 |
| PLP-115-000013651 | to | PLP-115-000013651 |
| PLP-115-000013666 | to | PLP-115-000013666 |
| PLP-115-000013668 | to | PLP-115-000013668 |
| PLP-115-000013671 | to | PLP-115-000013672 |
| PLP-115-000013685 | to | PLP-115-000013685 |
| PLP-115-000013711 | to | PLP-115-000013711 |
| PLP-115-000013718 | to | PLP-115-000013718 |
| PLP-115-000013732 | to | PLP-115-000013732 |
| PLP-115-000013747 | to | PLP-115-000013747 |
| PLP-115-000013752 | to | PLP-115-000013753 |
| PLP-115-000013761 | to | PLP-115-000013761 |

| | | |
|---|---|---|
| PLP-115-000013765 | to | PLP-115-000013765 |
| PLP-115-000013770 | to | PLP-115-000013770 |
| PLP-115-000013772 | to | PLP-115-000013772 |
| PLP-115-000013787 | to | PLP-115-000013787 |
| PLP-115-000013792 | to | PLP-115-000013793 |
| PLP-115-000013795 | to | PLP-115-000013796 |
| PLP-115-000013803 | to | PLP-115-000013804 |
| PLP-115-000013809 | to | PLP-115-000013809 |
| PLP-115-000013819 | to | PLP-115-000013819 |
| PLP-115-000013821 | to | PLP-115-000013822 |
| PLP-115-000013826 | to | PLP-115-000013826 |
| PLP-115-000013837 | to | PLP-115-000013837 |
| PLP-115-000013839 | to | PLP-115-000013841 |
| PLP-115-000013846 | to | PLP-115-000013846 |
| PLP-115-000013852 | to | PLP-115-000013854 |
| PLP-115-000013860 | to | PLP-115-000013861 |
| PLP-115-000013870 | to | PLP-115-000013870 |
| PLP-115-000013874 | to | PLP-115-000013874 |
| PLP-115-000013880 | to | PLP-115-000013880 |
| PLP-115-000013901 | to | PLP-115-000013902 |
| PLP-115-000013911 | to | PLP-115-000013911 |
| PLP-115-000013913 | to | PLP-115-000013914 |
| PLP-115-000013932 | to | PLP-115-000013932 |
| PLP-115-000013939 | to | PLP-115-000013939 |
| PLP-115-000013945 | to | PLP-115-000013945 |
| PLP-115-000013954 | to | PLP-115-000013955 |
| PLP-115-000013963 | to | PLP-115-000013963 |
| PLP-115-000013965 | to | PLP-115-000013965 |
| PLP-115-000013969 | to | PLP-115-000013970 |
| PLP-115-000013972 | to | PLP-115-000013972 |
| PLP-115-000013977 | to | PLP-115-000013977 |
| PLP-115-000013991 | to | PLP-115-000013991 |
| PLP-115-000013995 | to | PLP-115-000013995 |
| PLP-115-000014010 | to | PLP-115-000014013 |
| PLP-115-000014034 | to | PLP-115-000014034 |
| PLP-115-000014041 | to | PLP-115-000014041 |
| PLP-115-000014059 | to | PLP-115-000014059 |
| PLP-115-000014100 | to | PLP-115-000014100 |
| PLP-115-000014102 | to | PLP-115-000014102 |
| PLP-115-000014108 | to | PLP-115-000014108 |
| PLP-115-000014112 | to | PLP-115-000014112 |
| PLP-115-000014114 | to | PLP-115-000014114 |
| PLP-115-000014119 | to | PLP-115-000014121 |
| PLP-115-000014123 | to | PLP-115-000014123 |

| | | |
|---|---|---|
| PLP-115-000014132 | to | PLP-115-000014132 |
| PLP-115-000014139 | to | PLP-115-000014139 |
| PLP-115-000014141 | to | PLP-115-000014141 |
| PLP-115-000014170 | to | PLP-115-000014170 |
| PLP-115-000014180 | to | PLP-115-000014180 |
| PLP-115-000014184 | to | PLP-115-000014184 |
| PLP-115-000014206 | to | PLP-115-000014206 |
| PLP-115-000014215 | to | PLP-115-000014215 |
| PLP-115-000014238 | to | PLP-115-000014238 |
| PLP-115-000014246 | to | PLP-115-000014247 |
| PLP-115-000014251 | to | PLP-115-000014251 |
| PLP-115-000014258 | to | PLP-115-000014258 |
| PLP-115-000014260 | to | PLP-115-000014260 |
| PLP-115-000014262 | to | PLP-115-000014263 |
| PLP-115-000014266 | to | PLP-115-000014267 |
| PLP-115-000014270 | to | PLP-115-000014270 |
| PLP-115-000014274 | to | PLP-115-000014274 |
| PLP-115-000014282 | to | PLP-115-000014283 |
| PLP-115-000014298 | to | PLP-115-000014298 |
| PLP-115-000014326 | to | PLP-115-000014327 |
| PLP-115-000014331 | to | PLP-115-000014331 |
| PLP-115-000014334 | to | PLP-115-000014334 |
| PLP-115-000014342 | to | PLP-115-000014342 |
| PLP-115-000014347 | to | PLP-115-000014347 |
| PLP-115-000014350 | to | PLP-115-000014350 |
| PLP-115-000014369 | to | PLP-115-000014369 |
| PLP-115-000014373 | to | PLP-115-000014373 |
| PLP-115-000014399 | to | PLP-115-000014399 |
| PLP-115-000014409 | to | PLP-115-000014409 |
| PLP-115-000014411 | to | PLP-115-000014411 |
| PLP-115-000014414 | to | PLP-115-000014414 |
| PLP-115-000014418 | to | PLP-115-000014418 |
| PLP-115-000014422 | to | PLP-115-000014422 |
| PLP-115-000014433 | to | PLP-115-000014433 |
| PLP-115-000014437 | to | PLP-115-000014437 |
| PLP-115-000014449 | to | PLP-115-000014449 |
| PLP-115-000014461 | to | PLP-115-000014461 |
| PLP-115-000014464 | to | PLP-115-000014465 |
| PLP-115-000014473 | to | PLP-115-000014474 |
| PLP-115-000014479 | to | PLP-115-000014480 |
| PLP-115-000014488 | to | PLP-115-000014488 |
| PLP-115-000014497 | to | PLP-115-000014497 |
| PLP-115-000014502 | to | PLP-115-000014502 |
| PLP-115-000014507 | to | PLP-115-000014507 |

| | | |
|---|---|---|
| PLP-115-000014512 | to | PLP-115-000014512 |
| PLP-115-000014522 | to | PLP-115-000014522 |
| PLP-115-000014529 | to | PLP-115-000014529 |
| PLP-115-000014533 | to | PLP-115-000014533 |
| PLP-115-000014549 | to | PLP-115-000014549 |
| PLP-115-000014568 | to | PLP-115-000014568 |
| PLP-115-000014571 | to | PLP-115-000014572 |
| PLP-115-000014576 | to | PLP-115-000014577 |
| PLP-115-000014580 | to | PLP-115-000014581 |
| PLP-115-000014586 | to | PLP-115-000014586 |
| PLP-115-000014592 | to | PLP-115-000014593 |
| PLP-115-000014596 | to | PLP-115-000014596 |
| PLP-115-000014608 | to | PLP-115-000014608 |
| PLP-115-000014613 | to | PLP-115-000014613 |
| PLP-115-000014653 | to | PLP-115-000014653 |
| PLP-115-000014657 | to | PLP-115-000014657 |
| PLP-115-000014660 | to | PLP-115-000014660 |
| PLP-115-000014664 | to | PLP-115-000014666 |
| PLP-115-000014668 | to | PLP-115-000014671 |
| PLP-115-000014684 | to | PLP-115-000014684 |
| PLP-115-000014706 | to | PLP-115-000014706 |
| PLP-115-000014717 | to | PLP-115-000014717 |
| PLP-115-000014729 | to | PLP-115-000014729 |
| PLP-115-000014739 | to | PLP-115-000014739 |
| PLP-115-000014741 | to | PLP-115-000014741 |
| PLP-115-000014747 | to | PLP-115-000014747 |
| PLP-115-000014749 | to | PLP-115-000014749 |
| PLP-115-000014752 | to | PLP-115-000014752 |
| PLP-115-000014754 | to | PLP-115-000014754 |
| PLP-115-000014793 | to | PLP-115-000014793 |
| PLP-115-000014802 | to | PLP-115-000014802 |
| PLP-115-000014811 | to | PLP-115-000014811 |
| PLP-115-000014814 | to | PLP-115-000014814 |
| PLP-115-000014826 | to | PLP-115-000014826 |
| PLP-115-000014867 | to | PLP-115-000014867 |
| PLP-115-000014882 | to | PLP-115-000014882 |
| PLP-115-000014888 | to | PLP-115-000014888 |
| PLP-115-000014901 | to | PLP-115-000014901 |
| PLP-115-000014905 | to | PLP-115-000014905 |
| PLP-115-000014909 | to | PLP-115-000014909 |
| PLP-115-000014938 | to | PLP-115-000014938 |
| PLP-115-000014941 | to | PLP-115-000014941 |
| PLP-115-000014952 | to | PLP-115-000014953 |
| PLP-115-000014973 | to | PLP-115-000014973 |

| | | |
|---|---|---|
| PLP-115-000014979 | to | PLP-115-000014979 |
| PLP-115-000014981 | to | PLP-115-000014981 |
| PLP-115-000014985 | to | PLP-115-000014985 |
| PLP-115-000014988 | to | PLP-115-000014988 |
| PLP-115-000014995 | to | PLP-115-000014995 |
| PLP-115-000015002 | to | PLP-115-000015002 |
| PLP-115-000015021 | to | PLP-115-000015021 |
| PLP-115-000015025 | to | PLP-115-000015025 |
| PLP-115-000015030 | to | PLP-115-000015030 |
| PLP-115-000015034 | to | PLP-115-000015034 |
| PLP-115-000015040 | to | PLP-115-000015041 |
| PLP-115-000015051 | to | PLP-115-000015051 |
| PLP-115-000015054 | to | PLP-115-000015056 |
| PLP-115-000015058 | to | PLP-115-000015058 |
| PLP-115-000015066 | to | PLP-115-000015066 |
| PLP-115-000015068 | to | PLP-115-000015068 |
| PLP-115-000015072 | to | PLP-115-000015072 |
| PLP-115-000015077 | to | PLP-115-000015077 |
| PLP-115-000015090 | to | PLP-115-000015090 |
| PLP-115-000015095 | to | PLP-115-000015095 |
| PLP-115-000015102 | to | PLP-115-000015102 |
| PLP-115-000015104 | to | PLP-115-000015105 |
| PLP-115-000015112 | to | PLP-115-000015112 |
| PLP-115-000015116 | to | PLP-115-000015116 |
| PLP-115-000015121 | to | PLP-115-000015121 |
| PLP-115-000015141 | to | PLP-115-000015141 |
| PLP-115-000015148 | to | PLP-115-000015148 |
| PLP-115-000015151 | to | PLP-115-000015151 |
| PLP-115-000015158 | to | PLP-115-000015158 |
| PLP-115-000015188 | to | PLP-115-000015188 |
| PLP-115-000015208 | to | PLP-115-000015208 |
| PLP-115-000015215 | to | PLP-115-000015215 |
| PLP-115-000015233 | to | PLP-115-000015233 |
| PLP-115-000015239 | to | PLP-115-000015239 |
| PLP-115-000015243 | to | PLP-115-000015244 |
| PLP-115-000015251 | to | PLP-115-000015252 |
| PLP-115-000015262 | to | PLP-115-000015262 |
| PLP-115-000015266 | to | PLP-115-000015266 |
| PLP-115-000015270 | to | PLP-115-000015270 |
| PLP-115-000015288 | to | PLP-115-000015289 |
| PLP-115-000015304 | to | PLP-115-000015304 |
| PLP-115-000015315 | to | PLP-115-000015315 |
| PLP-115-000015325 | to | PLP-115-000015325 |
| PLP-115-000015331 | to | PLP-115-000015332 |

| | | |
|---|---|---|
| PLP-115-000015336 | to | PLP-115-000015336 |
| PLP-115-000015338 | to | PLP-115-000015338 |
| PLP-115-000015351 | to | PLP-115-000015352 |
| PLP-115-000015356 | to | PLP-115-000015356 |
| PLP-115-000015363 | to | PLP-115-000015363 |
| PLP-115-000015370 | to | PLP-115-000015370 |
| PLP-115-000015419 | to | PLP-115-000015419 |
| PLP-115-000015421 | to | PLP-115-000015421 |
| PLP-115-000015430 | to | PLP-115-000015430 |
| PLP-115-000015442 | to | PLP-115-000015442 |
| PLP-115-000015467 | to | PLP-115-000015467 |
| PLP-115-000015470 | to | PLP-115-000015470 |
| PLP-115-000015486 | to | PLP-115-000015486 |
| PLP-115-000015492 | to | PLP-115-000015492 |
| PLP-115-000015510 | to | PLP-115-000015510 |
| PLP-115-000015519 | to | PLP-115-000015521 |
| PLP-115-000015523 | to | PLP-115-000015523 |
| PLP-115-000015538 | to | PLP-115-000015539 |
| PLP-115-000015542 | to | PLP-115-000015543 |
| PLP-115-000015554 | to | PLP-115-000015554 |
| PLP-115-000015556 | to | PLP-115-000015556 |
| PLP-115-000015576 | to | PLP-115-000015576 |
| PLP-115-000015605 | to | PLP-115-000015606 |
| PLP-115-000015609 | to | PLP-115-000015610 |
| PLP-115-000015624 | to | PLP-115-000015624 |
| PLP-115-000015627 | to | PLP-115-000015627 |
| PLP-115-000015629 | to | PLP-115-000015629 |
| PLP-115-000015644 | to | PLP-115-000015644 |
| PLP-115-000015646 | to | PLP-115-000015646 |
| PLP-115-000015656 | to | PLP-115-000015656 |
| PLP-115-000015676 | to | PLP-115-000015676 |
| PLP-115-000015679 | to | PLP-115-000015679 |
| PLP-115-000015725 | to | PLP-115-000015725 |
| PLP-115-000015732 | to | PLP-115-000015732 |
| PLP-115-000015739 | to | PLP-115-000015739 |
| PLP-115-000015756 | to | PLP-115-000015756 |
| PLP-115-000015792 | to | PLP-115-000015793 |
| PLP-115-000015803 | to | PLP-115-000015803 |
| PLP-115-000015809 | to | PLP-115-000015809 |
| PLP-115-000015812 | to | PLP-115-000015812 |
| PLP-115-000015815 | to | PLP-115-000015815 |
| PLP-115-000015820 | to | PLP-115-000015821 |
| PLP-115-000015823 | to | PLP-115-000015823 |
| PLP-115-000015832 | to | PLP-115-000015832 |

| | | |
|---|---|---|
| PLP-115-000015837 | to | PLP-115-000015837 |
| PLP-115-000015850 | to | PLP-115-000015851 |
| PLP-115-000015853 | to | PLP-115-000015853 |
| PLP-115-000015858 | to | PLP-115-000015858 |
| PLP-115-000015863 | to | PLP-115-000015863 |
| PLP-115-000015871 | to | PLP-115-000015871 |
| PLP-115-000015878 | to | PLP-115-000015879 |
| PLP-115-000015894 | to | PLP-115-000015894 |
| PLP-115-000015899 | to | PLP-115-000015899 |
| PLP-115-000015906 | to | PLP-115-000015906 |
| PLP-115-000015917 | to | PLP-115-000015917 |
| PLP-115-000015926 | to | PLP-115-000015926 |
| PLP-115-000015932 | to | PLP-115-000015933 |
| PLP-115-000015940 | to | PLP-115-000015940 |
| PLP-115-000015942 | to | PLP-115-000015942 |
| PLP-115-000015945 | to | PLP-115-000015945 |
| PLP-115-000015952 | to | PLP-115-000015952 |
| PLP-115-000015964 | to | PLP-115-000015964 |
| PLP-115-000015969 | to | PLP-115-000015969 |
| PLP-115-000015979 | to | PLP-115-000015979 |
| PLP-115-000015987 | to | PLP-115-000015987 |
| PLP-115-000015992 | to | PLP-115-000015994 |
| PLP-115-000016006 | to | PLP-115-000016006 |
| PLP-115-000016012 | to | PLP-115-000016012 |
| PLP-115-000016018 | to | PLP-115-000016018 |
| PLP-115-000016021 | to | PLP-115-000016021 |
| PLP-115-000016023 | to | PLP-115-000016024 |
| PLP-115-000016037 | to | PLP-115-000016037 |
| PLP-115-000016066 | to | PLP-115-000016066 |
| PLP-115-000016071 | to | PLP-115-000016071 |
| PLP-115-000016080 | to | PLP-115-000016080 |
| PLP-115-000016085 | to | PLP-115-000016085 |
| PLP-115-000016102 | to | PLP-115-000016102 |
| PLP-115-000016115 | to | PLP-115-000016115 |
| PLP-115-000016119 | to | PLP-115-000016119 |
| PLP-115-000016121 | to | PLP-115-000016121 |
| PLP-115-000016131 | to | PLP-115-000016131 |
| PLP-115-000016148 | to | PLP-115-000016148 |
| PLP-115-000016152 | to | PLP-115-000016152 |
| PLP-115-000016157 | to | PLP-115-000016157 |
| PLP-115-000016167 | to | PLP-115-000016168 |
| PLP-115-000016171 | to | PLP-115-000016171 |
| PLP-115-000016175 | to | PLP-115-000016175 |
| PLP-115-000016198 | to | PLP-115-000016198 |

| | | |
|---|---|---|
| PLP-115-000016215 | to | PLP-115-000016216 |
| PLP-115-000016227 | to | PLP-115-000016229 |
| PLP-115-000016251 | to | PLP-115-000016251 |
| PLP-115-000016254 | to | PLP-115-000016255 |
| PLP-115-000016260 | to | PLP-115-000016260 |
| PLP-115-000016272 | to | PLP-115-000016272 |
| PLP-115-000016287 | to | PLP-115-000016288 |
| PLP-115-000016292 | to | PLP-115-000016293 |
| PLP-115-000016295 | to | PLP-115-000016295 |
| PLP-115-000016300 | to | PLP-115-000016300 |
| PLP-115-000016317 | to | PLP-115-000016318 |
| PLP-115-000016327 | to | PLP-115-000016327 |
| PLP-115-000016331 | to | PLP-115-000016332 |
| PLP-115-000016339 | to | PLP-115-000016339 |
| PLP-115-000016346 | to | PLP-115-000016346 |
| PLP-115-000016363 | to | PLP-115-000016363 |
| PLP-115-000016372 | to | PLP-115-000016372 |
| PLP-115-000016381 | to | PLP-115-000016381 |
| PLP-115-000016383 | to | PLP-115-000016383 |
| PLP-115-000016397 | to | PLP-115-000016397 |
| PLP-115-000016406 | to | PLP-115-000016406 |
| PLP-115-000016408 | to | PLP-115-000016408 |
| PLP-115-000016412 | to | PLP-115-000016413 |
| PLP-115-000016420 | to | PLP-115-000016421 |
| PLP-115-000016423 | to | PLP-115-000016424 |
| PLP-115-000016455 | to | PLP-115-000016455 |
| PLP-115-000016466 | to | PLP-115-000016466 |
| PLP-115-000016476 | to | PLP-115-000016476 |
| PLP-115-000016480 | to | PLP-115-000016480 |
| PLP-115-000016482 | to | PLP-115-000016482 |
| PLP-115-000016489 | to | PLP-115-000016489 |
| PLP-115-000016496 | to | PLP-115-000016497 |
| PLP-115-000016499 | to | PLP-115-000016500 |
| PLP-115-000016505 | to | PLP-115-000016506 |
| PLP-115-000016512 | to | PLP-115-000016512 |
| PLP-115-000016514 | to | PLP-115-000016514 |
| PLP-115-000016523 | to | PLP-115-000016523 |
| PLP-115-000016546 | to | PLP-115-000016546 |
| PLP-115-000016550 | to | PLP-115-000016551 |
| PLP-115-000016564 | to | PLP-115-000016564 |
| PLP-115-000016573 | to | PLP-115-000016573 |
| PLP-115-000016585 | to | PLP-115-000016586 |
| PLP-115-000016589 | to | PLP-115-000016589 |
| PLP-115-000016598 | to | PLP-115-000016598 |

| | | |
|---|---|---|
| PLP-115-000016611 | to | PLP-115-000016611 |
| PLP-115-000016614 | to | PLP-115-000016614 |
| PLP-115-000016625 | to | PLP-115-000016625 |
| PLP-115-000016637 | to | PLP-115-000016638 |
| PLP-115-000016649 | to | PLP-115-000016649 |
| PLP-115-000016652 | to | PLP-115-000016652 |
| PLP-115-000016669 | to | PLP-115-000016669 |
| PLP-115-000016684 | to | PLP-115-000016685 |
| PLP-115-000016688 | to | PLP-115-000016688 |
| PLP-115-000016693 | to | PLP-115-000016693 |
| PLP-115-000016709 | to | PLP-115-000016710 |
| PLP-115-000016729 | to | PLP-115-000016729 |
| PLP-115-000016765 | to | PLP-115-000016765 |
| PLP-115-000016773 | to | PLP-115-000016773 |
| PLP-115-000016777 | to | PLP-115-000016777 |
| PLP-115-000016788 | to | PLP-115-000016788 |
| PLP-115-000016790 | to | PLP-115-000016791 |
| PLP-115-000016822 | to | PLP-115-000016823 |
| PLP-115-000016825 | to | PLP-115-000016825 |
| PLP-115-000016844 | to | PLP-115-000016845 |
| PLP-115-000016851 | to | PLP-115-000016851 |
| PLP-115-000016857 | to | PLP-115-000016857 |
| PLP-115-000016866 | to | PLP-115-000016866 |
| PLP-115-000016868 | to | PLP-115-000016868 |
| PLP-115-000016880 | to | PLP-115-000016880 |
| PLP-115-000016883 | to | PLP-115-000016883 |
| PLP-115-000016885 | to | PLP-115-000016886 |
| PLP-115-000016892 | to | PLP-115-000016892 |
| PLP-115-000016914 | to | PLP-115-000016914 |
| PLP-115-000016934 | to | PLP-115-000016934 |
| PLP-115-000016949 | to | PLP-115-000016950 |
| PLP-115-000016969 | to | PLP-115-000016969 |
| PLP-115-000016987 | to | PLP-115-000016987 |
| PLP-115-000017005 | to | PLP-115-000017005 |
| PLP-115-000017018 | to | PLP-115-000017019 |
| PLP-115-000017033 | to | PLP-115-000017033 |
| PLP-115-000017036 | to | PLP-115-000017036 |
| PLP-115-000017039 | to | PLP-115-000017039 |
| PLP-115-000017049 | to | PLP-115-000017049 |
| PLP-115-000017051 | to | PLP-115-000017051 |
| PLP-115-000017079 | to | PLP-115-000017079 |
| PLP-115-000017081 | to | PLP-115-000017081 |
| PLP-115-000017085 | to | PLP-115-000017085 |
| PLP-115-000017095 | to | PLP-115-000017095 |

| | | |
|---|---|---|
| PLP-115-000017102 | to | PLP-115-000017102 |
| PLP-115-000017106 | to | PLP-115-000017106 |
| PLP-115-000017113 | to | PLP-115-000017113 |
| PLP-115-000017117 | to | PLP-115-000017117 |
| PLP-115-000017125 | to | PLP-115-000017125 |
| PLP-115-000017127 | to | PLP-115-000017127 |
| PLP-115-000017148 | to | PLP-115-000017148 |
| PLP-115-000017172 | to | PLP-115-000017173 |
| PLP-115-000017177 | to | PLP-115-000017177 |
| PLP-115-000017179 | to | PLP-115-000017181 |
| PLP-115-000017187 | to | PLP-115-000017188 |
| PLP-115-000017195 | to | PLP-115-000017195 |
| PLP-115-000017203 | to | PLP-115-000017203 |
| PLP-115-000017211 | to | PLP-115-000017211 |
| PLP-115-000017226 | to | PLP-115-000017226 |
| PLP-115-000017228 | to | PLP-115-000017230 |
| PLP-115-000017232 | to | PLP-115-000017233 |
| PLP-115-000017241 | to | PLP-115-000017242 |
| PLP-115-000017247 | to | PLP-115-000017247 |
| PLP-115-000017259 | to | PLP-115-000017259 |
| PLP-115-000017267 | to | PLP-115-000017267 |
| PLP-115-000017269 | to | PLP-115-000017270 |
| PLP-115-000017272 | to | PLP-115-000017272 |
| PLP-115-000017283 | to | PLP-115-000017283 |
| PLP-115-000017290 | to | PLP-115-000017290 |
| PLP-115-000017299 | to | PLP-115-000017299 |
| PLP-115-000017312 | to | PLP-115-000017312 |
| PLP-115-000017315 | to | PLP-115-000017315 |
| PLP-115-000017317 | to | PLP-115-000017319 |
| PLP-115-000017328 | to | PLP-115-000017328 |
| PLP-115-000017343 | to | PLP-115-000017344 |
| PLP-115-000017353 | to | PLP-115-000017353 |
| PLP-115-000017356 | to | PLP-115-000017356 |
| PLP-115-000017374 | to | PLP-115-000017375 |
| PLP-115-000017377 | to | PLP-115-000017377 |
| PLP-115-000017379 | to | PLP-115-000017380 |
| PLP-115-000017382 | to | PLP-115-000017382 |
| PLP-115-000017384 | to | PLP-115-000017384 |
| PLP-115-000017392 | to | PLP-115-000017393 |
| PLP-115-000017412 | to | PLP-115-000017413 |
| PLP-115-000017419 | to | PLP-115-000017419 |
| PLP-115-000017421 | to | PLP-115-000017421 |
| PLP-115-000017426 | to | PLP-115-000017426 |
| PLP-115-000017437 | to | PLP-115-000017437 |

| | | |
|---|---|---|
| PLP-115-000017439 | to | PLP-115-000017439 |
| PLP-115-000017442 | to | PLP-115-000017442 |
| PLP-115-000017446 | to | PLP-115-000017446 |
| PLP-115-000017452 | to | PLP-115-000017452 |
| PLP-115-000017481 | to | PLP-115-000017482 |
| PLP-115-000017494 | to | PLP-115-000017494 |
| PLP-115-000017496 | to | PLP-115-000017496 |
| PLP-115-000017503 | to | PLP-115-000017503 |
| PLP-115-000017510 | to | PLP-115-000017510 |
| PLP-115-000017519 | to | PLP-115-000017519 |
| PLP-115-000017523 | to | PLP-115-000017523 |
| PLP-115-000017539 | to | PLP-115-000017539 |
| PLP-115-000017582 | to | PLP-115-000017584 |
| PLP-115-000017600 | to | PLP-115-000017600 |
| PLP-115-000017602 | to | PLP-115-000017602 |
| PLP-115-000017606 | to | PLP-115-000017606 |
| PLP-115-000017611 | to | PLP-115-000017611 |
| PLP-115-000017626 | to | PLP-115-000017626 |
| PLP-115-000017639 | to | PLP-115-000017639 |
| PLP-115-000017648 | to | PLP-115-000017648 |
| PLP-115-000017653 | to | PLP-115-000017653 |
| PLP-115-000017668 | to | PLP-115-000017668 |
| PLP-115-000017688 | to | PLP-115-000017688 |
| PLP-115-000017703 | to | PLP-115-000017704 |
| PLP-115-000017707 | to | PLP-115-000017707 |
| PLP-115-000017710 | to | PLP-115-000017710 |
| PLP-115-000017722 | to | PLP-115-000017722 |
| PLP-115-000017724 | to | PLP-115-000017724 |
| PLP-115-000017728 | to | PLP-115-000017728 |
| PLP-115-000017731 | to | PLP-115-000017731 |
| PLP-115-000017733 | to | PLP-115-000017733 |
| PLP-115-000017737 | to | PLP-115-000017737 |
| PLP-115-000017742 | to | PLP-115-000017742 |
| PLP-115-000017744 | to | PLP-115-000017744 |
| PLP-115-000017751 | to | PLP-115-000017752 |
| PLP-115-000017763 | to | PLP-115-000017764 |
| PLP-115-000017773 | to | PLP-115-000017775 |
| PLP-115-000017778 | to | PLP-115-000017778 |
| PLP-115-000017781 | to | PLP-115-000017782 |
| PLP-115-000017791 | to | PLP-115-000017791 |
| PLP-115-000017796 | to | PLP-115-000017796 |
| PLP-115-000017801 | to | PLP-115-000017801 |
| PLP-115-000017804 | to | PLP-115-000017805 |
| PLP-115-000017812 | to | PLP-115-000017812 |

| | | |
|---|---|---|
| PLP-115-000017817 | to | PLP-115-000017818 |
| PLP-115-000017826 | to | PLP-115-000017826 |
| PLP-115-000017829 | to | PLP-115-000017829 |
| PLP-115-000017835 | to | PLP-115-000017835 |
| PLP-115-000017843 | to | PLP-115-000017843 |
| PLP-115-000017851 | to | PLP-115-000017851 |
| PLP-115-000017853 | to | PLP-115-000017853 |
| PLP-115-000017857 | to | PLP-115-000017857 |
| PLP-115-000017862 | to | PLP-115-000017863 |
| PLP-115-000017865 | to | PLP-115-000017865 |
| PLP-115-000017874 | to | PLP-115-000017874 |
| PLP-115-000017888 | to | PLP-115-000017888 |
| PLP-115-000017894 | to | PLP-115-000017896 |
| PLP-115-000017900 | to | PLP-115-000017902 |
| PLP-115-000017944 | to | PLP-115-000017944 |
| PLP-115-000017951 | to | PLP-115-000017952 |
| PLP-115-000017957 | to | PLP-115-000017957 |
| PLP-115-000017960 | to | PLP-115-000017960 |
| PLP-115-000017979 | to | PLP-115-000017979 |
| PLP-115-000017982 | to | PLP-115-000017982 |
| PLP-115-000017985 | to | PLP-115-000017985 |
| PLP-115-000017992 | to | PLP-115-000017992 |
| PLP-115-000017997 | to | PLP-115-000017997 |
| PLP-115-000018005 | to | PLP-115-000018005 |
| PLP-115-000018009 | to | PLP-115-000018009 |
| PLP-115-000018011 | to | PLP-115-000018011 |
| PLP-115-000018014 | to | PLP-115-000018014 |
| PLP-115-000018035 | to | PLP-115-000018035 |
| PLP-115-000018041 | to | PLP-115-000018041 |
| PLP-115-000018053 | to | PLP-115-000018053 |
| PLP-115-000018065 | to | PLP-115-000018065 |
| PLP-115-000018078 | to | PLP-115-000018078 |
| PLP-115-000018081 | to | PLP-115-000018081 |
| PLP-115-000018086 | to | PLP-115-000018086 |
| PLP-115-000018091 | to | PLP-115-000018092 |
| PLP-115-000018112 | to | PLP-115-000018112 |
| PLP-115-000018129 | to | PLP-115-000018130 |
| PLP-115-000018149 | to | PLP-115-000018149 |
| PLP-115-000018181 | to | PLP-115-000018181 |
| PLP-115-000018184 | to | PLP-115-000018185 |
| PLP-115-000018189 | to | PLP-115-000018189 |
| PLP-115-000018199 | to | PLP-115-000018199 |
| PLP-115-000018201 | to | PLP-115-000018201 |
| PLP-115-000018217 | to | PLP-115-000018217 |

| | | |
|---|---|---|
| PLP-115-000018219 | to | PLP-115-000018219 |
| PLP-115-000018221 | to | PLP-115-000018222 |
| PLP-115-000018224 | to | PLP-115-000018225 |
| PLP-115-000018234 | to | PLP-115-000018234 |
| PLP-115-000018242 | to | PLP-115-000018242 |
| PLP-115-000018245 | to | PLP-115-000018245 |
| PLP-115-000018258 | to | PLP-115-000018258 |
| PLP-115-000018260 | to | PLP-115-000018260 |
| PLP-115-000018266 | to | PLP-115-000018266 |
| PLP-115-000018269 | to | PLP-115-000018269 |
| PLP-115-000018276 | to | PLP-115-000018276 |
| PLP-115-000018278 | to | PLP-115-000018278 |
| PLP-115-000018292 | to | PLP-115-000018292 |
| PLP-115-000018296 | to | PLP-115-000018297 |
| PLP-115-000018313 | to | PLP-115-000018314 |
| PLP-115-000018320 | to | PLP-115-000018320 |
| PLP-115-000018322 | to | PLP-115-000018328 |
| PLP-115-000018331 | to | PLP-115-000018331 |
| PLP-115-000018337 | to | PLP-115-000018337 |
| PLP-115-000018341 | to | PLP-115-000018341 |
| PLP-115-000018355 | to | PLP-115-000018355 |
| PLP-115-000018358 | to | PLP-115-000018359 |
| PLP-115-000018372 | to | PLP-115-000018372 |
| PLP-115-000018381 | to | PLP-115-000018381 |
| PLP-115-000018385 | to | PLP-115-000018385 |
| PLP-115-000018389 | to | PLP-115-000018389 |
| PLP-115-000018398 | to | PLP-115-000018399 |
| PLP-115-000018407 | to | PLP-115-000018407 |
| PLP-115-000018423 | to | PLP-115-000018423 |
| PLP-115-000018426 | to | PLP-115-000018426 |
| PLP-115-000018432 | to | PLP-115-000018432 |
| PLP-115-000018439 | to | PLP-115-000018439 |
| PLP-115-000018458 | to | PLP-115-000018458 |
| PLP-115-000018460 | to | PLP-115-000018460 |
| PLP-115-000018466 | to | PLP-115-000018466 |
| PLP-115-000018474 | to | PLP-115-000018474 |
| PLP-115-000018481 | to | PLP-115-000018481 |
| PLP-115-000018490 | to | PLP-115-000018490 |
| PLP-115-000018504 | to | PLP-115-000018504 |
| PLP-115-000018506 | to | PLP-115-000018506 |
| PLP-115-000018509 | to | PLP-115-000018509 |
| PLP-115-000018515 | to | PLP-115-000018515 |
| PLP-115-000018523 | to | PLP-115-000018524 |
| PLP-115-000018536 | to | PLP-115-000018536 |

| | | |
|---|---|---|
| PLP-115-000018552 | to | PLP-115-000018552 |
| PLP-115-000018559 | to | PLP-115-000018559 |
| PLP-115-000018562 | to | PLP-115-000018562 |
| PLP-115-000018564 | to | PLP-115-000018564 |
| PLP-115-000018567 | to | PLP-115-000018567 |
| PLP-115-000018577 | to | PLP-115-000018577 |
| PLP-115-000018579 | to | PLP-115-000018580 |
| PLP-115-000018584 | to | PLP-115-000018584 |
| PLP-115-000018597 | to | PLP-115-000018597 |
| PLP-115-000018604 | to | PLP-115-000018604 |
| PLP-115-000018612 | to | PLP-115-000018612 |
| PLP-115-000018615 | to | PLP-115-000018616 |
| PLP-115-000018622 | to | PLP-115-000018622 |
| PLP-115-000018632 | to | PLP-115-000018633 |
| PLP-115-000018635 | to | PLP-115-000018635 |
| PLP-115-000018639 | to | PLP-115-000018639 |
| PLP-115-000018654 | to | PLP-115-000018655 |
| PLP-115-000018663 | to | PLP-115-000018663 |
| PLP-115-000018665 | to | PLP-115-000018665 |
| PLP-115-000018667 | to | PLP-115-000018670 |
| PLP-115-000018672 | to | PLP-115-000018672 |
| PLP-115-000018674 | to | PLP-115-000018674 |
| PLP-115-000018680 | to | PLP-115-000018680 |
| PLP-115-000018683 | to | PLP-115-000018684 |
| PLP-115-000018686 | to | PLP-115-000018687 |
| PLP-115-000018689 | to | PLP-115-000018689 |
| PLP-115-000018694 | to | PLP-115-000018694 |
| PLP-115-000018700 | to | PLP-115-000018701 |
| PLP-115-000018706 | to | PLP-115-000018706 |
| PLP-115-000018720 | to | PLP-115-000018720 |
| PLP-115-000018727 | to | PLP-115-000018727 |
| PLP-115-000018737 | to | PLP-115-000018737 |
| PLP-115-000018743 | to | PLP-115-000018743 |
| PLP-115-000018750 | to | PLP-115-000018750 |
| PLP-115-000018752 | to | PLP-115-000018753 |
| PLP-115-000018775 | to | PLP-115-000018775 |
| PLP-115-000018789 | to | PLP-115-000018789 |
| PLP-115-000018800 | to | PLP-115-000018800 |
| PLP-115-000018827 | to | PLP-115-000018827 |
| PLP-115-000018836 | to | PLP-115-000018836 |
| PLP-115-000018839 | to | PLP-115-000018839 |
| PLP-115-000018859 | to | PLP-115-000018859 |
| PLP-115-000018868 | to | PLP-115-000018869 |
| PLP-115-000018873 | to | PLP-115-000018873 |

| | | |
|---|---|---|
| PLP-115-000018881 | to | PLP-115-000018881 |
| PLP-115-000018891 | to | PLP-115-000018892 |
| PLP-115-000018898 | to | PLP-115-000018899 |
| PLP-115-000018910 | to | PLP-115-000018911 |
| PLP-115-000018914 | to | PLP-115-000018915 |
| PLP-115-000018928 | to | PLP-115-000018928 |
| PLP-115-000018930 | to | PLP-115-000018930 |
| PLP-115-000018932 | to | PLP-115-000018932 |
| PLP-115-000018934 | to | PLP-115-000018934 |
| PLP-115-000018936 | to | PLP-115-000018936 |
| PLP-115-000018938 | to | PLP-115-000018939 |
| PLP-115-000018941 | to | PLP-115-000018941 |
| PLP-115-000018944 | to | PLP-115-000018944 |
| PLP-115-000018948 | to | PLP-115-000018949 |
| PLP-115-000018952 | to | PLP-115-000018954 |
| PLP-115-000018958 | to | PLP-115-000018959 |
| PLP-115-000018968 | to | PLP-115-000018969 |
| PLP-115-000018974 | to | PLP-115-000018976 |
| PLP-115-000018980 | to | PLP-115-000018980 |
| PLP-115-000018984 | to | PLP-115-000018984 |
| PLP-115-000018989 | to | PLP-115-000018989 |
| PLP-115-000018991 | to | PLP-115-000018992 |
| PLP-115-000018998 | to | PLP-115-000018998 |
| PLP-115-000019006 | to | PLP-115-000019006 |
| PLP-115-000019012 | to | PLP-115-000019012 |
| PLP-115-000019018 | to | PLP-115-000019018 |
| PLP-115-000019021 | to | PLP-115-000019021 |
| PLP-115-000019024 | to | PLP-115-000019024 |
| PLP-115-000019038 | to | PLP-115-000019038 |
| PLP-115-000019046 | to | PLP-115-000019046 |
| PLP-115-000019056 | to | PLP-115-000019056 |
| PLP-115-000019059 | to | PLP-115-000019059 |
| PLP-115-000019062 | to | PLP-115-000019062 |
| PLP-115-000019067 | to | PLP-115-000019068 |
| PLP-115-000019070 | to | PLP-115-000019070 |
| PLP-115-000019072 | to | PLP-115-000019072 |
| PLP-115-000019086 | to | PLP-115-000019086 |
| PLP-115-000019089 | to | PLP-115-000019089 |
| PLP-115-000019100 | to | PLP-115-000019100 |
| PLP-115-000019114 | to | PLP-115-000019114 |
| PLP-115-000019117 | to | PLP-115-000019117 |
| PLP-115-000019132 | to | PLP-115-000019132 |
| PLP-115-000019157 | to | PLP-115-000019157 |
| PLP-115-000019184 | to | PLP-115-000019185 |

| | | |
|---|---|---|
| PLP-115-000019189 | to | PLP-115-000019189 |
| PLP-115-000019191 | to | PLP-115-000019191 |
| PLP-115-000019195 | to | PLP-115-000019195 |
| PLP-115-000019199 | to | PLP-115-000019199 |
| PLP-115-000019201 | to | PLP-115-000019201 |
| PLP-115-000019204 | to | PLP-115-000019204 |
| PLP-115-000019211 | to | PLP-115-000019211 |
| PLP-115-000019225 | to | PLP-115-000019227 |
| PLP-115-000019246 | to | PLP-115-000019246 |
| PLP-115-000019270 | to | PLP-115-000019270 |
| PLP-115-000019279 | to | PLP-115-000019279 |
| PLP-115-000019298 | to | PLP-115-000019299 |
| PLP-115-000019301 | to | PLP-115-000019301 |
| PLP-115-000019315 | to | PLP-115-000019315 |
| PLP-115-000019326 | to | PLP-115-000019326 |
| PLP-115-000019334 | to | PLP-115-000019334 |
| PLP-115-000019344 | to | PLP-115-000019344 |
| PLP-115-000019358 | to | PLP-115-000019358 |
| PLP-115-000019361 | to | PLP-115-000019362 |
| PLP-115-000019373 | to | PLP-115-000019373 |
| PLP-115-000019385 | to | PLP-115-000019386 |
| PLP-115-000019390 | to | PLP-115-000019390 |
| PLP-115-000019394 | to | PLP-115-000019394 |
| PLP-115-000019397 | to | PLP-115-000019398 |
| PLP-115-000019400 | to | PLP-115-000019400 |
| PLP-115-000019405 | to | PLP-115-000019406 |
| PLP-115-000019418 | to | PLP-115-000019418 |
| PLP-115-000019420 | to | PLP-115-000019420 |
| PLP-115-000019423 | to | PLP-115-000019423 |
| PLP-115-000019425 | to | PLP-115-000019425 |
| PLP-115-000019428 | to | PLP-115-000019428 |
| PLP-115-000019433 | to | PLP-115-000019433 |
| PLP-115-000019435 | to | PLP-115-000019435 |
| PLP-115-000019442 | to | PLP-115-000019442 |
| PLP-115-000019444 | to | PLP-115-000019444 |
| PLP-115-000019447 | to | PLP-115-000019450 |
| PLP-115-000019455 | to | PLP-115-000019456 |
| PLP-115-000019459 | to | PLP-115-000019459 |
| PLP-115-000019463 | to | PLP-115-000019463 |
| PLP-115-000019466 | to | PLP-115-000019467 |
| PLP-115-000019507 | to | PLP-115-000019507 |
| PLP-115-000019509 | to | PLP-115-000019509 |
| PLP-115-000019511 | to | PLP-115-000019511 |
| PLP-115-000019514 | to | PLP-115-000019514 |

| | | |
|---|---|---|
| PLP-115-000019526 | to | PLP-115-000019526 |
| PLP-115-000019529 | to | PLP-115-000019529 |
| PLP-115-000019531 | to | PLP-115-000019531 |
| PLP-115-000019534 | to | PLP-115-000019534 |
| PLP-115-000019540 | to | PLP-115-000019540 |
| PLP-115-000019543 | to | PLP-115-000019543 |
| PLP-115-000019556 | to | PLP-115-000019557 |
| PLP-115-000019578 | to | PLP-115-000019578 |
| PLP-115-000019594 | to | PLP-115-000019594 |
| PLP-115-000019618 | to | PLP-115-000019618 |
| PLP-115-000019625 | to | PLP-115-000019625 |
| PLP-115-000019630 | to | PLP-115-000019632 |
| PLP-115-000019642 | to | PLP-115-000019643 |
| PLP-115-000019647 | to | PLP-115-000019647 |
| PLP-115-000019658 | to | PLP-115-000019658 |
| PLP-115-000019662 | to | PLP-115-000019662 |
| PLP-115-000019676 | to | PLP-115-000019676 |
| PLP-115-000019687 | to | PLP-115-000019687 |
| PLP-115-000019689 | to | PLP-115-000019689 |
| PLP-115-000019691 | to | PLP-115-000019691 |
| PLP-115-000019693 | to | PLP-115-000019693 |
| PLP-115-000019696 | to | PLP-115-000019696 |
| PLP-115-000019701 | to | PLP-115-000019701 |
| PLP-115-000019704 | to | PLP-115-000019704 |
| PLP-115-000019721 | to | PLP-115-000019721 |
| PLP-115-000019730 | to | PLP-115-000019730 |
| PLP-115-000019742 | to | PLP-115-000019742 |
| PLP-115-000019744 | to | PLP-115-000019744 |
| PLP-115-000019752 | to | PLP-115-000019752 |
| PLP-115-000019768 | to | PLP-115-000019768 |
| PLP-115-000019772 | to | PLP-115-000019772 |
| PLP-115-000019792 | to | PLP-115-000019793 |
| PLP-115-000019796 | to | PLP-115-000019796 |
| PLP-115-000019798 | to | PLP-115-000019798 |
| PLP-115-000019807 | to | PLP-115-000019807 |
| PLP-115-000019809 | to | PLP-115-000019810 |
| PLP-115-000019817 | to | PLP-115-000019817 |
| PLP-115-000019824 | to | PLP-115-000019824 |
| PLP-115-000019831 | to | PLP-115-000019831 |
| PLP-115-000019834 | to | PLP-115-000019834 |
| PLP-115-000019857 | to | PLP-115-000019857 |
| PLP-115-000019859 | to | PLP-115-000019859 |
| PLP-115-000019862 | to | PLP-115-000019862 |
| PLP-115-000019878 | to | PLP-115-000019878 |

| | | |
|---|---|---|
| PLP-115-000019882 | to | PLP-115-000019882 |
| PLP-115-000019884 | to | PLP-115-000019886 |
| PLP-115-000019893 | to | PLP-115-000019893 |
| PLP-115-000019897 | to | PLP-115-000019898 |
| PLP-115-000019904 | to | PLP-115-000019904 |
| PLP-115-000019906 | to | PLP-115-000019908 |
| PLP-115-000019910 | to | PLP-115-000019911 |
| PLP-115-000019918 | to | PLP-115-000019918 |
| PLP-115-000019926 | to | PLP-115-000019926 |
| PLP-115-000019928 | to | PLP-115-000019928 |
| PLP-115-000019930 | to | PLP-115-000019930 |
| PLP-115-000019933 | to | PLP-115-000019933 |
| PLP-115-000019937 | to | PLP-115-000019938 |
| PLP-115-000019943 | to | PLP-115-000019943 |
| PLP-115-000019945 | to | PLP-115-000019945 |
| PLP-115-000019956 | to | PLP-115-000019956 |
| PLP-115-000019961 | to | PLP-115-000019961 |
| PLP-115-000019966 | to | PLP-115-000019966 |
| PLP-115-000019969 | to | PLP-115-000019970 |
| PLP-115-000019980 | to | PLP-115-000019983 |
| PLP-115-000019988 | to | PLP-115-000019988 |
| PLP-115-000019992 | to | PLP-115-000019992 |
| PLP-115-000020003 | to | PLP-115-000020003 |
| PLP-115-000020017 | to | PLP-115-000020017 |
| PLP-115-000020030 | to | PLP-115-000020030 |
| PLP-115-000020041 | to | PLP-115-000020041 |
| PLP-115-000020043 | to | PLP-115-000020043 |
| PLP-115-000020047 | to | PLP-115-000020048 |
| PLP-115-000020055 | to | PLP-115-000020055 |
| PLP-115-000020057 | to | PLP-115-000020057 |
| PLP-115-000020071 | to | PLP-115-000020072 |
| PLP-115-000020094 | to | PLP-115-000020094 |
| PLP-115-000020102 | to | PLP-115-000020102 |
| PLP-115-000020107 | to | PLP-115-000020107 |
| PLP-115-000020119 | to | PLP-115-000020119 |
| PLP-115-000020125 | to | PLP-115-000020125 |
| PLP-115-000020130 | to | PLP-115-000020130 |
| PLP-115-000020152 | to | PLP-115-000020152 |
| PLP-115-000020161 | to | PLP-115-000020161 |
| PLP-115-000020175 | to | PLP-115-000020175 |
| PLP-115-000020178 | to | PLP-115-000020180 |
| PLP-115-000020191 | to | PLP-115-000020191 |
| PLP-115-000020200 | to | PLP-115-000020200 |
| PLP-115-000020203 | to | PLP-115-000020203 |

| | | |
|---|---|---|
| PLP-115-000020205 | to | PLP-115-000020205 |
| PLP-115-000020222 | to | PLP-115-000020222 |
| PLP-115-000020227 | to | PLP-115-000020228 |
| PLP-115-000020230 | to | PLP-115-000020230 |
| PLP-115-000020234 | to | PLP-115-000020234 |
| PLP-115-000020241 | to | PLP-115-000020241 |
| PLP-115-000020248 | to | PLP-115-000020248 |
| PLP-115-000020257 | to | PLP-115-000020257 |
| PLP-115-000020272 | to | PLP-115-000020274 |
| PLP-115-000020283 | to | PLP-115-000020283 |
| PLP-115-000020291 | to | PLP-115-000020291 |
| PLP-115-000020306 | to | PLP-115-000020307 |
| PLP-115-000020309 | to | PLP-115-000020309 |
| PLP-115-000020314 | to | PLP-115-000020314 |
| PLP-115-000020319 | to | PLP-115-000020319 |
| PLP-115-000020340 | to | PLP-115-000020340 |
| PLP-115-000020370 | to | PLP-115-000020370 |
| PLP-115-000020376 | to | PLP-115-000020376 |
| PLP-115-000020407 | to | PLP-115-000020407 |
| PLP-115-000020418 | to | PLP-115-000020418 |
| PLP-115-000020426 | to | PLP-115-000020426 |
| PLP-115-000020441 | to | PLP-115-000020441 |
| PLP-115-000020450 | to | PLP-115-000020450 |
| PLP-115-000020464 | to | PLP-115-000020464 |
| PLP-115-000020466 | to | PLP-115-000020466 |
| PLP-115-000020474 | to | PLP-115-000020474 |
| PLP-115-000020486 | to | PLP-115-000020486 |
| PLP-115-000020491 | to | PLP-115-000020491 |
| PLP-115-000020495 | to | PLP-115-000020495 |
| PLP-115-000020507 | to | PLP-115-000020507 |
| PLP-115-000020521 | to | PLP-115-000020522 |
| PLP-115-000020541 | to | PLP-115-000020541 |
| PLP-115-000020557 | to | PLP-115-000020557 |
| PLP-115-000020566 | to | PLP-115-000020566 |
| PLP-115-000020572 | to | PLP-115-000020572 |
| PLP-115-000020579 | to | PLP-115-000020580 |
| PLP-115-000020585 | to | PLP-115-000020585 |
| PLP-115-000020620 | to | PLP-115-000020620 |
| PLP-115-000020629 | to | PLP-115-000020629 |
| PLP-115-000020636 | to | PLP-115-000020636 |
| PLP-115-000020639 | to | PLP-115-000020639 |
| PLP-115-000020654 | to | PLP-115-000020654 |
| PLP-115-000020661 | to | PLP-115-000020661 |
| PLP-115-000020681 | to | PLP-115-000020683 |

| | | |
|---|---|---|
| PLP-115-000020696 | to | PLP-115-000020696 |
| PLP-115-000020701 | to | PLP-115-000020701 |
| PLP-115-000020709 | to | PLP-115-000020709 |
| PLP-115-000020729 | to | PLP-115-000020729 |
| PLP-115-000020736 | to | PLP-115-000020736 |
| PLP-115-000020740 | to | PLP-115-000020740 |
| PLP-115-000020752 | to | PLP-115-000020752 |
| PLP-115-000020756 | to | PLP-115-000020756 |
| PLP-115-000020758 | to | PLP-115-000020759 |
| PLP-115-000020762 | to | PLP-115-000020762 |
| PLP-115-000020768 | to | PLP-115-000020768 |
| PLP-115-000020777 | to | PLP-115-000020777 |
| PLP-115-000020785 | to | PLP-115-000020785 |
| PLP-115-000020788 | to | PLP-115-000020788 |
| PLP-115-000020802 | to | PLP-115-000020802 |
| PLP-115-000020810 | to | PLP-115-000020810 |
| PLP-115-000020823 | to | PLP-115-000020823 |
| PLP-115-000020831 | to | PLP-115-000020833 |
| PLP-115-000020847 | to | PLP-115-000020847 |
| PLP-115-000020852 | to | PLP-115-000020852 |
| PLP-115-000020857 | to | PLP-115-000020857 |
| PLP-115-000020871 | to | PLP-115-000020871 |
| PLP-115-000020879 | to | PLP-115-000020879 |
| PLP-115-000020883 | to | PLP-115-000020883 |
| PLP-115-000020888 | to | PLP-115-000020888 |
| PLP-115-000020891 | to | PLP-115-000020891 |
| PLP-115-000020906 | to | PLP-115-000020906 |
| PLP-115-000020910 | to | PLP-115-000020910 |
| PLP-115-000020915 | to | PLP-115-000020915 |
| PLP-115-000020920 | to | PLP-115-000020920 |
| PLP-115-000020932 | to | PLP-115-000020933 |
| PLP-115-000020936 | to | PLP-115-000020936 |
| PLP-115-000020953 | to | PLP-115-000020953 |
| PLP-115-000020957 | to | PLP-115-000020957 |
| PLP-115-000020963 | to | PLP-115-000020963 |
| PLP-115-000020965 | to | PLP-115-000020965 |
| PLP-115-000020983 | to | PLP-115-000020983 |
| PLP-115-000020986 | to | PLP-115-000020987 |
| PLP-115-000021004 | to | PLP-115-000021004 |
| PLP-115-000021006 | to | PLP-115-000021007 |
| PLP-115-000021009 | to | PLP-115-000021012 |
| PLP-115-000021015 | to | PLP-115-000021015 |
| PLP-115-000021019 | to | PLP-115-000021019 |
| PLP-115-000021031 | to | PLP-115-000021031 |

| | | |
|---|---|---|
| PLP-115-000021033 | to | PLP-115-000021033 |
| PLP-115-000021039 | to | PLP-115-000021039 |
| PLP-115-000021045 | to | PLP-115-000021046 |
| PLP-115-000021055 | to | PLP-115-000021059 |
| PLP-115-000021062 | to | PLP-115-000021062 |
| PLP-115-000021068 | to | PLP-115-000021068 |
| PLP-115-000021074 | to | PLP-115-000021074 |
| PLP-115-000021088 | to | PLP-115-000021088 |
| PLP-115-000021093 | to | PLP-115-000021093 |
| PLP-115-000021096 | to | PLP-115-000021096 |
| PLP-115-000021102 | to | PLP-115-000021103 |
| PLP-115-000021109 | to | PLP-115-000021111 |
| PLP-115-000021117 | to | PLP-115-000021117 |
| PLP-115-000021120 | to | PLP-115-000021120 |
| PLP-115-000021123 | to | PLP-115-000021123 |
| PLP-115-000021125 | to | PLP-115-000021125 |
| PLP-115-000021135 | to | PLP-115-000021135 |
| PLP-115-000021147 | to | PLP-115-000021147 |
| PLP-115-000021150 | to | PLP-115-000021151 |
| PLP-115-000021159 | to | PLP-115-000021160 |
| PLP-115-000021167 | to | PLP-115-000021167 |
| PLP-115-000021172 | to | PLP-115-000021172 |
| PLP-115-000021185 | to | PLP-115-000021185 |
| PLP-115-000021188 | to | PLP-115-000021188 |
| PLP-115-000021194 | to | PLP-115-000021194 |
| PLP-115-000021199 | to | PLP-115-000021200 |
| PLP-115-000021202 | to | PLP-115-000021202 |
| PLP-115-000021204 | to | PLP-115-000021205 |
| PLP-115-000021208 | to | PLP-115-000021208 |
| PLP-115-000021220 | to | PLP-115-000021220 |
| PLP-115-000021224 | to | PLP-115-000021225 |
| PLP-115-000021229 | to | PLP-115-000021229 |
| PLP-115-000021233 | to | PLP-115-000021233 |
| PLP-115-000021237 | to | PLP-115-000021237 |
| PLP-115-000021239 | to | PLP-115-000021240 |
| PLP-115-000021242 | to | PLP-115-000021243 |
| PLP-115-000021245 | to | PLP-115-000021245 |
| PLP-115-000021249 | to | PLP-115-000021250 |
| PLP-115-000021260 | to | PLP-115-000021260 |
| PLP-115-000021262 | to | PLP-115-000021262 |
| PLP-115-000021271 | to | PLP-115-000021271 |
| PLP-115-000021273 | to | PLP-115-000021273 |
| PLP-115-000021278 | to | PLP-115-000021279 |
| PLP-115-000021283 | to | PLP-115-000021283 |

| | | |
|---|---|---|
| PLP-115-000021288 | to | PLP-115-000021291 |
| PLP-115-000021293 | to | PLP-115-000021294 |
| PLP-115-000021297 | to | PLP-115-000021297 |
| PLP-115-000021310 | to | PLP-115-000021310 |
| PLP-115-000021324 | to | PLP-115-000021324 |
| PLP-115-000021336 | to | PLP-115-000021336 |
| PLP-115-000021339 | to | PLP-115-000021339 |
| PLP-115-000021350 | to | PLP-115-000021350 |
| PLP-115-000021368 | to | PLP-115-000021368 |
| PLP-115-000021374 | to | PLP-115-000021374 |
| PLP-115-000021394 | to | PLP-115-000021394 |
| PLP-115-000021396 | to | PLP-115-000021397 |
| PLP-115-000021400 | to | PLP-115-000021401 |
| PLP-115-000021411 | to | PLP-115-000021411 |
| PLP-115-000021417 | to | PLP-115-000021417 |
| PLP-115-000021427 | to | PLP-115-000021427 |
| PLP-115-000021429 | to | PLP-115-000021429 |
| PLP-115-000021436 | to | PLP-115-000021437 |
| PLP-115-000021450 | to | PLP-115-000021451 |
| PLP-115-000021459 | to | PLP-115-000021459 |
| PLP-115-000021466 | to | PLP-115-000021469 |
| PLP-115-000021473 | to | PLP-115-000021473 |
| PLP-115-000021476 | to | PLP-115-000021476 |
| PLP-115-000021479 | to | PLP-115-000021479 |
| PLP-115-000021481 | to | PLP-115-000021483 |
| PLP-115-000021487 | to | PLP-115-000021487 |
| PLP-115-000021491 | to | PLP-115-000021491 |
| PLP-115-000021494 | to | PLP-115-000021495 |
| PLP-115-000021504 | to | PLP-115-000021504 |
| PLP-115-000021507 | to | PLP-115-000021507 |
| PLP-115-000021511 | to | PLP-115-000021511 |
| PLP-115-000021523 | to | PLP-115-000021523 |
| PLP-115-000021527 | to | PLP-115-000021528 |
| PLP-115-000021531 | to | PLP-115-000021531 |
| PLP-115-000021537 | to | PLP-115-000021537 |
| PLP-115-000021555 | to | PLP-115-000021555 |
| PLP-115-000021561 | to | PLP-115-000021561 |
| PLP-115-000021569 | to | PLP-115-000021569 |
| PLP-115-000021582 | to | PLP-115-000021582 |
| PLP-115-000021593 | to | PLP-115-000021594 |
| PLP-115-000021598 | to | PLP-115-000021598 |
| PLP-115-000021602 | to | PLP-115-000021605 |
| PLP-115-000021611 | to | PLP-115-000021612 |
| PLP-115-000021617 | to | PLP-115-000021617 |

| | | |
|---|---|---|
| PLP-115-000021620 | to | PLP-115-000021622 |
| PLP-115-000021624 | to | PLP-115-000021624 |
| PLP-115-000021626 | to | PLP-115-000021626 |
| PLP-115-000021634 | to | PLP-115-000021635 |
| PLP-115-000021643 | to | PLP-115-000021643 |
| PLP-115-000021651 | to | PLP-115-000021651 |
| PLP-115-000021653 | to | PLP-115-000021653 |
| PLP-115-000021657 | to | PLP-115-000021657 |
| PLP-115-000021659 | to | PLP-115-000021660 |
| PLP-115-000021666 | to | PLP-115-000021666 |
| PLP-115-000021668 | to | PLP-115-000021669 |
| PLP-115-000021674 | to | PLP-115-000021674 |
| PLP-115-000021681 | to | PLP-115-000021681 |
| PLP-115-000021683 | to | PLP-115-000021685 |
| PLP-115-000021687 | to | PLP-115-000021693 |
| PLP-115-000021695 | to | PLP-115-000021695 |
| PLP-115-000021699 | to | PLP-115-000021699 |
| PLP-115-000021701 | to | PLP-115-000021702 |
| PLP-115-000021711 | to | PLP-115-000021711 |
| PLP-115-000021714 | to | PLP-115-000021714 |
| PLP-115-000021719 | to | PLP-115-000021719 |
| PLP-115-000021722 | to | PLP-115-000021722 |
| PLP-115-000021724 | to | PLP-115-000021724 |
| PLP-115-000021726 | to | PLP-115-000021726 |
| PLP-115-000021730 | to | PLP-115-000021730 |
| PLP-115-000021733 | to | PLP-115-000021733 |
| PLP-115-000021735 | to | PLP-115-000021735 |
| PLP-115-000021738 | to | PLP-115-000021738 |
| PLP-115-000021741 | to | PLP-115-000021745 |
| PLP-115-000021751 | to | PLP-115-000021751 |
| PLP-115-000021761 | to | PLP-115-000021761 |
| PLP-115-000021793 | to | PLP-115-000021793 |
| PLP-115-000021801 | to | PLP-115-000021801 |
| PLP-115-000021817 | to | PLP-115-000021817 |
| PLP-115-000021827 | to | PLP-115-000021827 |
| PLP-115-000021836 | to | PLP-115-000021836 |
| PLP-115-000021843 | to | PLP-115-000021843 |
| PLP-115-000021848 | to | PLP-115-000021848 |
| PLP-115-000021855 | to | PLP-115-000021855 |
| PLP-115-000021860 | to | PLP-115-000021860 |
| PLP-115-000021867 | to | PLP-115-000021867 |
| PLP-115-000021910 | to | PLP-115-000021910 |
| PLP-115-000021912 | to | PLP-115-000021912 |
| PLP-115-000021914 | to | PLP-115-000021915 |

| | | |
|---|---|---|
| PLP-115-000021917 | to | PLP-115-000021917 |
| PLP-115-000021919 | to | PLP-115-000021922 |
| PLP-115-000021924 | to | PLP-115-000021924 |
| PLP-115-000021929 | to | PLP-115-000021929 |
| PLP-115-000021938 | to | PLP-115-000021938 |
| PLP-115-000021943 | to | PLP-115-000021943 |
| PLP-115-000021950 | to | PLP-115-000021953 |
| PLP-115-000021956 | to | PLP-115-000021956 |
| PLP-115-000021958 | to | PLP-115-000021958 |
| PLP-115-000021964 | to | PLP-115-000021965 |
| PLP-115-000021985 | to | PLP-115-000021985 |
| PLP-115-000022016 | to | PLP-115-000022016 |
| PLP-115-000022029 | to | PLP-115-000022029 |
| PLP-115-000022031 | to | PLP-115-000022031 |
| PLP-115-000022033 | to | PLP-115-000022033 |
| PLP-115-000022035 | to | PLP-115-000022035 |
| PLP-115-000022039 | to | PLP-115-000022039 |
| PLP-115-000022053 | to | PLP-115-000022053 |
| PLP-115-000022085 | to | PLP-115-000022085 |
| PLP-115-000022087 | to | PLP-115-000022087 |
| PLP-115-000022092 | to | PLP-115-000022092 |
| PLP-115-000022098 | to | PLP-115-000022100 |
| PLP-115-000022136 | to | PLP-115-000022137 |
| PLP-115-000022144 | to | PLP-115-000022144 |
| PLP-115-000022156 | to | PLP-115-000022156 |
| PLP-115-000022176 | to | PLP-115-000022176 |
| PLP-115-000022178 | to | PLP-115-000022178 |
| PLP-115-000022180 | to | PLP-115-000022180 |
| PLP-115-000022190 | to | PLP-115-000022190 |
| PLP-115-000022204 | to | PLP-115-000022204 |
| PLP-115-000022210 | to | PLP-115-000022210 |
| PLP-115-000022221 | to | PLP-115-000022221 |
| PLP-115-000022231 | to | PLP-115-000022231 |
| PLP-115-000022252 | to | PLP-115-000022252 |
| PLP-115-000022266 | to | PLP-115-000022266 |
| PLP-115-000022270 | to | PLP-115-000022273 |
| PLP-115-000022275 | to | PLP-115-000022275 |
| PLP-115-000022281 | to | PLP-115-000022281 |
| PLP-115-000022286 | to | PLP-115-000022286 |
| PLP-115-000022289 | to | PLP-115-000022290 |
| PLP-115-000022297 | to | PLP-115-000022297 |
| PLP-115-000022299 | to | PLP-115-000022299 |
| PLP-115-000022301 | to | PLP-115-000022301 |
| PLP-115-000022308 | to | PLP-115-000022310 |

| | | |
|---|---|---|
| PLP-115-000022320 | to | PLP-115-000022320 |
| PLP-115-000022330 | to | PLP-115-000022330 |
| PLP-115-000022336 | to | PLP-115-000022336 |
| PLP-115-000022344 | to | PLP-115-000022344 |
| PLP-115-000022346 | to | PLP-115-000022347 |
| PLP-115-000022354 | to | PLP-115-000022356 |
| PLP-115-000022359 | to | PLP-115-000022361 |
| PLP-115-000022363 | to | PLP-115-000022363 |
| PLP-115-000022374 | to | PLP-115-000022374 |
| PLP-115-000022379 | to | PLP-115-000022379 |
| PLP-115-000022383 | to | PLP-115-000022383 |
| PLP-115-000022385 | to | PLP-115-000022385 |
| PLP-115-000022393 | to | PLP-115-000022393 |
| PLP-115-000022401 | to | PLP-115-000022401 |
| PLP-115-000022410 | to | PLP-115-000022410 |
| PLP-115-000022420 | to | PLP-115-000022420 |
| PLP-115-000022429 | to | PLP-115-000022429 |
| PLP-115-000022431 | to | PLP-115-000022431 |
| PLP-115-000022438 | to | PLP-115-000022438 |
| PLP-115-000022442 | to | PLP-115-000022442 |
| PLP-115-000022447 | to | PLP-115-000022447 |
| PLP-115-000022453 | to | PLP-115-000022453 |
| PLP-115-000022467 | to | PLP-115-000022467 |
| PLP-115-000022476 | to | PLP-115-000022476 |
| PLP-115-000022478 | to | PLP-115-000022478 |
| PLP-115-000022495 | to | PLP-115-000022495 |
| PLP-115-000022540 | to | PLP-115-000022540 |
| PLP-115-000022562 | to | PLP-115-000022562 |
| PLP-115-000022568 | to | PLP-115-000022569 |
| PLP-115-000022575 | to | PLP-115-000022575 |
| PLP-115-000022577 | to | PLP-115-000022578 |
| PLP-115-000022580 | to | PLP-115-000022581 |
| PLP-115-000022587 | to | PLP-115-000022587 |
| PLP-115-000022594 | to | PLP-115-000022595 |
| PLP-115-000022597 | to | PLP-115-000022597 |
| PLP-115-000022628 | to | PLP-115-000022628 |
| PLP-115-000022640 | to | PLP-115-000022641 |
| PLP-115-000022647 | to | PLP-115-000022647 |
| PLP-115-000022655 | to | PLP-115-000022656 |
| PLP-115-000022658 | to | PLP-115-000022659 |
| PLP-115-000022661 | to | PLP-115-000022661 |
| PLP-115-000022667 | to | PLP-115-000022667 |
| PLP-115-000022669 | to | PLP-115-000022670 |
| PLP-115-000022673 | to | PLP-115-000022674 |

| | | |
|---|---|---|
| PLP-115-000022678 | to | PLP-115-000022678 |
| PLP-115-000022681 | to | PLP-115-000022681 |
| PLP-115-000022689 | to | PLP-115-000022689 |
| PLP-115-000022698 | to | PLP-115-000022698 |
| PLP-115-000022708 | to | PLP-115-000022708 |
| PLP-115-000022719 | to | PLP-115-000022719 |
| PLP-115-000022732 | to | PLP-115-000022732 |
| PLP-115-000022735 | to | PLP-115-000022735 |
| PLP-115-000022748 | to | PLP-115-000022748 |
| PLP-115-000022755 | to | PLP-115-000022755 |
| PLP-115-000022758 | to | PLP-115-000022758 |
| PLP-115-000022770 | to | PLP-115-000022774 |
| PLP-115-000022778 | to | PLP-115-000022779 |
| PLP-115-000022789 | to | PLP-115-000022789 |
| PLP-115-000022791 | to | PLP-115-000022791 |
| PLP-115-000022794 | to | PLP-115-000022795 |
| PLP-115-000022797 | to | PLP-115-000022797 |
| PLP-115-000022803 | to | PLP-115-000022803 |
| PLP-115-000022809 | to | PLP-115-000022810 |
| PLP-115-000022815 | to | PLP-115-000022816 |
| PLP-115-000022824 | to | PLP-115-000022824 |
| PLP-115-000022827 | to | PLP-115-000022827 |
| PLP-115-000022832 | to | PLP-115-000022833 |
| PLP-115-000022836 | to | PLP-115-000022836 |
| PLP-115-000022842 | to | PLP-115-000022842 |
| PLP-115-000022853 | to | PLP-115-000022853 |
| PLP-115-000022873 | to | PLP-115-000022874 |
| PLP-115-000022879 | to | PLP-115-000022879 |
| PLP-115-000022881 | to | PLP-115-000022881 |
| PLP-115-000022883 | to | PLP-115-000022883 |
| PLP-115-000022891 | to | PLP-115-000022891 |
| PLP-115-000022908 | to | PLP-115-000022908 |
| PLP-115-000022937 | to | PLP-115-000022937 |
| PLP-115-000022955 | to | PLP-115-000022955 |
| PLP-115-000022979 | to | PLP-115-000022979 |
| PLP-115-000022983 | to | PLP-115-000022983 |
| PLP-115-000022985 | to | PLP-115-000022987 |
| PLP-115-000022989 | to | PLP-115-000022991 |
| PLP-115-000022999 | to | PLP-115-000023000 |
| PLP-115-000023002 | to | PLP-115-000023002 |
| PLP-115-000023005 | to | PLP-115-000023005 |
| PLP-115-000023013 | to | PLP-115-000023013 |
| PLP-115-000023015 | to | PLP-115-000023016 |
| PLP-115-000023019 | to | PLP-115-000023019 |

| | | |
|---|---|---|
| PLP-115-000023026 | to | PLP-115-000023026 |
| PLP-115-000023028 | to | PLP-115-000023029 |
| PLP-115-000023037 | to | PLP-115-000023037 |
| PLP-115-000023045 | to | PLP-115-000023046 |
| PLP-115-000023065 | to | PLP-115-000023067 |
| PLP-115-000023070 | to | PLP-115-000023071 |
| PLP-115-000023073 | to | PLP-115-000023074 |
| PLP-115-000023077 | to | PLP-115-000023077 |
| PLP-115-000023085 | to | PLP-115-000023086 |
| PLP-115-000023088 | to | PLP-115-000023090 |
| PLP-115-000023101 | to | PLP-115-000023101 |
| PLP-115-000023121 | to | PLP-115-000023121 |
| PLP-115-000023124 | to | PLP-115-000023124 |
| PLP-115-000023136 | to | PLP-115-000023136 |
| PLP-115-000023142 | to | PLP-115-000023143 |
| PLP-115-000023151 | to | PLP-115-000023152 |
| PLP-115-000023154 | to | PLP-115-000023154 |
| PLP-115-000023157 | to | PLP-115-000023159 |
| PLP-115-000023162 | to | PLP-115-000023163 |
| PLP-115-000023165 | to | PLP-115-000023165 |
| PLP-115-000023169 | to | PLP-115-000023169 |
| PLP-115-000023175 | to | PLP-115-000023175 |
| PLP-115-000023178 | to | PLP-115-000023178 |
| PLP-115-000023182 | to | PLP-115-000023182 |
| PLP-115-000023185 | to | PLP-115-000023186 |
| PLP-115-000023188 | to | PLP-115-000023188 |
| PLP-115-000023191 | to | PLP-115-000023191 |
| PLP-115-000023193 | to | PLP-115-000023193 |
| PLP-115-000023195 | to | PLP-115-000023198 |
| PLP-115-000023201 | to | PLP-115-000023201 |
| PLP-115-000023203 | to | PLP-115-000023203 |
| PLP-115-000023214 | to | PLP-115-000023214 |
| PLP-115-000023231 | to | PLP-115-000023233 |
| PLP-115-000023260 | to | PLP-115-000023260 |
| PLP-115-000023262 | to | PLP-115-000023263 |
| PLP-115-000023265 | to | PLP-115-000023266 |
| PLP-115-000023268 | to | PLP-115-000023268 |
| PLP-115-000023275 | to | PLP-115-000023275 |
| PLP-115-000023306 | to | PLP-115-000023306 |
| PLP-115-000023325 | to | PLP-115-000023325 |
| PLP-115-000023330 | to | PLP-115-000023331 |
| PLP-115-000023334 | to | PLP-115-000023335 |
| PLP-115-000023338 | to | PLP-115-000023338 |
| PLP-115-000023354 | to | PLP-115-000023359 |

| | | |
|---|---|---|
| PLP-115-000023372 | to | PLP-115-000023372 |
| PLP-115-000023375 | to | PLP-115-000023375 |
| PLP-115-000023386 | to | PLP-115-000023386 |
| PLP-115-000023392 | to | PLP-115-000023392 |
| PLP-115-000023394 | to | PLP-115-000023398 |
| PLP-115-000023408 | to | PLP-115-000023408 |
| PLP-115-000023410 | to | PLP-115-000023412 |
| PLP-115-000023431 | to | PLP-115-000023431 |
| PLP-115-000023434 | to | PLP-115-000023434 |
| PLP-115-000023436 | to | PLP-115-000023436 |
| PLP-115-000023445 | to | PLP-115-000023445 |
| PLP-115-000023458 | to | PLP-115-000023458 |
| PLP-115-000023461 | to | PLP-115-000023461 |
| PLP-115-000023465 | to | PLP-115-000023465 |
| PLP-115-000023487 | to | PLP-115-000023487 |
| PLP-115-000023492 | to | PLP-115-000023492 |
| PLP-115-000023506 | to | PLP-115-000023506 |
| PLP-115-000023511 | to | PLP-115-000023511 |
| PLP-115-000023514 | to | PLP-115-000023515 |
| PLP-115-000023517 | to | PLP-115-000023517 |
| PLP-115-000023520 | to | PLP-115-000023520 |
| PLP-115-000023522 | to | PLP-115-000023522 |
| PLP-115-000023529 | to | PLP-115-000023530 |
| PLP-115-000023537 | to | PLP-115-000023537 |
| PLP-115-000023541 | to | PLP-115-000023542 |
| PLP-115-000023545 | to | PLP-115-000023546 |
| PLP-115-000023549 | to | PLP-115-000023549 |
| PLP-115-000023559 | to | PLP-115-000023559 |
| PLP-115-000023571 | to | PLP-115-000023571 |
| PLP-115-000023576 | to | PLP-115-000023576 |
| PLP-115-000023584 | to | PLP-115-000023584 |
| PLP-115-000023605 | to | PLP-115-000023605 |
| PLP-115-000023627 | to | PLP-115-000023627 |
| PLP-115-000023637 | to | PLP-115-000023639 |
| PLP-115-000023643 | to | PLP-115-000023643 |
| PLP-115-000023648 | to | PLP-115-000023648 |
| PLP-115-000023653 | to | PLP-115-000023656 |
| PLP-115-000023659 | to | PLP-115-000023659 |
| PLP-115-000023661 | to | PLP-115-000023661 |
| PLP-115-000023663 | to | PLP-115-000023665 |
| PLP-115-000023673 | to | PLP-115-000023674 |
| PLP-115-000023680 | to | PLP-115-000023682 |
| PLP-115-000023696 | to | PLP-115-000023696 |
| PLP-115-000023699 | to | PLP-115-000023699 |

| | | |
|---|---|---|
| PLP-115-000023704 | to | PLP-115-000023705 |
| PLP-115-000023718 | to | PLP-115-000023718 |
| PLP-115-000023720 | to | PLP-115-000023720 |
| PLP-115-000023733 | to | PLP-115-000023733 |
| PLP-115-000023738 | to | PLP-115-000023738 |
| PLP-115-000023740 | to | PLP-115-000023742 |
| PLP-115-000023748 | to | PLP-115-000023748 |
| PLP-115-000023750 | to | PLP-115-000023751 |
| PLP-115-000023753 | to | PLP-115-000023755 |
| PLP-115-000023758 | to | PLP-115-000023758 |
| PLP-115-000023762 | to | PLP-115-000023765 |
| PLP-115-000023769 | to | PLP-115-000023770 |
| PLP-115-000023773 | to | PLP-115-000023773 |
| PLP-115-000023780 | to | PLP-115-000023780 |
| PLP-115-000023785 | to | PLP-115-000023785 |
| PLP-115-000023794 | to | PLP-115-000023794 |
| PLP-115-000023801 | to | PLP-115-000023801 |
| PLP-115-000023803 | to | PLP-115-000023804 |
| PLP-115-000023811 | to | PLP-115-000023811 |
| PLP-115-000023827 | to | PLP-115-000023827 |
| PLP-115-000023829 | to | PLP-115-000023829 |
| PLP-115-000023844 | to | PLP-115-000023845 |
| PLP-115-000023852 | to | PLP-115-000023852 |
| PLP-115-000023859 | to | PLP-115-000023859 |
| PLP-115-000023869 | to | PLP-115-000023869 |
| PLP-115-000023874 | to | PLP-115-000023874 |
| PLP-115-000023900 | to | PLP-115-000023900 |
| PLP-115-000023915 | to | PLP-115-000023915 |
| PLP-115-000023923 | to | PLP-115-000023923 |
| PLP-115-000023925 | to | PLP-115-000023926 |
| PLP-115-000023936 | to | PLP-115-000023936 |
| PLP-115-000023938 | to | PLP-115-000023939 |
| PLP-115-000023952 | to | PLP-115-000023952 |
| PLP-115-000023960 | to | PLP-115-000023960 |
| PLP-115-000023962 | to | PLP-115-000023962 |
| PLP-115-000023970 | to | PLP-115-000023970 |
| PLP-115-000023979 | to | PLP-115-000023980 |
| PLP-115-000023991 | to | PLP-115-000023992 |
| PLP-115-000024008 | to | PLP-115-000024008 |
| PLP-115-000024015 | to | PLP-115-000024015 |
| PLP-115-000024023 | to | PLP-115-000024023 |
| PLP-115-000024026 | to | PLP-115-000024027 |
| PLP-115-000024031 | to | PLP-115-000024031 |
| PLP-115-000024061 | to | PLP-115-000024063 |

| | | |
|---|---|---|
| PLP-115-000024076 | to | PLP-115-000024076 |
| PLP-115-000024108 | to | PLP-115-000024108 |
| PLP-115-000024118 | to | PLP-115-000024118 |
| PLP-115-000024142 | to | PLP-115-000024145 |
| PLP-115-000024147 | to | PLP-115-000024147 |
| PLP-115-000024152 | to | PLP-115-000024153 |
| PLP-115-000024163 | to | PLP-115-000024163 |
| PLP-115-000024165 | to | PLP-115-000024165 |
| PLP-115-000024170 | to | PLP-115-000024171 |
| PLP-115-000024176 | to | PLP-115-000024177 |
| PLP-115-000024189 | to | PLP-115-000024190 |
| PLP-115-000024192 | to | PLP-115-000024192 |
| PLP-115-000024203 | to | PLP-115-000024203 |
| PLP-115-000024206 | to | PLP-115-000024206 |
| PLP-115-000024212 | to | PLP-115-000024212 |
| PLP-115-000024228 | to | PLP-115-000024228 |
| PLP-115-000024235 | to | PLP-115-000024235 |
| PLP-115-000024241 | to | PLP-115-000024242 |
| PLP-115-000024244 | to | PLP-115-000024244 |
| PLP-115-000024252 | to | PLP-115-000024252 |
| PLP-115-000024274 | to | PLP-115-000024274 |
| PLP-115-000024312 | to | PLP-115-000024313 |
| PLP-115-000024315 | to | PLP-115-000024315 |
| PLP-115-000024321 | to | PLP-115-000024321 |
| PLP-115-000024327 | to | PLP-115-000024327 |
| PLP-115-000024333 | to | PLP-115-000024334 |
| PLP-115-000024338 | to | PLP-115-000024338 |
| PLP-115-000024344 | to | PLP-115-000024344 |
| PLP-115-000024350 | to | PLP-115-000024350 |
| PLP-115-000024362 | to | PLP-115-000024362 |
| PLP-115-000024364 | to | PLP-115-000024364 |
| PLP-115-000024385 | to | PLP-115-000024385 |
| PLP-115-000024389 | to | PLP-115-000024389 |
| PLP-115-000024391 | to | PLP-115-000024391 |
| PLP-115-000024394 | to | PLP-115-000024395 |
| PLP-115-000024397 | to | PLP-115-000024397 |
| PLP-115-000024401 | to | PLP-115-000024401 |
| PLP-115-000024411 | to | PLP-115-000024413 |
| PLP-115-000024426 | to | PLP-115-000024426 |
| PLP-115-000024430 | to | PLP-115-000024430 |
| PLP-115-000024435 | to | PLP-115-000024438 |
| PLP-115-000024452 | to | PLP-115-000024452 |
| PLP-115-000024457 | to | PLP-115-000024457 |
| PLP-115-000024460 | to | PLP-115-000024460 |

| | | |
|---|---|---|
| PLP-115-000024462 | to | PLP-115-000024462 |
| PLP-115-000024464 | to | PLP-115-000024464 |
| PLP-115-000024469 | to | PLP-115-000024470 |
| PLP-115-000024487 | to | PLP-115-000024487 |
| PLP-115-000024505 | to | PLP-115-000024505 |
| PLP-115-000024510 | to | PLP-115-000024511 |
| PLP-115-000024537 | to | PLP-115-000024538 |
| PLP-115-000024544 | to | PLP-115-000024544 |
| PLP-115-000024555 | to | PLP-115-000024556 |
| PLP-115-000024561 | to | PLP-115-000024561 |
| PLP-115-000024564 | to | PLP-115-000024564 |
| PLP-115-000024568 | to | PLP-115-000024569 |
| PLP-115-000024579 | to | PLP-115-000024581 |
| PLP-115-000024589 | to | PLP-115-000024589 |
| PLP-115-000024593 | to | PLP-115-000024593 |
| PLP-115-000024596 | to | PLP-115-000024596 |
| PLP-115-000024598 | to | PLP-115-000024598 |
| PLP-115-000024601 | to | PLP-115-000024601 |
| PLP-115-000024603 | to | PLP-115-000024603 |
| PLP-115-000024605 | to | PLP-115-000024606 |
| PLP-115-000024611 | to | PLP-115-000024611 |
| PLP-115-000024632 | to | PLP-115-000024632 |
| PLP-115-000024641 | to | PLP-115-000024641 |
| PLP-115-000024643 | to | PLP-115-000024643 |
| PLP-115-000024645 | to | PLP-115-000024655 |
| PLP-115-000024658 | to | PLP-115-000024662 |
| PLP-115-000024666 | to | PLP-115-000024666 |
| PLP-115-000024670 | to | PLP-115-000024670 |
| PLP-115-000024673 | to | PLP-115-000024673 |
| PLP-115-000024675 | to | PLP-115-000024675 |
| PLP-115-000024679 | to | PLP-115-000024679 |
| PLP-115-000024690 | to | PLP-115-000024690 |
| PLP-115-000024697 | to | PLP-115-000024697 |
| PLP-115-000024717 | to | PLP-115-000024717 |
| PLP-115-000024728 | to | PLP-115-000024728 |
| PLP-115-000024731 | to | PLP-115-000024731 |
| PLP-115-000024744 | to | PLP-115-000024745 |
| PLP-115-000024759 | to | PLP-115-000024759 |
| PLP-115-000024767 | to | PLP-115-000024767 |
| PLP-115-000024773 | to | PLP-115-000024773 |
| PLP-115-000024777 | to | PLP-115-000024777 |
| PLP-115-000024781 | to | PLP-115-000024781 |
| PLP-115-000024796 | to | PLP-115-000024796 |
| PLP-115-000024806 | to | PLP-115-000024806 |

| | | |
|---|---|---|
| PLP-115-000024812 | to | PLP-115-000024813 |
| PLP-115-000024816 | to | PLP-115-000024817 |
| PLP-115-000024821 | to | PLP-115-000024821 |
| PLP-115-000024824 | to | PLP-115-000024824 |
| PLP-115-000024838 | to | PLP-115-000024838 |
| PLP-115-000024847 | to | PLP-115-000024847 |
| PLP-115-000024857 | to | PLP-115-000024857 |
| PLP-115-000024878 | to | PLP-115-000024878 |
| PLP-115-000024884 | to | PLP-115-000024884 |
| PLP-115-000024886 | to | PLP-115-000024886 |
| PLP-115-000024889 | to | PLP-115-000024890 |
| PLP-115-000024892 | to | PLP-115-000024892 |
| PLP-115-000024894 | to | PLP-115-000024894 |
| PLP-115-000024898 | to | PLP-115-000024898 |
| PLP-115-000024910 | to | PLP-115-000024910 |
| PLP-115-000024912 | to | PLP-115-000024912 |
| PLP-115-000024922 | to | PLP-115-000024922 |
| PLP-115-000024925 | to | PLP-115-000024925 |
| PLP-115-000024930 | to | PLP-115-000024931 |
| PLP-115-000024954 | to | PLP-115-000024954 |
| PLP-115-000024966 | to | PLP-115-000024966 |
| PLP-115-000024995 | to | PLP-115-000024995 |
| PLP-115-000024998 | to | PLP-115-000024998 |
| PLP-115-000025000 | to | PLP-115-000025000 |
| PLP-115-000025003 | to | PLP-115-000025003 |
| PLP-115-000025006 | to | PLP-115-000025006 |
| PLP-115-000025008 | to | PLP-115-000025008 |
| PLP-115-000025010 | to | PLP-115-000025012 |
| PLP-115-000025017 | to | PLP-115-000025018 |
| PLP-115-000025025 | to | PLP-115-000025025 |
| PLP-115-000025028 | to | PLP-115-000025030 |
| PLP-115-000025040 | to | PLP-115-000025040 |
| PLP-115-000025047 | to | PLP-115-000025047 |
| PLP-115-000025059 | to | PLP-115-000025060 |
| PLP-115-000025068 | to | PLP-115-000025070 |
| PLP-115-000025074 | to | PLP-115-000025074 |
| PLP-115-000025079 | to | PLP-115-000025079 |
| PLP-115-000025114 | to | PLP-115-000025114 |
| PLP-115-000025117 | to | PLP-115-000025117 |
| PLP-115-000025137 | to | PLP-115-000025139 |
| PLP-115-000025142 | to | PLP-115-000025142 |
| PLP-115-000025144 | to | PLP-115-000025145 |
| PLP-115-000025147 | to | PLP-115-000025148 |
| PLP-115-000025159 | to | PLP-115-000025159 |

| | | |
|---|---|---|
| PLP-115-000025165 | to | PLP-115-000025165 |
| PLP-115-000025169 | to | PLP-115-000025171 |
| PLP-115-000025184 | to | PLP-115-000025184 |
| PLP-115-000025188 | to | PLP-115-000025188 |
| PLP-115-000025190 | to | PLP-115-000025192 |
| PLP-115-000025196 | to | PLP-115-000025197 |
| PLP-115-000025207 | to | PLP-115-000025207 |
| PLP-115-000025218 | to | PLP-115-000025218 |
| PLP-115-000025221 | to | PLP-115-000025221 |
| PLP-115-000025231 | to | PLP-115-000025231 |
| PLP-115-000025241 | to | PLP-115-000025241 |
| PLP-115-000025246 | to | PLP-115-000025246 |
| PLP-115-000025256 | to | PLP-115-000025256 |
| PLP-115-000025262 | to | PLP-115-000025262 |
| PLP-115-000025267 | to | PLP-115-000025267 |
| PLP-115-000025297 | to | PLP-115-000025298 |
| PLP-115-000025301 | to | PLP-115-000025301 |
| PLP-115-000025311 | to | PLP-115-000025311 |
| PLP-115-000025317 | to | PLP-115-000025317 |
| PLP-115-000025319 | to | PLP-115-000025319 |
| PLP-115-000025337 | to | PLP-115-000025337 |
| PLP-115-000025348 | to | PLP-115-000025348 |
| PLP-115-000025350 | to | PLP-115-000025350 |
| PLP-115-000025356 | to | PLP-115-000025356 |
| PLP-115-000025366 | to | PLP-115-000025366 |
| PLP-115-000025373 | to | PLP-115-000025373 |
| PLP-115-000025375 | to | PLP-115-000025377 |
| PLP-115-000025382 | to | PLP-115-000025382 |
| PLP-115-000025387 | to | PLP-115-000025387 |
| PLP-115-000025394 | to | PLP-115-000025394 |
| PLP-115-000025409 | to | PLP-115-000025410 |
| PLP-115-000025413 | to | PLP-115-000025413 |
| PLP-115-000025416 | to | PLP-115-000025416 |
| PLP-115-000025425 | to | PLP-115-000025426 |
| PLP-115-000025437 | to | PLP-115-000025437 |
| PLP-115-000025439 | to | PLP-115-000025439 |
| PLP-115-000025447 | to | PLP-115-000025447 |
| PLP-115-000025449 | to | PLP-115-000025449 |
| PLP-115-000025457 | to | PLP-115-000025457 |
| PLP-115-000025459 | to | PLP-115-000025460 |
| PLP-115-000025464 | to | PLP-115-000025464 |
| PLP-115-000025479 | to | PLP-115-000025479 |
| PLP-115-000025481 | to | PLP-115-000025481 |
| PLP-115-000025486 | to | PLP-115-000025486 |

| | | |
|---|---|---|
| PLP-115-000025488 | to | PLP-115-000025488 |
| PLP-115-000025500 | to | PLP-115-000025500 |
| PLP-115-000025507 | to | PLP-115-000025507 |
| PLP-115-000025512 | to | PLP-115-000025512 |
| PLP-115-000025547 | to | PLP-115-000025548 |
| PLP-115-000025564 | to | PLP-115-000025565 |
| PLP-115-000025576 | to | PLP-115-000025576 |
| PLP-115-000025590 | to | PLP-115-000025590 |
| PLP-115-000025593 | to | PLP-115-000025593 |
| PLP-115-000025595 | to | PLP-115-000025595 |
| PLP-115-000025597 | to | PLP-115-000025597 |
| PLP-115-000025611 | to | PLP-115-000025611 |
| PLP-115-000025618 | to | PLP-115-000025618 |
| PLP-115-000025628 | to | PLP-115-000025629 |
| PLP-115-000025633 | to | PLP-115-000025633 |
| PLP-115-000025640 | to | PLP-115-000025640 |
| PLP-115-000025651 | to | PLP-115-000025651 |
| PLP-115-000025662 | to | PLP-115-000025662 |
| PLP-115-000025674 | to | PLP-115-000025676 |
| PLP-115-000025683 | to | PLP-115-000025684 |
| PLP-115-000025688 | to | PLP-115-000025688 |
| PLP-115-000025706 | to | PLP-115-000025708 |
| PLP-115-000025711 | to | PLP-115-000025711 |
| PLP-115-000025724 | to | PLP-115-000025726 |
| PLP-115-000025732 | to | PLP-115-000025732 |
| PLP-115-000025745 | to | PLP-115-000025745 |
| PLP-115-000025748 | to | PLP-115-000025748 |
| PLP-115-000025756 | to | PLP-115-000025757 |
| PLP-115-000025770 | to | PLP-115-000025770 |
| PLP-115-000025787 | to | PLP-115-000025787 |
| PLP-115-000025802 | to | PLP-115-000025805 |
| PLP-115-000025808 | to | PLP-115-000025808 |
| PLP-115-000025811 | to | PLP-115-000025811 |
| PLP-115-000025813 | to | PLP-115-000025814 |
| PLP-115-000025825 | to | PLP-115-000025825 |
| PLP-115-000025842 | to | PLP-115-000025842 |
| PLP-115-000025844 | to | PLP-115-000025845 |
| PLP-115-000025849 | to | PLP-115-000025857 |
| PLP-115-000025861 | to | PLP-115-000025861 |
| PLP-115-000025881 | to | PLP-115-000025881 |
| PLP-115-000025894 | to | PLP-115-000025895 |
| PLP-115-000025898 | to | PLP-115-000025898 |
| PLP-115-000025907 | to | PLP-115-000025915 |
| PLP-115-000025931 | to | PLP-115-000025934 |

| | | |
|---|---|---|
| PLP-115-000025941 | to | PLP-115-000025941 |
| PLP-115-000025943 | to | PLP-115-000025944 |
| PLP-115-000025956 | to | PLP-115-000025958 |
| PLP-115-000025960 | to | PLP-115-000025969 |
| PLP-115-000025972 | to | PLP-115-000025972 |
| PLP-115-000026000 | to | PLP-115-000026004 |
| PLP-115-000026008 | to | PLP-115-000026008 |
| PLP-115-000026010 | to | PLP-115-000026010 |
| PLP-115-000026017 | to | PLP-115-000026017 |
| PLP-115-000026023 | to | PLP-115-000026023 |
| PLP-115-000026029 | to | PLP-115-000026029 |
| PLP-115-000026062 | to | PLP-115-000026068 |
| PLP-115-000026073 | to | PLP-115-000026074 |
| PLP-115-000026077 | to | PLP-115-000026077 |
| PLP-115-000026079 | to | PLP-115-000026079 |
| PLP-115-000026081 | to | PLP-115-000026081 |
| PLP-115-000026083 | to | PLP-115-000026083 |
| PLP-115-000026090 | to | PLP-115-000026090 |
| PLP-115-000026093 | to | PLP-115-000026093 |
| PLP-115-000026097 | to | PLP-115-000026097 |
| PLP-115-000026100 | to | PLP-115-000026100 |
| PLP-115-000026102 | to | PLP-115-000026103 |
| PLP-115-000026109 | to | PLP-115-000026110 |
| PLP-115-000026132 | to | PLP-115-000026132 |
| PLP-115-000026135 | to | PLP-115-000026136 |
| PLP-115-000026139 | to | PLP-115-000026140 |
| PLP-115-000026143 | to | PLP-115-000026143 |
| PLP-115-000026145 | to | PLP-115-000026145 |
| PLP-115-000026155 | to | PLP-115-000026155 |
| PLP-115-000026157 | to | PLP-115-000026157 |
| PLP-115-000026159 | to | PLP-115-000026159 |
| PLP-115-000026165 | to | PLP-115-000026166 |
| PLP-115-000026168 | to | PLP-115-000026168 |
| PLP-115-000026183 | to | PLP-115-000026184 |
| PLP-115-000026186 | to | PLP-115-000026186 |
| PLP-115-000026195 | to | PLP-115-000026195 |
| PLP-115-000026197 | to | PLP-115-000026197 |
| PLP-115-000026200 | to | PLP-115-000026200 |
| PLP-115-000026205 | to | PLP-115-000026205 |
| PLP-115-000026225 | to | PLP-115-000026229 |
| PLP-115-000026241 | to | PLP-115-000026241 |
| PLP-115-000026249 | to | PLP-115-000026249 |
| PLP-115-000026251 | to | PLP-115-000026252 |
| PLP-115-000026255 | to | PLP-115-000026256 |

| | | |
|---|---|---|
| PLP-115-000026258 | to | PLP-115-000026258 |
| PLP-115-000026264 | to | PLP-115-000026265 |
| PLP-115-000026268 | to | PLP-115-000026274 |
| PLP-115-000026277 | to | PLP-115-000026277 |
| PLP-115-000026279 | to | PLP-115-000026279 |
| PLP-115-000026309 | to | PLP-115-000026309 |
| PLP-115-000026315 | to | PLP-115-000026315 |
| PLP-115-000026330 | to | PLP-115-000026331 |
| PLP-115-000026337 | to | PLP-115-000026337 |
| PLP-115-000026345 | to | PLP-115-000026345 |
| PLP-115-000026347 | to | PLP-115-000026348 |
| PLP-115-000026351 | to | PLP-115-000026352 |
| PLP-115-000026368 | to | PLP-115-000026368 |
| PLP-115-000026374 | to | PLP-115-000026374 |
| PLP-115-000026376 | to | PLP-115-000026376 |
| PLP-115-000026391 | to | PLP-115-000026393 |
| PLP-115-000026403 | to | PLP-115-000026404 |
| PLP-115-000026406 | to | PLP-115-000026409 |
| PLP-115-000026412 | to | PLP-115-000026412 |
| PLP-115-000026419 | to | PLP-115-000026420 |
| PLP-115-000026422 | to | PLP-115-000026423 |
| PLP-115-000026425 | to | PLP-115-000026425 |
| PLP-115-000026428 | to | PLP-115-000026428 |
| PLP-115-000026434 | to | PLP-115-000026438 |
| PLP-115-000026444 | to | PLP-115-000026447 |
| PLP-115-000026465 | to | PLP-115-000026465 |
| PLP-115-000026467 | to | PLP-115-000026467 |
| PLP-115-000026476 | to | PLP-115-000026476 |
| PLP-115-000026479 | to | PLP-115-000026481 |
| PLP-115-000026502 | to | PLP-115-000026511 |
| PLP-115-000026524 | to | PLP-115-000026528 |
| PLP-115-000026537 | to | PLP-115-000026537 |
| PLP-115-000026547 | to | PLP-115-000026550 |
| PLP-115-000026567 | to | PLP-115-000026569 |
| PLP-115-000026571 | to | PLP-115-000026577 |
| PLP-115-000026588 | to | PLP-115-000026590 |
| PLP-115-000026596 | to | PLP-115-000026596 |
| PLP-115-000026598 | to | PLP-115-000026599 |
| PLP-115-000026612 | to | PLP-115-000026615 |
| PLP-115-000026630 | to | PLP-115-000026630 |
| PLP-115-000026638 | to | PLP-115-000026638 |
| PLP-115-000026647 | to | PLP-115-000026647 |
| PLP-115-000026666 | to | PLP-115-000026669 |
| PLP-115-000026671 | to | PLP-115-000026674 |

| | | |
|---|---|---|
| PLP-115-000026680 | to | PLP-115-000026680 |
| PLP-115-000026683 | to | PLP-115-000026683 |
| PLP-115-000026687 | to | PLP-115-000026687 |
| PLP-115-000026694 | to | PLP-115-000026694 |
| PLP-115-000026705 | to | PLP-115-000026707 |
| PLP-115-000026711 | to | PLP-115-000026711 |
| PLP-115-000026718 | to | PLP-115-000026718 |
| PLP-115-000026726 | to | PLP-115-000026726 |
| PLP-115-000026748 | to | PLP-115-000026749 |
| PLP-115-000026751 | to | PLP-115-000026751 |
| PLP-115-000026768 | to | PLP-115-000026768 |
| PLP-115-000026786 | to | PLP-115-000026786 |
| PLP-115-000026788 | to | PLP-115-000026789 |
| PLP-115-000026792 | to | PLP-115-000026792 |
| PLP-115-000026795 | to | PLP-115-000026796 |
| PLP-115-000026804 | to | PLP-115-000026805 |
| PLP-115-000026810 | to | PLP-115-000026810 |
| PLP-115-000026817 | to | PLP-115-000026818 |
| PLP-115-000026821 | to | PLP-115-000026821 |
| PLP-115-000026843 | to | PLP-115-000026843 |
| PLP-115-000026847 | to | PLP-115-000026847 |
| PLP-115-000026852 | to | PLP-115-000026852 |
| PLP-115-000026855 | to | PLP-115-000026855 |
| PLP-115-000026858 | to | PLP-115-000026860 |
| PLP-115-000026863 | to | PLP-115-000026864 |
| PLP-115-000026866 | to | PLP-115-000026866 |
| PLP-115-000026868 | to | PLP-115-000026868 |
| PLP-115-000026878 | to | PLP-115-000026882 |
| PLP-115-000026886 | to | PLP-115-000026886 |
| PLP-115-000026892 | to | PLP-115-000026892 |
| PLP-115-000026896 | to | PLP-115-000026896 |
| PLP-115-000026910 | to | PLP-115-000026910 |
| PLP-115-000026917 | to | PLP-115-000026917 |
| PLP-115-000026920 | to | PLP-115-000026920 |
| PLP-115-000026930 | to | PLP-115-000026930 |
| PLP-115-000026932 | to | PLP-115-000026933 |
| PLP-115-000026940 | to | PLP-115-000026943 |
| PLP-115-000026946 | to | PLP-115-000026946 |
| PLP-115-000026951 | to | PLP-115-000026952 |
| PLP-115-000026961 | to | PLP-115-000026963 |
| PLP-115-000026972 | to | PLP-115-000026982 |
| PLP-115-000026984 | to | PLP-115-000026988 |
| PLP-115-000026995 | to | PLP-115-000026995 |
| PLP-115-000027013 | to | PLP-115-000027013 |

| | | |
|---|---|---|
| PLP-115-000027025 | to | PLP-115-000027025 |
| PLP-115-000027032 | to | PLP-115-000027034 |
| PLP-115-000027037 | to | PLP-115-000027037 |
| PLP-115-000027040 | to | PLP-115-000027040 |
| PLP-115-000027044 | to | PLP-115-000027046 |
| PLP-115-000027055 | to | PLP-115-000027057 |
| PLP-115-000027059 | to | PLP-115-000027059 |
| PLP-115-000027065 | to | PLP-115-000027065 |
| PLP-115-000027080 | to | PLP-115-000027080 |
| PLP-115-000027085 | to | PLP-115-000027085 |
| PLP-115-000027089 | to | PLP-115-000027090 |
| PLP-115-000027103 | to | PLP-115-000027103 |
| PLP-115-000027110 | to | PLP-115-000027112 |
| PLP-115-000027115 | to | PLP-115-000027115 |
| PLP-115-000027121 | to | PLP-115-000027125 |
| PLP-115-000027136 | to | PLP-115-000027136 |
| PLP-115-000027141 | to | PLP-115-000027142 |
| PLP-115-000027145 | to | PLP-115-000027145 |
| PLP-115-000027161 | to | PLP-115-000027161 |
| PLP-115-000027163 | to | PLP-115-000027163 |
| PLP-115-000027178 | to | PLP-115-000027178 |
| PLP-115-000027184 | to | PLP-115-000027185 |
| PLP-115-000027193 | to | PLP-115-000027194 |
| PLP-115-000027197 | to | PLP-115-000027197 |
| PLP-115-000027199 | to | PLP-115-000027200 |
| PLP-115-000027202 | to | PLP-115-000027202 |
| PLP-115-000027213 | to | PLP-115-000027214 |
| PLP-115-000027216 | to | PLP-115-000027217 |
| PLP-115-000027220 | to | PLP-115-000027220 |
| PLP-115-000027232 | to | PLP-115-000027235 |
| PLP-115-000027252 | to | PLP-115-000027253 |
| PLP-115-000027256 | to | PLP-115-000027256 |
| PLP-115-000027258 | to | PLP-115-000027258 |
| PLP-115-000027269 | to | PLP-115-000027269 |
| PLP-115-000027280 | to | PLP-115-000027280 |
| PLP-115-000027282 | to | PLP-115-000027285 |
| PLP-115-000027287 | to | PLP-115-000027288 |
| PLP-115-000027306 | to | PLP-115-000027306 |
| PLP-115-000027312 | to | PLP-115-000027314 |
| PLP-115-000027317 | to | PLP-115-000027319 |
| PLP-115-000027327 | to | PLP-115-000027329 |
| PLP-115-000027344 | to | PLP-115-000027345 |
| PLP-115-000027352 | to | PLP-115-000027352 |
| PLP-115-000027354 | to | PLP-115-000027357 |

| | | |
|---|---|---|
| PLP-115-000027359 | to | PLP-115-000027363 |
| PLP-115-000027367 | to | PLP-115-000027367 |
| PLP-115-000027374 | to | PLP-115-000027375 |
| PLP-115-000027400 | to | PLP-115-000027403 |
| PLP-115-000027407 | to | PLP-115-000027407 |
| PLP-115-000027423 | to | PLP-115-000027423 |
| PLP-115-000027426 | to | PLP-115-000027426 |
| PLP-115-000027436 | to | PLP-115-000027436 |
| PLP-115-000027444 | to | PLP-115-000027444 |
| PLP-115-000027453 | to | PLP-115-000027454 |
| PLP-115-000027456 | to | PLP-115-000027457 |
| PLP-115-000027460 | to | PLP-115-000027462 |
| PLP-115-000027464 | to | PLP-115-000027467 |
| PLP-115-000027490 | to | PLP-115-000027490 |
| PLP-115-000027498 | to | PLP-115-000027498 |
| PLP-115-000027503 | to | PLP-115-000027503 |
| PLP-115-000027516 | to | PLP-115-000027516 |
| PLP-115-000027529 | to | PLP-115-000027529 |
| PLP-115-000027533 | to | PLP-115-000027533 |
| PLP-115-000027543 | to | PLP-115-000027543 |
| PLP-115-000027546 | to | PLP-115-000027548 |
| PLP-115-000027551 | to | PLP-115-000027551 |
| PLP-115-000027555 | to | PLP-115-000027557 |
| PLP-115-000027562 | to | PLP-115-000027562 |
| PLP-115-000027571 | to | PLP-115-000027571 |
| PLP-115-000027579 | to | PLP-115-000027580 |
| PLP-115-000027594 | to | PLP-115-000027594 |
| PLP-115-000027596 | to | PLP-115-000027596 |
| PLP-115-000027598 | to | PLP-115-000027598 |
| PLP-115-000027611 | to | PLP-115-000027611 |
| PLP-115-000027622 | to | PLP-115-000027622 |
| PLP-115-000027625 | to | PLP-115-000027625 |
| PLP-115-000027634 | to | PLP-115-000027635 |
| PLP-115-000027647 | to | PLP-115-000027647 |
| PLP-115-000027649 | to | PLP-115-000027649 |
| PLP-115-000027651 | to | PLP-115-000027651 |
| PLP-115-000027654 | to | PLP-115-000027654 |
| PLP-115-000027660 | to | PLP-115-000027660 |
| PLP-115-000027667 | to | PLP-115-000027667 |
| PLP-115-000027672 | to | PLP-115-000027672 |
| PLP-115-000027678 | to | PLP-115-000027679 |
| PLP-115-000027687 | to | PLP-115-000027687 |
| PLP-115-000027689 | to | PLP-115-000027693 |
| PLP-115-000027699 | to | PLP-115-000027701 |

| | | |
|---|---|---|
| PLP-115-000027718 | to | PLP-115-000027718 |
| PLP-115-000027721 | to | PLP-115-000027725 |
| PLP-115-000027736 | to | PLP-115-000027737 |
| PLP-115-000027743 | to | PLP-115-000027743 |
| PLP-115-000027747 | to | PLP-115-000027749 |
| PLP-115-000027760 | to | PLP-115-000027768 |
| PLP-115-000027781 | to | PLP-115-000027782 |
| PLP-115-000027784 | to | PLP-115-000027784 |
| PLP-115-000027786 | to | PLP-115-000027788 |
| PLP-115-000027791 | to | PLP-115-000027791 |
| PLP-115-000027794 | to | PLP-115-000027794 |
| PLP-115-000027800 | to | PLP-115-000027800 |
| PLP-115-000027802 | to | PLP-115-000027804 |
| PLP-115-000027806 | to | PLP-115-000027808 |
| PLP-115-000027817 | to | PLP-115-000027818 |
| PLP-115-000027825 | to | PLP-115-000027827 |
| PLP-115-000027830 | to | PLP-115-000027830 |
| PLP-115-000027832 | to | PLP-115-000027832 |
| PLP-115-000027834 | to | PLP-115-000027836 |
| PLP-115-000027844 | to | PLP-115-000027844 |
| PLP-115-000027850 | to | PLP-115-000027850 |
| PLP-115-000027859 | to | PLP-115-000027859 |
| PLP-115-000027866 | to | PLP-115-000027866 |
| PLP-115-000027873 | to | PLP-115-000027874 |
| PLP-115-000027878 | to | PLP-115-000027878 |
| PLP-115-000027881 | to | PLP-115-000027881 |
| PLP-115-000027886 | to | PLP-115-000027886 |
| PLP-115-000027893 | to | PLP-115-000027893 |
| PLP-115-000027898 | to | PLP-115-000027901 |
| PLP-115-000027926 | to | PLP-115-000027926 |
| PLP-115-000027928 | to | PLP-115-000027929 |
| PLP-115-000027935 | to | PLP-115-000027935 |
| PLP-115-000027951 | to | PLP-115-000027951 |
| PLP-115-000027953 | to | PLP-115-000027954 |
| PLP-115-000027957 | to | PLP-115-000027957 |
| PLP-115-000027964 | to | PLP-115-000027964 |
| PLP-115-000027969 | to | PLP-115-000027971 |
| PLP-115-000027975 | to | PLP-115-000027978 |
| PLP-115-000027981 | to | PLP-115-000027982 |
| PLP-115-000027990 | to | PLP-115-000027990 |
| PLP-115-000027995 | to | PLP-115-000027996 |
| PLP-115-000027999 | to | PLP-115-000027999 |
| PLP-115-000028015 | to | PLP-115-000028015 |
| PLP-115-000028028 | to | PLP-115-000028028 |

| | | |
|---|---|---|
| PLP-115-000028030 | to | PLP-115-000028030 |
| PLP-115-000028032 | to | PLP-115-000028033 |
| PLP-115-000028035 | to | PLP-115-000028035 |
| PLP-115-000028038 | to | PLP-115-000028038 |
| PLP-115-000028054 | to | PLP-115-000028054 |
| PLP-115-000028060 | to | PLP-115-000028061 |
| PLP-115-000028072 | to | PLP-115-000028073 |
| PLP-115-000028076 | to | PLP-115-000028076 |
| PLP-115-000028089 | to | PLP-115-000028089 |
| PLP-115-000028091 | to | PLP-115-000028092 |
| PLP-115-000028098 | to | PLP-115-000028099 |
| PLP-115-000028103 | to | PLP-115-000028103 |
| PLP-115-000028112 | to | PLP-115-000028112 |
| PLP-115-000028118 | to | PLP-115-000028121 |
| PLP-115-000028139 | to | PLP-115-000028140 |
| PLP-115-000028148 | to | PLP-115-000028148 |
| PLP-115-000028159 | to | PLP-115-000028160 |
| PLP-115-000028163 | to | PLP-115-000028163 |
| PLP-115-000028165 | to | PLP-115-000028165 |
| PLP-115-000028169 | to | PLP-115-000028169 |
| PLP-115-000028173 | to | PLP-115-000028173 |
| PLP-115-000028201 | to | PLP-115-000028201 |
| PLP-115-000028203 | to | PLP-115-000028203 |
| PLP-115-000028216 | to | PLP-115-000028218 |
| PLP-115-000028227 | to | PLP-115-000028227 |
| PLP-115-000028239 | to | PLP-115-000028239 |
| PLP-115-000028248 | to | PLP-115-000028251 |
| PLP-115-000028259 | to | PLP-115-000028259 |
| PLP-115-000028275 | to | PLP-115-000028276 |
| PLP-115-000028282 | to | PLP-115-000028282 |
| PLP-115-000028285 | to | PLP-115-000028292 |
| PLP-115-000028303 | to | PLP-115-000028303 |
| PLP-115-000028312 | to | PLP-115-000028312 |
| PLP-115-000028346 | to | PLP-115-000028346 |
| PLP-115-000028348 | to | PLP-115-000028349 |
| PLP-115-000028354 | to | PLP-115-000028354 |
| PLP-115-000028382 | to | PLP-115-000028382 |
| PLP-115-000028394 | to | PLP-115-000028394 |
| PLP-115-000028397 | to | PLP-115-000028397 |
| PLP-115-000028403 | to | PLP-115-000028404 |
| PLP-115-000028415 | to | PLP-115-000028415 |
| PLP-115-000028427 | to | PLP-115-000028427 |
| PLP-115-000028429 | to | PLP-115-000028429 |
| PLP-115-000028437 | to | PLP-115-000028437 |

| | | |
|---|---|---|
| PLP-115-000028440 | to | PLP-115-000028442 |
| PLP-115-000028458 | to | PLP-115-000028459 |
| PLP-115-000028464 | to | PLP-115-000028464 |
| PLP-115-000028469 | to | PLP-115-000028476 |
| PLP-115-000028489 | to | PLP-115-000028492 |
| PLP-115-000028497 | to | PLP-115-000028497 |
| PLP-115-000028503 | to | PLP-115-000028503 |
| PLP-115-000028506 | to | PLP-115-000028513 |
| PLP-115-000028523 | to | PLP-115-000028523 |
| PLP-115-000028532 | to | PLP-115-000028532 |
| PLP-115-000028541 | to | PLP-115-000028541 |
| PLP-115-000028554 | to | PLP-115-000028554 |
| PLP-115-000028558 | to | PLP-115-000028560 |
| PLP-115-000028562 | to | PLP-115-000028563 |
| PLP-115-000028565 | to | PLP-115-000028566 |
| PLP-115-000028575 | to | PLP-115-000028575 |
| PLP-115-000028577 | to | PLP-115-000028582 |
| PLP-115-000028587 | to | PLP-115-000028588 |
| PLP-115-000028592 | to | PLP-115-000028592 |
| PLP-115-000028604 | to | PLP-115-000028611 |
| PLP-115-000028615 | to | PLP-115-000028615 |
| PLP-115-000028623 | to | PLP-115-000028623 |
| PLP-115-000028628 | to | PLP-115-000028631 |
| PLP-115-000028637 | to | PLP-115-000028637 |
| PLP-115-000028639 | to | PLP-115-000028640 |
| PLP-115-000028643 | to | PLP-115-000028643 |
| PLP-115-000028648 | to | PLP-115-000028656 |
| PLP-115-000028664 | to | PLP-115-000028668 |
| PLP-115-000028671 | to | PLP-115-000028672 |
| PLP-115-000028682 | to | PLP-115-000028682 |
| PLP-115-000028694 | to | PLP-115-000028694 |
| PLP-115-000028697 | to | PLP-115-000028697 |
| PLP-115-000028701 | to | PLP-115-000028702 |
| PLP-115-000028726 | to | PLP-115-000028728 |
| PLP-115-000028739 | to | PLP-115-000028739 |
| PLP-115-000028750 | to | PLP-115-000028751 |
| PLP-115-000028753 | to | PLP-115-000028754 |
| PLP-115-000028759 | to | PLP-115-000028760 |
| PLP-115-000028763 | to | PLP-115-000028763 |
| PLP-115-000028768 | to | PLP-115-000028770 |
| PLP-115-000028773 | to | PLP-115-000028773 |
| PLP-115-000028775 | to | PLP-115-000028777 |
| PLP-115-000028790 | to | PLP-115-000028791 |
| PLP-115-000028793 | to | PLP-115-000028793 |

| | | |
|---|---|---|
| PLP-115-000028798 | to | PLP-115-000028799 |
| PLP-115-000028807 | to | PLP-115-000028809 |
| PLP-115-000028811 | to | PLP-115-000028811 |
| PLP-115-000028813 | to | PLP-115-000028822 |
| PLP-115-000028824 | to | PLP-115-000028824 |
| PLP-115-000028831 | to | PLP-115-000028832 |
| PLP-115-000028836 | to | PLP-115-000028837 |
| PLP-115-000028840 | to | PLP-115-000028840 |
| PLP-115-000028842 | to | PLP-115-000028842 |
| PLP-115-000028848 | to | PLP-115-000028855 |
| PLP-115-000028858 | to | PLP-115-000028861 |
| PLP-115-000028870 | to | PLP-115-000028870 |
| PLP-115-000028872 | to | PLP-115-000028872 |
| PLP-115-000028876 | to | PLP-115-000028876 |
| PLP-115-000028895 | to | PLP-115-000028897 |
| PLP-115-000028902 | to | PLP-115-000028902 |
| PLP-115-000028908 | to | PLP-115-000028910 |
| PLP-115-000028916 | to | PLP-115-000028916 |
| PLP-115-000028918 | to | PLP-115-000028918 |
| PLP-115-000028930 | to | PLP-115-000028930 |
| PLP-115-000028935 | to | PLP-115-000028936 |
| PLP-115-000028944 | to | PLP-115-000028944 |
| PLP-115-000028953 | to | PLP-115-000028956 |
| PLP-115-000028958 | to | PLP-115-000028958 |
| PLP-115-000028960 | to | PLP-115-000028961 |
| PLP-115-000028971 | to | PLP-115-000028973 |
| PLP-115-000029011 | to | PLP-115-000029011 |
| PLP-115-000029023 | to | PLP-115-000029027 |
| PLP-115-000029029 | to | PLP-115-000029029 |
| PLP-115-000029054 | to | PLP-115-000029054 |
| PLP-115-000029056 | to | PLP-115-000029056 |
| PLP-115-000029062 | to | PLP-115-000029062 |
| PLP-115-000029066 | to | PLP-115-000029066 |
| PLP-115-000029069 | to | PLP-115-000029069 |
| PLP-115-000029079 | to | PLP-115-000029079 |
| PLP-115-000029082 | to | PLP-115-000029082 |
| PLP-115-000029084 | to | PLP-115-000029089 |
| PLP-115-000029091 | to | PLP-115-000029091 |
| PLP-115-000029101 | to | PLP-115-000029104 |
| PLP-115-000029106 | to | PLP-115-000029107 |
| PLP-115-000029113 | to | PLP-115-000029113 |
| PLP-115-000029129 | to | PLP-115-000029129 |
| PLP-115-000029151 | to | PLP-115-000029151 |
| PLP-115-000029163 | to | PLP-115-000029164 |

| | | |
|---|---|---|
| PLP-115-000029169 | to | PLP-115-000029169 |
| PLP-115-000029173 | to | PLP-115-000029175 |
| PLP-115-000029200 | to | PLP-115-000029200 |
| PLP-115-000029204 | to | PLP-115-000029205 |
| PLP-115-000029211 | to | PLP-115-000029211 |
| PLP-115-000029220 | to | PLP-115-000029221 |
| PLP-115-000029230 | to | PLP-115-000029231 |
| PLP-115-000029235 | to | PLP-115-000029235 |
| PLP-115-000029237 | to | PLP-115-000029254 |
| PLP-115-000029276 | to | PLP-115-000029276 |
| PLP-115-000029286 | to | PLP-115-000029286 |
| PLP-115-000029312 | to | PLP-115-000029313 |
| PLP-115-000029328 | to | PLP-115-000029329 |
| PLP-115-000029340 | to | PLP-115-000029340 |
| PLP-115-000029347 | to | PLP-115-000029349 |
| PLP-115-000029351 | to | PLP-115-000029351 |
| PLP-115-000029367 | to | PLP-115-000029367 |
| PLP-115-000029370 | to | PLP-115-000029371 |
| PLP-115-000029375 | to | PLP-115-000029376 |
| PLP-115-000029378 | to | PLP-115-000029379 |
| PLP-115-000029387 | to | PLP-115-000029387 |
| PLP-115-000029405 | to | PLP-115-000029405 |
| PLP-115-000029441 | to | PLP-115-000029441 |
| PLP-115-000029443 | to | PLP-115-000029444 |
| PLP-115-000029446 | to | PLP-115-000029446 |
| PLP-115-000029450 | to | PLP-115-000029454 |
| PLP-115-000029456 | to | PLP-115-000029458 |
| PLP-115-000029467 | to | PLP-115-000029468 |
| PLP-115-000029472 | to | PLP-115-000029472 |
| PLP-115-000029474 | to | PLP-115-000029477 |
| PLP-115-000029480 | to | PLP-115-000029480 |
| PLP-115-000029483 | to | PLP-115-000029483 |
| PLP-115-000029495 | to | PLP-115-000029497 |
| PLP-115-000029504 | to | PLP-115-000029517 |
| PLP-115-000029533 | to | PLP-115-000029534 |
| PLP-115-000029547 | to | PLP-115-000029547 |
| PLP-115-000029553 | to | PLP-115-000029553 |
| PLP-115-000029563 | to | PLP-115-000029563 |
| PLP-115-000029571 | to | PLP-115-000029571 |
| PLP-115-000029579 | to | PLP-115-000029579 |
| PLP-115-000029581 | to | PLP-115-000029581 |
| PLP-115-000029583 | to | PLP-115-000029583 |
| PLP-115-000029604 | to | PLP-115-000029604 |
| PLP-115-000029615 | to | PLP-115-000029615 |

| | | |
|---|---|---|
| PLP-115-000029645 | to | PLP-115-000029645 |
| PLP-115-000029657 | to | PLP-115-000029657 |
| PLP-115-000029661 | to | PLP-115-000029664 |
| PLP-115-000029676 | to | PLP-115-000029676 |
| PLP-115-000029685 | to | PLP-115-000029685 |
| PLP-115-000029687 | to | PLP-115-000029689 |
| PLP-115-000029695 | to | PLP-115-000029697 |
| PLP-115-000029703 | to | PLP-115-000029703 |
| PLP-115-000029715 | to | PLP-115-000029719 |
| PLP-115-000029730 | to | PLP-115-000029730 |
| PLP-115-000029738 | to | PLP-115-000029738 |
| PLP-115-000029753 | to | PLP-115-000029753 |
| PLP-115-000029770 | to | PLP-115-000029770 |
| PLP-115-000029774 | to | PLP-115-000029774 |
| PLP-115-000029780 | to | PLP-115-000029780 |
| PLP-115-000029782 | to | PLP-115-000029782 |
| PLP-115-000029784 | to | PLP-115-000029784 |
| PLP-115-000029787 | to | PLP-115-000029787 |
| PLP-115-000029812 | to | PLP-115-000029814 |
| PLP-115-000029842 | to | PLP-115-000029843 |
| PLP-115-000029845 | to | PLP-115-000029845 |
| PLP-115-000029859 | to | PLP-115-000029859 |
| PLP-115-000029870 | to | PLP-115-000029870 |
| PLP-115-000029874 | to | PLP-115-000029876 |
| PLP-115-000029897 | to | PLP-115-000029897 |
| PLP-115-000029899 | to | PLP-115-000029899 |
| PLP-115-000029927 | to | PLP-115-000029927 |
| PLP-115-000029934 | to | PLP-115-000029934 |
| PLP-115-000029949 | to | PLP-115-000029949 |
| PLP-115-000029958 | to | PLP-115-000029958 |
| PLP-115-000029963 | to | PLP-115-000029965 |
| PLP-115-000029969 | to | PLP-115-000029972 |
| PLP-115-000029975 | to | PLP-115-000029976 |
| PLP-115-000029990 | to | PLP-115-000029991 |
| PLP-115-000030003 | to | PLP-115-000030003 |
| PLP-115-000030005 | to | PLP-115-000030005 |
| PLP-115-000030012 | to | PLP-115-000030013 |
| PLP-115-000030042 | to | PLP-115-000030042 |
| PLP-115-000030057 | to | PLP-115-000030057 |
| PLP-115-000030064 | to | PLP-115-000030064 |
| PLP-115-000030076 | to | PLP-115-000030076 |
| PLP-115-000030080 | to | PLP-115-000030080 |
| PLP-115-000030094 | to | PLP-115-000030096 |
| PLP-115-000030102 | to | PLP-115-000030102 |

| | | |
|---|---|---|
| PLP-115-000030111 | to | PLP-115-000030111 |
| PLP-115-000030132 | to | PLP-115-000030132 |
| PLP-115-000030136 | to | PLP-115-000030137 |
| PLP-115-000030140 | to | PLP-115-000030141 |
| PLP-115-000030149 | to | PLP-115-000030149 |
| PLP-115-000030156 | to | PLP-115-000030156 |
| PLP-115-000030167 | to | PLP-115-000030169 |
| PLP-115-000030185 | to | PLP-115-000030185 |
| PLP-115-000030187 | to | PLP-115-000030187 |
| PLP-115-000030199 | to | PLP-115-000030201 |
| PLP-115-000030212 | to | PLP-115-000030214 |
| PLP-115-000030222 | to | PLP-115-000030222 |
| PLP-115-000030234 | to | PLP-115-000030234 |
| PLP-115-000030237 | to | PLP-115-000030238 |
| PLP-115-000030241 | to | PLP-115-000030242 |
| PLP-115-000030251 | to | PLP-115-000030251 |
| PLP-115-000030255 | to | PLP-115-000030255 |
| PLP-115-000030257 | to | PLP-115-000030258 |
| PLP-115-000030260 | to | PLP-115-000030261 |
| PLP-115-000030272 | to | PLP-115-000030283 |
| PLP-115-000030311 | to | PLP-115-000030316 |
| PLP-115-000030318 | to | PLP-115-000030323 |
| PLP-115-000030332 | to | PLP-115-000030332 |
| PLP-115-000030340 | to | PLP-115-000030340 |
| PLP-115-000030344 | to | PLP-115-000030344 |
| PLP-115-000030348 | to | PLP-115-000030349 |
| PLP-115-000030355 | to | PLP-115-000030358 |
| PLP-115-000030363 | to | PLP-115-000030363 |
| PLP-115-000030370 | to | PLP-115-000030371 |
| PLP-115-000030380 | to | PLP-115-000030380 |
| PLP-115-000030392 | to | PLP-115-000030392 |
| PLP-115-000030401 | to | PLP-115-000030401 |
| PLP-115-000030406 | to | PLP-115-000030406 |
| PLP-115-000030413 | to | PLP-115-000030413 |
| PLP-115-000030421 | to | PLP-115-000030421 |
| PLP-115-000030426 | to | PLP-115-000030426 |
| PLP-115-000030429 | to | PLP-115-000030435 |
| PLP-115-000030448 | to | PLP-115-000030448 |
| PLP-115-000030450 | to | PLP-115-000030451 |
| PLP-115-000030453 | to | PLP-115-000030453 |
| PLP-115-000030464 | to | PLP-115-000030465 |
| PLP-115-000030491 | to | PLP-115-000030491 |
| PLP-115-000030498 | to | PLP-115-000030500 |
| PLP-115-000030502 | to | PLP-115-000030509 |

| | | |
|---|---|---|
| PLP-115-000030518 | to | PLP-115-000030518 |
| PLP-115-000030529 | to | PLP-115-000030532 |
| PLP-115-000030539 | to | PLP-115-000030540 |
| PLP-115-000030547 | to | PLP-115-000030549 |
| PLP-115-000030557 | to | PLP-115-000030558 |
| PLP-115-000030560 | to | PLP-115-000030562 |
| PLP-115-000030570 | to | PLP-115-000030572 |
| PLP-115-000030574 | to | PLP-115-000030574 |
| PLP-115-000030577 | to | PLP-115-000030577 |
| PLP-115-000030584 | to | PLP-115-000030586 |
| PLP-115-000030593 | to | PLP-115-000030595 |
| PLP-115-000030599 | to | PLP-115-000030599 |
| PLP-115-000030642 | to | PLP-115-000030642 |
| PLP-115-000030645 | to | PLP-115-000030647 |
| PLP-115-000030653 | to | PLP-115-000030666 |
| PLP-115-000030668 | to | PLP-115-000030668 |
| PLP-115-000030676 | to | PLP-115-000030677 |
| PLP-115-000030680 | to | PLP-115-000030681 |
| PLP-115-000030696 | to | PLP-115-000030698 |
| PLP-115-000030703 | to | PLP-115-000030705 |
| PLP-115-000030714 | to | PLP-115-000030715 |
| PLP-115-000030717 | to | PLP-115-000030718 |
| PLP-115-000030723 | to | PLP-115-000030723 |
| PLP-115-000030726 | to | PLP-115-000030728 |
| PLP-115-000030730 | to | PLP-115-000030730 |
| PLP-115-000030732 | to | PLP-115-000030732 |
| PLP-115-000030734 | to | PLP-115-000030734 |
| PLP-115-000030736 | to | PLP-115-000030736 |
| PLP-115-000030738 | to | PLP-115-000030738 |
| PLP-115-000030743 | to | PLP-115-000030743 |
| PLP-115-000030751 | to | PLP-115-000030751 |
| PLP-115-000030759 | to | PLP-115-000030760 |
| PLP-115-000030766 | to | PLP-115-000030770 |
| PLP-115-000030775 | to | PLP-115-000030776 |
| PLP-115-000030778 | to | PLP-115-000030781 |
| PLP-115-000030783 | to | PLP-115-000030784 |
| PLP-115-000030793 | to | PLP-115-000030793 |
| PLP-115-000030802 | to | PLP-115-000030802 |
| PLP-115-000030817 | to | PLP-115-000030817 |
| PLP-115-000030819 | to | PLP-115-000030819 |
| PLP-115-000030826 | to | PLP-115-000030827 |
| PLP-115-000030831 | to | PLP-115-000030832 |
| PLP-115-000030834 | to | PLP-115-000030834 |
| PLP-115-000030838 | to | PLP-115-000030839 |

| | | |
|---|---|---|
| PLP-115-000030847 | to | PLP-115-000030847 |
| PLP-115-000030852 | to | PLP-115-000030855 |
| PLP-115-000030857 | to | PLP-115-000030858 |
| PLP-115-000030862 | to | PLP-115-000030862 |
| PLP-115-000030881 | to | PLP-115-000030882 |
| PLP-115-000030886 | to | PLP-115-000030886 |
| PLP-115-000030895 | to | PLP-115-000030904 |
| PLP-115-000030922 | to | PLP-115-000030922 |
| PLP-115-000030934 | to | PLP-115-000030934 |
| PLP-115-000030936 | to | PLP-115-000030938 |
| PLP-115-000030943 | to | PLP-115-000030945 |
| PLP-115-000030948 | to | PLP-115-000030949 |
| PLP-115-000030965 | to | PLP-115-000030966 |
| PLP-115-000030971 | to | PLP-115-000030971 |
| PLP-115-000030984 | to | PLP-115-000030985 |
| PLP-115-000030994 | to | PLP-115-000030996 |
| PLP-115-000031010 | to | PLP-115-000031010 |
| PLP-115-000031013 | to | PLP-115-000031013 |
| PLP-115-000031025 | to | PLP-115-000031035 |
| PLP-115-000031037 | to | PLP-115-000031038 |
| PLP-115-000031043 | to | PLP-115-000031046 |
| PLP-115-000031049 | to | PLP-115-000031049 |
| PLP-115-000031053 | to | PLP-115-000031053 |
| PLP-115-000031056 | to | PLP-115-000031057 |
| PLP-115-000031064 | to | PLP-115-000031068 |
| PLP-115-000031072 | to | PLP-115-000031072 |
| PLP-115-000031075 | to | PLP-115-000031076 |
| PLP-115-000031102 | to | PLP-115-000031102 |
| PLP-115-000031105 | to | PLP-115-000031105 |
| PLP-115-000031131 | to | PLP-115-000031131 |
| PLP-115-000031134 | to | PLP-115-000031134 |
| PLP-115-000031136 | to | PLP-115-000031136 |
| PLP-115-000031138 | to | PLP-115-000031140 |
| PLP-115-000031156 | to | PLP-115-000031156 |
| PLP-115-000031161 | to | PLP-115-000031164 |
| PLP-115-000031166 | to | PLP-115-000031166 |
| PLP-115-000031168 | to | PLP-115-000031169 |
| PLP-115-000031174 | to | PLP-115-000031175 |
| PLP-115-000031180 | to | PLP-115-000031182 |
| PLP-115-000031184 | to | PLP-115-000031192 |
| PLP-115-000031205 | to | PLP-115-000031205 |
| PLP-115-000031207 | to | PLP-115-000031209 |
| PLP-115-000031211 | to | PLP-115-000031211 |
| PLP-115-000031222 | to | PLP-115-000031227 |

PLP-115-000031234 to PLP-115-000031234
PLP-115-000031244 to PLP-115-000031245
PLP-115-000031247 to PLP-115-000031248
PLP-115-000031252 to PLP-115-000031252
PLP-115-000031255 to PLP-115-000031256
PLP-115-000031265 to PLP-115-000031266
PLP-115-000031271 to PLP-115-000031271
PLP-115-000031300 to PLP-115-000031300
PLP-115-000031315 to PLP-115-000031315
PLP-115-000031317 to PLP-115-000031317
PLP-115-000031320 to PLP-115-000031320
PLP-115-000031322 to PLP-115-000031322
PLP-115-000031336 to PLP-115-000031336
PLP-115-000031340 to PLP-115-000031341
PLP-115-000031351 to PLP-115-000031351
PLP-115-000031373 to PLP-115-000031374
PLP-115-000031379 to PLP-115-000031379
PLP-115-000031396 to PLP-115-000031404
PLP-115-000031411 to PLP-115-000031411
PLP-115-000031430 to PLP-115-000031430
PLP-115-000031436 to PLP-115-000031443
PLP-115-000031461 to PLP-115-000031462
PLP-115-000031471 to PLP-115-000031471
PLP-115-000031473 to PLP-115-000031475
PLP-115-000031480 to PLP-115-000031480
PLP-115-000031486 to PLP-115-000031486
PLP-115-000031491 to PLP-115-000031491
PLP-115-000031521 to PLP-115-000031522
PLP-115-000031525 to PLP-115-000031525
PLP-115-000031532 to PLP-115-000031533
PLP-115-000031545 to PLP-115-000031545
PLP-115-000031553 to PLP-115-000031553
PLP-115-000031566 to PLP-115-000031567
PLP-115-000031573 to PLP-115-000031576
PLP-115-000031589 to PLP-115-000031592
PLP-115-000031604 to PLP-115-000031604
PLP-115-000031610 to PLP-115-000031610
PLP-115-000031613 to PLP-115-000031614
PLP-115-000031619 to PLP-115-000031619
PLP-115-000031621 to PLP-115-000031621
PLP-115-000031626 to PLP-115-000031626
PLP-115-000031628 to PLP-115-000031629
PLP-115-000031650 to PLP-115-000031650
PLP-115-000031654 to PLP-115-000031654

| | | |
|---|---|---|
| PLP-115-000031656 | to | PLP-115-000031656 |
| PLP-115-000031658 | to | PLP-115-000031660 |
| PLP-115-000031666 | to | PLP-115-000031666 |
| PLP-115-000031682 | to | PLP-115-000031682 |
| PLP-115-000031686 | to | PLP-115-000031687 |
| PLP-115-000031689 | to | PLP-115-000031696 |
| PLP-115-000031705 | to | PLP-115-000031705 |
| PLP-115-000031716 | to | PLP-115-000031716 |
| PLP-115-000031721 | to | PLP-115-000031721 |
| PLP-115-000031723 | to | PLP-115-000031723 |
| PLP-115-000031737 | to | PLP-115-000031737 |
| PLP-115-000031748 | to | PLP-115-000031751 |
| PLP-115-000031755 | to | PLP-115-000031765 |
| PLP-115-000031796 | to | PLP-115-000031796 |
| PLP-115-000031806 | to | PLP-115-000031817 |
| PLP-115-000031822 | to | PLP-115-000031822 |
| PLP-115-000031827 | to | PLP-115-000031827 |
| PLP-115-000031829 | to | PLP-115-000031829 |
| PLP-115-000031847 | to | PLP-115-000031853 |
| PLP-115-000031855 | to | PLP-115-000031855 |
| PLP-115-000031869 | to | PLP-115-000031869 |
| PLP-115-000031871 | to | PLP-115-000031871 |
| PLP-115-000031875 | to | PLP-115-000031875 |
| PLP-115-000031877 | to | PLP-115-000031878 |
| PLP-115-000031886 | to | PLP-115-000031886 |
| PLP-115-000031891 | to | PLP-115-000031891 |
| PLP-115-000031907 | to | PLP-115-000031908 |
| PLP-115-000031916 | to | PLP-115-000031919 |
| PLP-115-000031922 | to | PLP-115-000031922 |
| PLP-115-000031938 | to | PLP-115-000031938 |
| PLP-115-000031951 | to | PLP-115-000031954 |
| PLP-115-000031971 | to | PLP-115-000031971 |
| PLP-115-000031976 | to | PLP-115-000031976 |
| PLP-115-000031978 | to | PLP-115-000031985 |
| PLP-115-000031987 | to | PLP-115-000031987 |
| PLP-115-000031991 | to | PLP-115-000031991 |
| PLP-115-000032001 | to | PLP-115-000032003 |
| PLP-115-000032005 | to | PLP-115-000032005 |
| PLP-115-000032007 | to | PLP-115-000032007 |
| PLP-115-000032021 | to | PLP-115-000032022 |
| PLP-115-000032027 | to | PLP-115-000032027 |
| PLP-115-000032033 | to | PLP-115-000032033 |
| PLP-115-000032041 | to | PLP-115-000032041 |
| PLP-115-000032043 | to | PLP-115-000032045 |

| | | |
|---|---|---|
| PLP-115-000032056 | to | PLP-115-000032056 |
| PLP-115-000032066 | to | PLP-115-000032066 |
| PLP-115-000032080 | to | PLP-115-000032080 |
| PLP-115-000032098 | to | PLP-115-000032098 |
| PLP-115-000032100 | to | PLP-115-000032100 |
| PLP-115-000032103 | to | PLP-115-000032103 |
| PLP-115-000032105 | to | PLP-115-000032106 |
| PLP-115-000032113 | to | PLP-115-000032113 |
| PLP-115-000032121 | to | PLP-115-000032121 |
| PLP-115-000032123 | to | PLP-115-000032123 |
| PLP-115-000032126 | to | PLP-115-000032126 |
| PLP-115-000032131 | to | PLP-115-000032131 |
| PLP-115-000032134 | to | PLP-115-000032134 |
| PLP-115-000032136 | to | PLP-115-000032136 |
| PLP-115-000032140 | to | PLP-115-000032140 |
| PLP-115-000032146 | to | PLP-115-000032146 |
| PLP-115-000032172 | to | PLP-115-000032174 |
| PLP-115-000032177 | to | PLP-115-000032177 |
| PLP-115-000032199 | to | PLP-115-000032199 |
| PLP-115-000032205 | to | PLP-115-000032205 |
| PLP-115-000032225 | to | PLP-115-000032225 |
| PLP-115-000032232 | to | PLP-115-000032235 |
| PLP-115-000032251 | to | PLP-115-000032252 |
| PLP-115-000032254 | to | PLP-115-000032254 |
| PLP-115-000032260 | to | PLP-115-000032261 |
| PLP-115-000032277 | to | PLP-115-000032279 |
| PLP-115-000032284 | to | PLP-115-000032286 |
| PLP-115-000032299 | to | PLP-115-000032299 |
| PLP-115-000032309 | to | PLP-115-000032309 |
| PLP-115-000032312 | to | PLP-115-000032312 |
| PLP-115-000032323 | to | PLP-115-000032323 |
| PLP-115-000032330 | to | PLP-115-000032330 |
| PLP-115-000032374 | to | PLP-115-000032374 |
| PLP-115-000032377 | to | PLP-115-000032378 |
| PLP-115-000032380 | to | PLP-115-000032380 |
| PLP-115-000032386 | to | PLP-115-000032390 |
| PLP-115-000032392 | to | PLP-115-000032392 |
| PLP-115-000032395 | to | PLP-115-000032395 |
| PLP-115-000032399 | to | PLP-115-000032399 |
| PLP-115-000032401 | to | PLP-115-000032401 |
| PLP-115-000032407 | to | PLP-115-000032407 |
| PLP-115-000032419 | to | PLP-115-000032419 |
| PLP-115-000032421 | to | PLP-115-000032421 |
| PLP-115-000032434 | to | PLP-115-000032434 |

| | | |
|---|---|---|
| PLP-115-000032436 | to | PLP-115-000032436 |
| PLP-115-000032438 | to | PLP-115-000032442 |
| PLP-115-000032444 | to | PLP-115-000032444 |
| PLP-115-000032447 | to | PLP-115-000032447 |
| PLP-115-000032456 | to | PLP-115-000032458 |
| PLP-115-000032460 | to | PLP-115-000032460 |
| PLP-115-000032464 | to | PLP-115-000032464 |
| PLP-115-000032488 | to | PLP-115-000032488 |
| PLP-115-000032490 | to | PLP-115-000032490 |
| PLP-115-000032493 | to | PLP-115-000032495 |
| PLP-115-000032497 | to | PLP-115-000032513 |
| PLP-115-000032515 | to | PLP-115-000032517 |
| PLP-115-000032541 | to | PLP-115-000032544 |
| PLP-115-000032549 | to | PLP-115-000032554 |
| PLP-115-000032564 | to | PLP-115-000032564 |
| PLP-115-000032626 | to | PLP-115-000032626 |
| PLP-115-000032629 | to | PLP-115-000032632 |
| PLP-115-000032636 | to | PLP-115-000032637 |
| PLP-115-000032639 | to | PLP-115-000032640 |
| PLP-115-000032652 | to | PLP-115-000032652 |
| PLP-115-000032658 | to | PLP-115-000032658 |
| PLP-115-000032678 | to | PLP-115-000032682 |
| PLP-115-000032693 | to | PLP-115-000032695 |
| PLP-115-000032705 | to | PLP-115-000032714 |
| PLP-115-000032720 | to | PLP-115-000032720 |
| PLP-115-000032723 | to | PLP-115-000032723 |
| PLP-115-000032725 | to | PLP-115-000032725 |
| PLP-115-000032734 | to | PLP-115-000032734 |
| PLP-115-000032756 | to | PLP-115-000032758 |
| PLP-115-000032765 | to | PLP-115-000032765 |
| PLP-115-000032767 | to | PLP-115-000032772 |
| PLP-115-000032779 | to | PLP-115-000032788 |
| PLP-115-000032794 | to | PLP-115-000032794 |
| PLP-115-000032803 | to | PLP-115-000032803 |
| PLP-115-000032817 | to | PLP-115-000032817 |
| PLP-115-000032821 | to | PLP-115-000032822 |
| PLP-115-000032833 | to | PLP-115-000032833 |
| PLP-115-000032835 | to | PLP-115-000032835 |
| PLP-115-000032837 | to | PLP-115-000032837 |
| PLP-115-000032842 | to | PLP-115-000032842 |
| PLP-115-000032846 | to | PLP-115-000032846 |
| PLP-115-000032849 | to | PLP-115-000032849 |
| PLP-115-000032851 | to | PLP-115-000032861 |
| PLP-115-000032865 | to | PLP-115-000032866 |

102

| | | |
|---|---|---|
| PLP-115-000032873 | to | PLP-115-000032874 |
| PLP-115-000032881 | to | PLP-115-000032881 |
| PLP-115-000032902 | to | PLP-115-000032902 |
| PLP-115-000032904 | to | PLP-115-000032907 |
| PLP-115-000032910 | to | PLP-115-000032911 |
| PLP-115-000032922 | to | PLP-115-000032923 |
| PLP-115-000032942 | to | PLP-115-000032942 |
| PLP-115-000032953 | to | PLP-115-000032953 |
| PLP-115-000032955 | to | PLP-115-000032955 |
| PLP-115-000032959 | to | PLP-115-000032959 |
| PLP-115-000032965 | to | PLP-115-000032965 |
| PLP-115-000032969 | to | PLP-115-000032972 |
| PLP-115-000032975 | to | PLP-115-000032981 |
| PLP-115-000032983 | to | PLP-115-000032984 |
| PLP-115-000033023 | to | PLP-115-000033023 |
| PLP-115-000033025 | to | PLP-115-000033025 |
| PLP-115-000033030 | to | PLP-115-000033031 |
| PLP-115-000033047 | to | PLP-115-000033048 |
| PLP-115-000033052 | to | PLP-115-000033052 |
| PLP-115-000033062 | to | PLP-115-000033063 |
| PLP-115-000033068 | to | PLP-115-000033068 |
| PLP-115-000033078 | to | PLP-115-000033078 |
| PLP-115-000033080 | to | PLP-115-000033084 |
| PLP-115-000033088 | to | PLP-115-000033088 |
| PLP-115-000033093 | to | PLP-115-000033093 |
| PLP-115-000033100 | to | PLP-115-000033100 |
| PLP-115-000033113 | to | PLP-115-000033113 |
| PLP-115-000033123 | to | PLP-115-000033123 |
| PLP-115-000033137 | to | PLP-115-000033137 |
| PLP-115-000033140 | to | PLP-115-000033140 |
| PLP-115-000033147 | to | PLP-115-000033147 |
| PLP-115-000033156 | to | PLP-115-000033156 |
| PLP-115-000033159 | to | PLP-115-000033159 |
| PLP-115-000033164 | to | PLP-115-000033166 |
| PLP-115-000033184 | to | PLP-115-000033187 |
| PLP-115-000033214 | to | PLP-115-000033214 |
| PLP-115-000033217 | to | PLP-115-000033217 |
| PLP-115-000033220 | to | PLP-115-000033221 |
| PLP-115-000033223 | to | PLP-115-000033232 |
| PLP-115-000033248 | to | PLP-115-000033248 |
| PLP-115-000033253 | to | PLP-115-000033256 |
| PLP-115-000033260 | to | PLP-115-000033260 |
| PLP-115-000033262 | to | PLP-115-000033262 |
| PLP-115-000033266 | to | PLP-115-000033268 |

| | | |
|---|---|---|
| PLP-115-000033271 | to | PLP-115-000033273 |
| PLP-115-000033280 | to | PLP-115-000033282 |
| PLP-115-000033292 | to | PLP-115-000033294 |
| PLP-115-000033309 | to | PLP-115-000033309 |
| PLP-115-000033311 | to | PLP-115-000033313 |
| PLP-115-000033319 | to | PLP-115-000033319 |
| PLP-115-000033321 | to | PLP-115-000033321 |
| PLP-115-000033328 | to | PLP-115-000033332 |
| PLP-115-000033334 | to | PLP-115-000033336 |
| PLP-115-000033338 | to | PLP-115-000033340 |
| PLP-115-000033346 | to | PLP-115-000033348 |
| PLP-115-000033375 | to | PLP-115-000033377 |
| PLP-115-000033384 | to | PLP-115-000033384 |
| PLP-115-000033389 | to | PLP-115-000033389 |
| PLP-115-000033392 | to | PLP-115-000033393 |
| PLP-115-000033396 | to | PLP-115-000033397 |
| PLP-115-000033404 | to | PLP-115-000033404 |
| PLP-115-000033418 | to | PLP-115-000033418 |
| PLP-115-000033431 | to | PLP-115-000033432 |
| PLP-115-000033436 | to | PLP-115-000033436 |
| PLP-115-000033440 | to | PLP-115-000033441 |
| PLP-115-000033449 | to | PLP-115-000033450 |
| PLP-115-000033462 | to | PLP-115-000033462 |
| PLP-115-000033476 | to | PLP-115-000033476 |
| PLP-115-000033478 | to | PLP-115-000033480 |
| PLP-115-000033490 | to | PLP-115-000033495 |
| PLP-115-000033503 | to | PLP-115-000033503 |
| PLP-115-000033508 | to | PLP-115-000033509 |
| PLP-115-000033511 | to | PLP-115-000033511 |
| PLP-115-000033513 | to | PLP-115-000033514 |
| PLP-115-000033519 | to | PLP-115-000033519 |
| PLP-115-000033524 | to | PLP-115-000033525 |
| PLP-115-000033536 | to | PLP-115-000033537 |
| PLP-115-000033550 | to | PLP-115-000033550 |
| PLP-115-000033552 | to | PLP-115-000033552 |
| PLP-115-000033557 | to | PLP-115-000033558 |
| PLP-115-000033562 | to | PLP-115-000033562 |
| PLP-115-000033564 | to | PLP-115-000033564 |
| PLP-115-000033570 | to | PLP-115-000033570 |
| PLP-115-000033574 | to | PLP-115-000033574 |
| PLP-115-000033576 | to | PLP-115-000033579 |
| PLP-115-000033593 | to | PLP-115-000033594 |
| PLP-115-000033604 | to | PLP-115-000033604 |
| PLP-115-000033608 | to | PLP-115-000033608 |

| | | |
|---|---|---|
| PLP-115-000033610 | to | PLP-115-000033612 |
| PLP-115-000033614 | to | PLP-115-000033614 |
| PLP-115-000033616 | to | PLP-115-000033616 |
| PLP-115-000033621 | to | PLP-115-000033621 |
| PLP-115-000033627 | to | PLP-115-000033627 |
| PLP-115-000033637 | to | PLP-115-000033637 |
| PLP-115-000033645 | to | PLP-115-000033646 |
| PLP-115-000033654 | to | PLP-115-000033654 |
| PLP-115-000033656 | to | PLP-115-000033656 |
| PLP-115-000033668 | to | PLP-115-000033668 |
| PLP-115-000033677 | to | PLP-115-000033680 |
| PLP-115-000033682 | to | PLP-115-000033682 |
| PLP-115-000033684 | to | PLP-115-000033686 |
| PLP-115-000033720 | to | PLP-115-000033720 |
| PLP-115-000033742 | to | PLP-115-000033742 |
| PLP-115-000033745 | to | PLP-115-000033745 |
| PLP-115-000033751 | to | PLP-115-000033751 |
| PLP-115-000033762 | to | PLP-115-000033762 |
| PLP-115-000033777 | to | PLP-115-000033777 |
| PLP-115-000033789 | to | PLP-115-000033789 |
| PLP-115-000033796 | to | PLP-115-000033803 |
| PLP-115-000033820 | to | PLP-115-000033822 |
| PLP-115-000033825 | to | PLP-115-000033825 |
| PLP-115-000033831 | to | PLP-115-000033832 |
| PLP-115-000033842 | to | PLP-115-000033843 |
| PLP-115-000033852 | to | PLP-115-000033852 |
| PLP-115-000033859 | to | PLP-115-000033859 |
| PLP-115-000033869 | to | PLP-115-000033869 |
| PLP-115-000033878 | to | PLP-115-000033878 |
| PLP-115-000033880 | to | PLP-115-000033881 |
| PLP-115-000033894 | to | PLP-115-000033895 |
| PLP-115-000033910 | to | PLP-115-000033910 |
| PLP-115-000033918 | to | PLP-115-000033918 |
| PLP-115-000033926 | to | PLP-115-000033926 |
| PLP-115-000033929 | to | PLP-115-000033931 |
| PLP-115-000033933 | to | PLP-115-000033933 |
| PLP-115-000033935 | to | PLP-115-000033937 |
| PLP-115-000033942 | to | PLP-115-000033942 |
| PLP-115-000033961 | to | PLP-115-000033961 |
| PLP-115-000033963 | to | PLP-115-000033968 |
| PLP-115-000033971 | to | PLP-115-000033972 |
| PLP-115-000033991 | to | PLP-115-000033992 |
| PLP-115-000034006 | to | PLP-115-000034006 |
| PLP-115-000034015 | to | PLP-115-000034016 |

| | | |
|---|---|---|
| PLP-115-000034026 | to | PLP-115-000034030 |
| PLP-115-000034048 | to | PLP-115-000034053 |
| PLP-115-000034063 | to | PLP-115-000034065 |
| PLP-115-000034071 | to | PLP-115-000034071 |
| PLP-115-000034084 | to | PLP-115-000034084 |
| PLP-115-000034097 | to | PLP-115-000034098 |
| PLP-115-000034116 | to | PLP-115-000034116 |
| PLP-115-000034124 | to | PLP-115-000034125 |
| PLP-115-000034148 | to | PLP-115-000034148 |
| PLP-115-000034165 | to | PLP-115-000034165 |
| PLP-115-000034167 | to | PLP-115-000034169 |
| PLP-115-000034171 | to | PLP-115-000034171 |
| PLP-115-000034180 | to | PLP-115-000034180 |
| PLP-115-000034184 | to | PLP-115-000034186 |
| PLP-115-000034192 | to | PLP-115-000034194 |
| PLP-115-000034198 | to | PLP-115-000034198 |
| PLP-115-000034207 | to | PLP-115-000034207 |
| PLP-115-000034214 | to | PLP-115-000034216 |
| PLP-115-000034227 | to | PLP-115-000034227 |
| PLP-115-000034231 | to | PLP-115-000034232 |
| PLP-115-000034238 | to | PLP-115-000034238 |
| PLP-115-000034247 | to | PLP-115-000034251 |
| PLP-115-000034256 | to | PLP-115-000034256 |
| PLP-115-000034259 | to | PLP-115-000034259 |
| PLP-115-000034274 | to | PLP-115-000034276 |
| PLP-115-000034278 | to | PLP-115-000034278 |
| PLP-115-000034299 | to | PLP-115-000034300 |
| PLP-115-000034311 | to | PLP-115-000034312 |
| PLP-115-000034314 | to | PLP-115-000034317 |
| PLP-115-000034319 | to | PLP-115-000034321 |
| PLP-115-000034323 | to | PLP-115-000034324 |
| PLP-115-000034333 | to | PLP-115-000034334 |
| PLP-115-000034343 | to | PLP-115-000034354 |
| PLP-115-000034362 | to | PLP-115-000034362 |
| PLP-115-000034370 | to | PLP-115-000034370 |
| PLP-115-000034372 | to | PLP-115-000034375 |
| PLP-115-000034379 | to | PLP-115-000034379 |
| PLP-115-000034381 | to | PLP-115-000034381 |
| PLP-115-000034395 | to | PLP-115-000034395 |
| PLP-115-000034414 | to | PLP-115-000034414 |
| PLP-115-000034416 | to | PLP-115-000034418 |
| PLP-115-000034425 | to | PLP-115-000034426 |
| PLP-115-000034431 | to | PLP-115-000034431 |
| PLP-115-000034451 | to | PLP-115-000034451 |

| | | |
|---|---|---|
| PLP-115-000034455 | to | PLP-115-000034455 |
| PLP-115-000034460 | to | PLP-115-000034461 |
| PLP-115-000034467 | to | PLP-115-000034469 |
| PLP-115-000034477 | to | PLP-115-000034477 |
| PLP-115-000034479 | to | PLP-115-000034479 |
| PLP-115-000034482 | to | PLP-115-000034483 |
| PLP-115-000034492 | to | PLP-115-000034493 |
| PLP-115-000034508 | to | PLP-115-000034508 |
| PLP-115-000034515 | to | PLP-115-000034515 |
| PLP-115-000034520 | to | PLP-115-000034522 |
| PLP-115-000034524 | to | PLP-115-000034527 |
| PLP-115-000034530 | to | PLP-115-000034535 |
| PLP-115-000034550 | to | PLP-115-000034551 |
| PLP-115-000034557 | to | PLP-115-000034558 |
| PLP-115-000034560 | to | PLP-115-000034564 |
| PLP-115-000034573 | to | PLP-115-000034579 |
| PLP-115-000034602 | to | PLP-115-000034605 |
| PLP-115-000034610 | to | PLP-115-000034610 |
| PLP-115-000034612 | to | PLP-115-000034612 |
| PLP-115-000034640 | to | PLP-115-000034640 |
| PLP-115-000034655 | to | PLP-115-000034655 |
| PLP-115-000034666 | to | PLP-115-000034669 |
| PLP-115-000034673 | to | PLP-115-000034674 |
| PLP-115-000034692 | to | PLP-115-000034692 |
| PLP-115-000034703 | to | PLP-115-000034704 |
| PLP-115-000034710 | to | PLP-115-000034710 |
| PLP-115-000034712 | to | PLP-115-000034712 |
| PLP-115-000034744 | to | PLP-115-000034751 |
| PLP-115-000034759 | to | PLP-115-000034759 |
| PLP-115-000034762 | to | PLP-115-000034762 |
| PLP-115-000034788 | to | PLP-115-000034790 |
| PLP-115-000034794 | to | PLP-115-000034795 |
| PLP-115-000034802 | to | PLP-115-000034806 |
| PLP-115-000034812 | to | PLP-115-000034817 |
| PLP-115-000034819 | to | PLP-115-000034830 |
| PLP-115-000034834 | to | PLP-115-000034835 |
| PLP-115-000034858 | to | PLP-115-000034863 |
| PLP-115-000034866 | to | PLP-115-000034866 |
| PLP-115-000034869 | to | PLP-115-000034869 |
| PLP-115-000034880 | to | PLP-115-000034880 |
| PLP-115-000034883 | to | PLP-115-000034883 |
| PLP-115-000034885 | to | PLP-115-000034887 |
| PLP-115-000034889 | to | PLP-115-000034889 |
| PLP-115-000034891 | to | PLP-115-000034895 |

| | | |
|---|---|---|
| PLP-115-000034905 | to | PLP-115-000034909 |
| PLP-115-000034911 | to | PLP-115-000034916 |
| PLP-115-000034921 | to | PLP-115-000034922 |
| PLP-115-000034924 | to | PLP-115-000034924 |
| PLP-115-000034933 | to | PLP-115-000034934 |
| PLP-115-000034942 | to | PLP-115-000034950 |
| PLP-115-000034966 | to | PLP-115-000034968 |
| PLP-115-000034983 | to | PLP-115-000034983 |
| PLP-115-000034985 | to | PLP-115-000034985 |
| PLP-115-000034991 | to | PLP-115-000034991 |
| PLP-115-000034993 | to | PLP-115-000034993 |
| PLP-115-000034998 | to | PLP-115-000035000 |
| PLP-115-000035003 | to | PLP-115-000035003 |
| PLP-115-000035005 | to | PLP-115-000035005 |
| PLP-115-000035008 | to | PLP-115-000035008 |
| PLP-115-000035031 | to | PLP-115-000035031 |
| PLP-115-000035040 | to | PLP-115-000035040 |
| PLP-115-000035049 | to | PLP-115-000035049 |
| PLP-115-000035051 | to | PLP-115-000035051 |
| PLP-115-000035062 | to | PLP-115-000035062 |
| PLP-115-000035064 | to | PLP-115-000035066 |
| PLP-115-000035076 | to | PLP-115-000035077 |
| PLP-115-000035082 | to | PLP-115-000035082 |
| PLP-115-000035087 | to | PLP-115-000035089 |
| PLP-115-000035091 | to | PLP-115-000035092 |
| PLP-115-000035096 | to | PLP-115-000035096 |
| PLP-115-000035102 | to | PLP-115-000035102 |
| PLP-115-000035108 | to | PLP-115-000035108 |
| PLP-115-000035163 | to | PLP-115-000035163 |
| PLP-115-000035166 | to | PLP-115-000035166 |
| PLP-115-000035173 | to | PLP-115-000035174 |
| PLP-115-000035189 | to | PLP-115-000035189 |
| PLP-115-000035191 | to | PLP-115-000035193 |
| PLP-115-000035203 | to | PLP-115-000035204 |
| PLP-115-000035206 | to | PLP-115-000035206 |
| PLP-115-000035212 | to | PLP-115-000035215 |
| PLP-115-000035222 | to | PLP-115-000035222 |
| PLP-115-000035234 | to | PLP-115-000035238 |
| PLP-115-000035251 | to | PLP-115-000035254 |
| PLP-115-000035274 | to | PLP-115-000035274 |
| PLP-115-000035286 | to | PLP-115-000035286 |
| PLP-115-000035291 | to | PLP-115-000035291 |
| PLP-115-000035293 | to | PLP-115-000035293 |
| PLP-115-000035298 | to | PLP-115-000035298 |

| | | |
|---|---|---|
| PLP-115-000035308 | to | PLP-115-000035308 |
| PLP-115-000035315 | to | PLP-115-000035315 |
| PLP-115-000035320 | to | PLP-115-000035320 |
| PLP-115-000035339 | to | PLP-115-000035341 |
| PLP-115-000035350 | to | PLP-115-000035350 |
| PLP-115-000035353 | to | PLP-115-000035354 |
| PLP-115-000035361 | to | PLP-115-000035361 |
| PLP-115-000035363 | to | PLP-115-000035363 |
| PLP-115-000035371 | to | PLP-115-000035371 |
| PLP-115-000035401 | to | PLP-115-000035402 |
| PLP-115-000035438 | to | PLP-115-000035438 |
| PLP-115-000035442 | to | PLP-115-000035442 |
| PLP-115-000035456 | to | PLP-115-000035456 |
| PLP-115-000035464 | to | PLP-115-000035465 |
| PLP-115-000035471 | to | PLP-115-000035475 |
| PLP-115-000035481 | to | PLP-115-000035481 |
| PLP-115-000035483 | to | PLP-115-000035483 |
| PLP-115-000035532 | to | PLP-115-000035533 |
| PLP-115-000035535 | to | PLP-115-000035535 |
| PLP-115-000035538 | to | PLP-115-000035541 |
| PLP-115-000035543 | to | PLP-115-000035544 |
| PLP-115-000035547 | to | PLP-115-000035548 |
| PLP-115-000035555 | to | PLP-115-000035556 |
| PLP-115-000035566 | to | PLP-115-000035567 |
| PLP-115-000035570 | to | PLP-115-000035572 |
| PLP-115-000035592 | to | PLP-115-000035592 |
| PLP-115-000035597 | to | PLP-115-000035599 |
| PLP-115-000035601 | to | PLP-115-000035601 |
| PLP-115-000035611 | to | PLP-115-000035611 |
| PLP-115-000035617 | to | PLP-115-000035617 |
| PLP-115-000035631 | to | PLP-115-000035631 |
| PLP-115-000035634 | to | PLP-115-000035634 |
| PLP-115-000035636 | to | PLP-115-000035636 |
| PLP-115-000035655 | to | PLP-115-000035660 |
| PLP-115-000035662 | to | PLP-115-000035662 |
| PLP-115-000035668 | to | PLP-115-000035670 |
| PLP-115-000035675 | to | PLP-115-000035675 |
| PLP-115-000035681 | to | PLP-115-000035681 |
| PLP-115-000035691 | to | PLP-115-000035695 |
| PLP-115-000035702 | to | PLP-115-000035702 |
| PLP-115-000035705 | to | PLP-115-000035705 |
| PLP-115-000035707 | to | PLP-115-000035707 |
| PLP-115-000035711 | to | PLP-115-000035713 |
| PLP-115-000035715 | to | PLP-115-000035716 |

| | | |
|---|---|---|
| PLP-115-000035724 | to | PLP-115-000035724 |
| PLP-115-000035729 | to | PLP-115-000035729 |
| PLP-115-000035737 | to | PLP-115-000035738 |
| PLP-115-000035743 | to | PLP-115-000035743 |
| PLP-115-000035749 | to | PLP-115-000035749 |
| PLP-115-000035759 | to | PLP-115-000035759 |
| PLP-115-000035770 | to | PLP-115-000035770 |
| PLP-115-000035773 | to | PLP-115-000035773 |
| PLP-115-000035796 | to | PLP-115-000035796 |
| PLP-115-000035799 | to | PLP-115-000035799 |
| PLP-115-000035812 | to | PLP-115-000035812 |
| PLP-115-000035820 | to | PLP-115-000035820 |
| PLP-115-000035826 | to | PLP-115-000035829 |
| PLP-115-000035855 | to | PLP-115-000035855 |
| PLP-115-000035870 | to | PLP-115-000035871 |
| PLP-115-000035873 | to | PLP-115-000035876 |
| PLP-115-000035878 | to | PLP-115-000035883 |
| PLP-115-000035899 | to | PLP-115-000035902 |
| PLP-115-000035904 | to | PLP-115-000035905 |
| PLP-115-000035907 | to | PLP-115-000035907 |
| PLP-115-000035916 | to | PLP-115-000035916 |
| PLP-115-000035928 | to | PLP-115-000035929 |
| PLP-115-000035933 | to | PLP-115-000035934 |
| PLP-115-000035940 | to | PLP-115-000035941 |
| PLP-115-000035966 | to | PLP-115-000035966 |
| PLP-115-000035975 | to | PLP-115-000035975 |
| PLP-115-000035985 | to | PLP-115-000035992 |
| PLP-115-000036000 | to | PLP-115-000036000 |
| PLP-115-000036004 | to | PLP-115-000036005 |
| PLP-115-000036007 | to | PLP-115-000036007 |
| PLP-115-000036009 | to | PLP-115-000036009 |
| PLP-115-000036013 | to | PLP-115-000036013 |
| PLP-115-000036029 | to | PLP-115-000036029 |
| PLP-115-000036033 | to | PLP-115-000036036 |
| PLP-115-000036044 | to | PLP-115-000036044 |
| PLP-115-000036052 | to | PLP-115-000036052 |
| PLP-115-000036054 | to | PLP-115-000036055 |
| PLP-115-000036065 | to | PLP-115-000036067 |
| PLP-115-000036070 | to | PLP-115-000036070 |
| PLP-115-000036088 | to | PLP-115-000036088 |
| PLP-115-000036090 | to | PLP-115-000036091 |
| PLP-115-000036094 | to | PLP-115-000036094 |
| PLP-115-000036096 | to | PLP-115-000036096 |
| PLP-115-000036102 | to | PLP-115-000036102 |

| | | |
|---|---|---|
| PLP-115-000036109 | to | PLP-115-000036110 |
| PLP-115-000036113 | to | PLP-115-000036118 |
| PLP-115-000036131 | to | PLP-115-000036131 |
| PLP-115-000036140 | to | PLP-115-000036140 |
| PLP-115-000036156 | to | PLP-115-000036156 |
| PLP-115-000036162 | to | PLP-115-000036162 |
| PLP-115-000036164 | to | PLP-115-000036164 |
| PLP-115-000036173 | to | PLP-115-000036173 |
| PLP-115-000036177 | to | PLP-115-000036177 |
| PLP-115-000036184 | to | PLP-115-000036185 |
| PLP-115-000036190 | to | PLP-115-000036190 |
| PLP-115-000036209 | to | PLP-115-000036212 |
| PLP-115-000036214 | to | PLP-115-000036217 |
| PLP-115-000036227 | to | PLP-115-000036229 |
| PLP-115-000036231 | to | PLP-115-000036231 |
| PLP-115-000036233 | to | PLP-115-000036233 |
| PLP-115-000036235 | to | PLP-115-000036238 |
| PLP-115-000036246 | to | PLP-115-000036250 |
| PLP-115-000036252 | to | PLP-115-000036252 |
| PLP-115-000036262 | to | PLP-115-000036263 |
| PLP-115-000036288 | to | PLP-115-000036289 |
| PLP-115-000036296 | to | PLP-115-000036296 |
| PLP-115-000036298 | to | PLP-115-000036300 |
| PLP-115-000036302 | to | PLP-115-000036302 |
| PLP-115-000036312 | to | PLP-115-000036313 |
| PLP-115-000036318 | to | PLP-115-000036318 |
| PLP-115-000036334 | to | PLP-115-000036334 |
| PLP-115-000036355 | to | PLP-115-000036355 |
| PLP-115-000036360 | to | PLP-115-000036360 |
| PLP-115-000036363 | to | PLP-115-000036363 |
| PLP-115-000036376 | to | PLP-115-000036376 |
| PLP-115-000036378 | to | PLP-115-000036378 |
| PLP-115-000036392 | to | PLP-115-000036392 |
| PLP-115-000036399 | to | PLP-115-000036405 |
| PLP-115-000036415 | to | PLP-115-000036415 |
| PLP-115-000036418 | to | PLP-115-000036418 |
| PLP-115-000036426 | to | PLP-115-000036427 |
| PLP-115-000036430 | to | PLP-115-000036431 |
| PLP-115-000036448 | to | PLP-115-000036449 |
| PLP-115-000036453 | to | PLP-115-000036453 |
| PLP-115-000036456 | to | PLP-115-000036459 |
| PLP-115-000036463 | to | PLP-115-000036463 |
| PLP-115-000036484 | to | PLP-115-000036484 |
| PLP-115-000036499 | to | PLP-115-000036500 |

| | | |
|---|---|---|
| PLP-115-000036502 | to | PLP-115-000036503 |
| PLP-115-000036505 | to | PLP-115-000036506 |
| PLP-115-000036508 | to | PLP-115-000036508 |
| PLP-115-000036520 | to | PLP-115-000036520 |
| PLP-115-000036528 | to | PLP-115-000036528 |
| PLP-115-000036533 | to | PLP-115-000036533 |
| PLP-115-000036535 | to | PLP-115-000036537 |
| PLP-115-000036542 | to | PLP-115-000036542 |
| PLP-115-000036544 | to | PLP-115-000036546 |
| PLP-115-000036555 | to | PLP-115-000036556 |
| PLP-115-000036561 | to | PLP-115-000036561 |
| PLP-115-000036579 | to | PLP-115-000036584 |
| PLP-115-000036586 | to | PLP-115-000036588 |
| PLP-115-000036598 | to | PLP-115-000036598 |
| PLP-115-000036600 | to | PLP-115-000036603 |
| PLP-115-000036608 | to | PLP-115-000036610 |
| PLP-115-000036621 | to | PLP-115-000036621 |
| PLP-115-000036624 | to | PLP-115-000036631 |
| PLP-115-000036637 | to | PLP-115-000036637 |
| PLP-115-000036678 | to | PLP-115-000036678 |
| PLP-115-000036680 | to | PLP-115-000036680 |
| PLP-115-000036682 | to | PLP-115-000036683 |
| PLP-115-000036712 | to | PLP-115-000036714 |
| PLP-115-000036716 | to | PLP-115-000036716 |
| PLP-115-000036742 | to | PLP-115-000036744 |
| PLP-115-000036746 | to | PLP-115-000036748 |
| PLP-115-000036752 | to | PLP-115-000036752 |
| PLP-115-000036768 | to | PLP-115-000036768 |
| PLP-115-000036786 | to | PLP-115-000036786 |
| PLP-115-000036788 | to | PLP-115-000036788 |
| PLP-115-000036792 | to | PLP-115-000036793 |
| PLP-115-000036797 | to | PLP-115-000036804 |
| PLP-115-000036806 | to | PLP-115-000036806 |
| PLP-115-000036823 | to | PLP-115-000036823 |
| PLP-115-000036849 | to | PLP-115-000036849 |
| PLP-115-000036875 | to | PLP-115-000036882 |
| PLP-115-000036886 | to | PLP-115-000036886 |
| PLP-115-000036898 | to | PLP-115-000036898 |
| PLP-115-000036900 | to | PLP-115-000036900 |
| PLP-115-000036903 | to | PLP-115-000036903 |
| PLP-115-000036907 | to | PLP-115-000036907 |
| PLP-115-000036909 | to | PLP-115-000036911 |
| PLP-115-000036913 | to | PLP-115-000036913 |
| PLP-115-000036917 | to | PLP-115-000036917 |

| | | |
|---|---|---|
| PLP-115-000036919 | to | PLP-115-000036919 |
| PLP-115-000036923 | to | PLP-115-000036923 |
| PLP-115-000036928 | to | PLP-115-000036928 |
| PLP-115-000036933 | to | PLP-115-000036933 |
| PLP-115-000036937 | to | PLP-115-000036939 |
| PLP-115-000036943 | to | PLP-115-000036944 |
| PLP-115-000036946 | to | PLP-115-000036946 |
| PLP-115-000036948 | to | PLP-115-000036948 |
| PLP-115-000036958 | to | PLP-115-000036963 |
| PLP-115-000036974 | to | PLP-115-000036975 |
| PLP-115-000036980 | to | PLP-115-000036985 |
| PLP-115-000036990 | to | PLP-115-000036993 |
| PLP-115-000036996 | to | PLP-115-000036996 |
| PLP-115-000036999 | to | PLP-115-000036999 |
| PLP-115-000037001 | to | PLP-115-000037001 |
| PLP-115-000037003 | to | PLP-115-000037003 |
| PLP-115-000037043 | to | PLP-115-000037044 |
| PLP-115-000037046 | to | PLP-115-000037046 |
| PLP-115-000037057 | to | PLP-115-000037057 |
| PLP-115-000037059 | to | PLP-115-000037061 |
| PLP-115-000037065 | to | PLP-115-000037067 |
| PLP-115-000037073 | to | PLP-115-000037073 |
| PLP-115-000037079 | to | PLP-115-000037079 |
| PLP-115-000037084 | to | PLP-115-000037084 |
| PLP-115-000037092 | to | PLP-115-000037092 |
| PLP-115-000037100 | to | PLP-115-000037100 |
| PLP-115-000037112 | to | PLP-115-000037114 |
| PLP-115-000037116 | to | PLP-115-000037116 |
| PLP-115-000037119 | to | PLP-115-000037122 |
| PLP-115-000037143 | to | PLP-115-000037143 |
| PLP-115-000037146 | to | PLP-115-000037146 |
| PLP-115-000037156 | to | PLP-115-000037157 |
| PLP-115-000037165 | to | PLP-115-000037165 |
| PLP-115-000037177 | to | PLP-115-000037180 |
| PLP-115-000037185 | to | PLP-115-000037186 |
| PLP-115-000037188 | to | PLP-115-000037190 |
| PLP-115-000037222 | to | PLP-115-000037224 |
| PLP-115-000037229 | to | PLP-115-000037229 |
| PLP-115-000037248 | to | PLP-115-000037248 |
| PLP-115-000037250 | to | PLP-115-000037250 |
| PLP-115-000037252 | to | PLP-115-000037252 |
| PLP-115-000037256 | to | PLP-115-000037256 |
| PLP-115-000037258 | to | PLP-115-000037258 |
| PLP-115-000037263 | to | PLP-115-000037263 |

| | | |
|---|---|---|
| PLP-115-000037267 | to | PLP-115-000037267 |
| PLP-115-000037292 | to | PLP-115-000037293 |
| PLP-115-000037304 | to | PLP-115-000037304 |
| PLP-115-000037307 | to | PLP-115-000037307 |
| PLP-115-000037336 | to | PLP-115-000037336 |
| PLP-115-000037343 | to | PLP-115-000037343 |
| PLP-115-000037345 | to | PLP-115-000037345 |
| PLP-115-000037347 | to | PLP-115-000037348 |
| PLP-115-000037360 | to | PLP-115-000037360 |
| PLP-115-000037376 | to | PLP-115-000037376 |
| PLP-115-000037388 | to | PLP-115-000037388 |
| PLP-115-000037390 | to | PLP-115-000037390 |
| PLP-115-000037393 | to | PLP-115-000037394 |
| PLP-115-000037398 | to | PLP-115-000037398 |
| PLP-115-000037400 | to | PLP-115-000037400 |
| PLP-115-000037402 | to | PLP-115-000037402 |
| PLP-115-000037404 | to | PLP-115-000037405 |
| PLP-115-000037430 | to | PLP-115-000037432 |
| PLP-115-000037456 | to | PLP-115-000037458 |
| PLP-115-000037465 | to | PLP-115-000037465 |
| PLP-115-000037519 | to | PLP-115-000037519 |
| PLP-115-000037524 | to | PLP-115-000037525 |
| PLP-115-000037527 | to | PLP-115-000037529 |
| PLP-115-000037531 | to | PLP-115-000037532 |
| PLP-115-000037535 | to | PLP-115-000037537 |
| PLP-115-000037562 | to | PLP-115-000037562 |
| PLP-115-000037567 | to | PLP-115-000037574 |
| PLP-115-000037576 | to | PLP-115-000037576 |
| PLP-115-000037584 | to | PLP-115-000037584 |
| PLP-115-000037587 | to | PLP-115-000037589 |
| PLP-115-000037597 | to | PLP-115-000037597 |
| PLP-115-000037605 | to | PLP-115-000037608 |
| PLP-115-000037613 | to | PLP-115-000037613 |
| PLP-115-000037621 | to | PLP-115-000037622 |
| PLP-115-000037627 | to | PLP-115-000037627 |
| PLP-115-000037633 | to | PLP-115-000037633 |
| PLP-115-000037635 | to | PLP-115-000037635 |
| PLP-115-000037637 | to | PLP-115-000037637 |
| PLP-115-000037658 | to | PLP-115-000037660 |
| PLP-115-000037662 | to | PLP-115-000037670 |
| PLP-115-000037688 | to | PLP-115-000037688 |
| PLP-115-000037697 | to | PLP-115-000037697 |
| PLP-115-000037716 | to | PLP-115-000037717 |
| PLP-115-000037721 | to | PLP-115-000037721 |

| | | |
|---|---|---|
| PLP-115-000037741 | to | PLP-115-000037741 |
| PLP-115-000037744 | to | PLP-115-000037744 |
| PLP-115-000037768 | to | PLP-115-000037768 |
| PLP-115-000037774 | to | PLP-115-000037776 |
| PLP-115-000037778 | to | PLP-115-000037778 |
| PLP-115-000037792 | to | PLP-115-000037792 |
| PLP-115-000037803 | to | PLP-115-000037803 |
| PLP-115-000037808 | to | PLP-115-000037808 |
| PLP-115-000037813 | to | PLP-115-000037814 |
| PLP-115-000037823 | to | PLP-115-000037824 |
| PLP-115-000037840 | to | PLP-115-000037842 |
| PLP-115-000037848 | to | PLP-115-000037848 |
| PLP-115-000037853 | to | PLP-115-000037853 |
| PLP-115-000037861 | to | PLP-115-000037863 |
| PLP-115-000037865 | to | PLP-115-000037865 |
| PLP-115-000037885 | to | PLP-115-000037889 |
| PLP-115-000037891 | to | PLP-115-000037896 |
| PLP-115-000037899 | to | PLP-115-000037899 |
| PLP-115-000037901 | to | PLP-115-000037903 |
| PLP-115-000037909 | to | PLP-115-000037909 |
| PLP-115-000037914 | to | PLP-115-000037916 |
| PLP-115-000037927 | to | PLP-115-000037927 |
| PLP-115-000037931 | to | PLP-115-000037937 |
| PLP-115-000037942 | to | PLP-115-000037943 |
| PLP-115-000037961 | to | PLP-115-000037962 |
| PLP-115-000037964 | to | PLP-115-000037964 |
| PLP-115-000037970 | to | PLP-115-000037970 |
| PLP-115-000037976 | to | PLP-115-000037976 |
| PLP-115-000037980 | to | PLP-115-000037981 |
| PLP-115-000037990 | to | PLP-115-000037992 |
| PLP-115-000037996 | to | PLP-115-000038000 |
| PLP-115-000038004 | to | PLP-115-000038004 |
| PLP-115-000038020 | to | PLP-115-000038020 |
| PLP-115-000038022 | to | PLP-115-000038022 |
| PLP-115-000038027 | to | PLP-115-000038027 |
| PLP-115-000038035 | to | PLP-115-000038035 |
| PLP-115-000038040 | to | PLP-115-000038042 |
| PLP-115-000038055 | to | PLP-115-000038055 |
| PLP-115-000038063 | to | PLP-115-000038065 |
| PLP-115-000038067 | to | PLP-115-000038067 |
| PLP-115-000038112 | to | PLP-115-000038112 |
| PLP-115-000038126 | to | PLP-115-000038126 |
| PLP-115-000038131 | to | PLP-115-000038131 |
| PLP-115-000038153 | to | PLP-115-000038153 |

| | | |
|---|---|---|
| PLP-115-000038157 | to | PLP-115-000038157 |
| PLP-115-000038166 | to | PLP-115-000038167 |
| PLP-115-000038172 | to | PLP-115-000038174 |
| PLP-115-000038178 | to | PLP-115-000038178 |
| PLP-115-000038180 | to | PLP-115-000038180 |
| PLP-115-000038191 | to | PLP-115-000038192 |
| PLP-115-000038201 | to | PLP-115-000038202 |
| PLP-115-000038227 | to | PLP-115-000038227 |
| PLP-115-000038233 | to | PLP-115-000038233 |
| PLP-115-000038244 | to | PLP-115-000038244 |
| PLP-115-000038246 | to | PLP-115-000038246 |
| PLP-115-000038251 | to | PLP-115-000038251 |
| PLP-115-000038253 | to | PLP-115-000038253 |
| PLP-115-000038261 | to | PLP-115-000038262 |
| PLP-115-000038274 | to | PLP-115-000038275 |
| PLP-115-000038287 | to | PLP-115-000038287 |
| PLP-115-000038290 | to | PLP-115-000038290 |
| PLP-115-000038310 | to | PLP-115-000038317 |
| PLP-115-000038334 | to | PLP-115-000038335 |
| PLP-115-000038337 | to | PLP-115-000038338 |
| PLP-115-000038351 | to | PLP-115-000038351 |
| PLP-115-000038363 | to | PLP-115-000038363 |
| PLP-115-000038380 | to | PLP-115-000038381 |
| PLP-115-000038384 | to | PLP-115-000038386 |
| PLP-115-000038393 | to | PLP-115-000038396 |
| PLP-115-000038411 | to | PLP-115-000038415 |
| PLP-115-000038427 | to | PLP-115-000038430 |
| PLP-115-000038433 | to | PLP-115-000038433 |
| PLP-115-000038451 | to | PLP-115-000038451 |
| PLP-115-000038469 | to | PLP-115-000038469 |
| PLP-115-000038472 | to | PLP-115-000038473 |
| PLP-115-000038483 | to | PLP-115-000038483 |
| PLP-115-000038487 | to | PLP-115-000038488 |
| PLP-115-000038507 | to | PLP-115-000038508 |
| PLP-115-000038514 | to | PLP-115-000038514 |
| PLP-115-000038517 | to | PLP-115-000038519 |
| PLP-115-000038535 | to | PLP-115-000038535 |
| PLP-115-000038539 | to | PLP-115-000038539 |
| PLP-115-000038544 | to | PLP-115-000038544 |
| PLP-115-000038546 | to | PLP-115-000038546 |
| PLP-115-000038548 | to | PLP-115-000038552 |
| PLP-115-000038563 | to | PLP-115-000038568 |
| PLP-115-000038570 | to | PLP-115-000038570 |
| PLP-115-000038573 | to | PLP-115-000038574 |

| | | |
|---|---|---|
| PLP-115-000038583 | to | PLP-115-000038583 |
| PLP-115-000038585 | to | PLP-115-000038587 |
| PLP-115-000038589 | to | PLP-115-000038589 |
| PLP-115-000038591 | to | PLP-115-000038592 |
| PLP-115-000038596 | to | PLP-115-000038597 |
| PLP-115-000038599 | to | PLP-115-000038599 |
| PLP-115-000038605 | to | PLP-115-000038605 |
| PLP-115-000038611 | to | PLP-115-000038611 |
| PLP-115-000038615 | to | PLP-115-000038616 |
| PLP-115-000038618 | to | PLP-115-000038621 |
| PLP-115-000038623 | to | PLP-115-000038623 |
| PLP-115-000038627 | to | PLP-115-000038627 |
| PLP-115-000038635 | to | PLP-115-000038638 |
| PLP-115-000038653 | to | PLP-115-000038654 |
| PLP-115-000038662 | to | PLP-115-000038663 |
| PLP-115-000038667 | to | PLP-115-000038672 |
| PLP-115-000038677 | to | PLP-115-000038677 |
| PLP-115-000038681 | to | PLP-115-000038684 |
| PLP-115-000038686 | to | PLP-115-000038697 |
| PLP-115-000038700 | to | PLP-115-000038700 |
| PLP-115-000038703 | to | PLP-115-000038703 |
| PLP-115-000038709 | to | PLP-115-000038710 |
| PLP-115-000038717 | to | PLP-115-000038717 |
| PLP-115-000038719 | to | PLP-115-000038722 |
| PLP-115-000038725 | to | PLP-115-000038725 |
| PLP-115-000038741 | to | PLP-115-000038741 |
| PLP-115-000038744 | to | PLP-115-000038745 |
| PLP-115-000038752 | to | PLP-115-000038752 |
| PLP-115-000038755 | to | PLP-115-000038757 |
| PLP-115-000038759 | to | PLP-115-000038759 |
| PLP-115-000038794 | to | PLP-115-000038796 |
| PLP-115-000038803 | to | PLP-115-000038805 |
| PLP-115-000038807 | to | PLP-115-000038807 |
| PLP-115-000038822 | to | PLP-115-000038822 |
| PLP-115-000038824 | to | PLP-115-000038824 |
| PLP-115-000038833 | to | PLP-115-000038833 |
| PLP-115-000038850 | to | PLP-115-000038850 |
| PLP-115-000038862 | to | PLP-115-000038863 |
| PLP-115-000038871 | to | PLP-115-000038872 |
| PLP-115-000038888 | to | PLP-115-000038888 |
| PLP-115-000038892 | to | PLP-115-000038894 |
| PLP-115-000038905 | to | PLP-115-000038908 |
| PLP-115-000038911 | to | PLP-115-000038912 |
| PLP-115-000038930 | to | PLP-115-000038930 |

| | | |
|---|---|---|
| PLP-115-000038939 | to | PLP-115-000038939 |
| PLP-115-000038948 | to | PLP-115-000038949 |
| PLP-115-000038951 | to | PLP-115-000038951 |
| PLP-115-000038960 | to | PLP-115-000038960 |
| PLP-115-000038963 | to | PLP-115-000038963 |
| PLP-115-000038972 | to | PLP-115-000038972 |
| PLP-115-000038976 | to | PLP-115-000038976 |
| PLP-115-000038981 | to | PLP-115-000038981 |
| PLP-115-000038986 | to | PLP-115-000038988 |
| PLP-115-000038993 | to | PLP-115-000038994 |
| PLP-115-000039012 | to | PLP-115-000039012 |
| PLP-115-000039014 | to | PLP-115-000039015 |
| PLP-115-000039017 | to | PLP-115-000039017 |
| PLP-115-000039020 | to | PLP-115-000039020 |
| PLP-115-000039059 | to | PLP-115-000039059 |
| PLP-115-000039068 | to | PLP-115-000039070 |
| PLP-115-000039106 | to | PLP-115-000039109 |
| PLP-115-000039113 | to | PLP-115-000039113 |
| PLP-115-000039117 | to | PLP-115-000039117 |
| PLP-115-000039122 | to | PLP-115-000039122 |
| PLP-115-000039126 | to | PLP-115-000039126 |
| PLP-115-000039129 | to | PLP-115-000039129 |
| PLP-115-000039133 | to | PLP-115-000039133 |
| PLP-115-000039140 | to | PLP-115-000039140 |
| PLP-115-000039150 | to | PLP-115-000039150 |
| PLP-115-000039159 | to | PLP-115-000039159 |
| PLP-115-000039172 | to | PLP-115-000039173 |
| PLP-115-000039176 | to | PLP-115-000039178 |
| PLP-115-000039189 | to | PLP-115-000039192 |
| PLP-115-000039199 | to | PLP-115-000039201 |
| PLP-115-000039215 | to | PLP-115-000039227 |
| PLP-115-000039245 | to | PLP-115-000039245 |
| PLP-115-000039252 | to | PLP-115-000039254 |
| PLP-115-000039256 | to | PLP-115-000039258 |
| PLP-115-000039272 | to | PLP-115-000039272 |
| PLP-115-000039276 | to | PLP-115-000039276 |
| PLP-115-000039289 | to | PLP-115-000039291 |
| PLP-115-000039296 | to | PLP-115-000039297 |
| PLP-115-000039306 | to | PLP-115-000039313 |
| PLP-115-000039333 | to | PLP-115-000039335 |
| PLP-115-000039351 | to | PLP-115-000039355 |
| PLP-115-000039364 | to | PLP-115-000039368 |
| PLP-115-000039374 | to | PLP-115-000039374 |
| PLP-115-000039381 | to | PLP-115-000039385 |

| | | |
|---|---|---|
| PLP-115-000039387 | to | PLP-115-000039387 |
| PLP-115-000039420 | to | PLP-115-000039420 |
| PLP-115-000039422 | to | PLP-115-000039422 |
| PLP-115-000039442 | to | PLP-115-000039444 |
| PLP-115-000039446 | to | PLP-115-000039447 |
| PLP-115-000039464 | to | PLP-115-000039464 |
| PLP-115-000039466 | to | PLP-115-000039468 |
| PLP-115-000039498 | to | PLP-115-000039500 |
| PLP-115-000039503 | to | PLP-115-000039503 |
| PLP-115-000039505 | to | PLP-115-000039505 |
| PLP-115-000039517 | to | PLP-115-000039518 |
| PLP-115-000039521 | to | PLP-115-000039522 |
| PLP-115-000039528 | to | PLP-115-000039532 |
| PLP-115-000039538 | to | PLP-115-000039539 |
| PLP-115-000039541 | to | PLP-115-000039545 |
| PLP-115-000039549 | to | PLP-115-000039549 |
| PLP-115-000039571 | to | PLP-115-000039573 |
| PLP-115-000039577 | to | PLP-115-000039578 |
| PLP-115-000039580 | to | PLP-115-000039580 |
| PLP-115-000039582 | to | PLP-115-000039583 |
| PLP-115-000039586 | to | PLP-115-000039589 |
| PLP-115-000039598 | to | PLP-115-000039598 |
| PLP-115-000039601 | to | PLP-115-000039604 |
| PLP-115-000039608 | to | PLP-115-000039608 |
| PLP-115-000039610 | to | PLP-115-000039611 |
| PLP-115-000039622 | to | PLP-115-000039623 |
| PLP-115-000039625 | to | PLP-115-000039629 |
| PLP-115-000039632 | to | PLP-115-000039634 |
| PLP-115-000039641 | to | PLP-115-000039641 |
| PLP-115-000039646 | to | PLP-115-000039646 |
| PLP-115-000039656 | to | PLP-115-000039656 |
| PLP-115-000039659 | to | PLP-115-000039661 |
| PLP-115-000039668 | to | PLP-115-000039668 |
| PLP-115-000039677 | to | PLP-115-000039677 |
| PLP-115-000039685 | to | PLP-115-000039685 |
| PLP-115-000039698 | to | PLP-115-000039698 |
| PLP-115-000039724 | to | PLP-115-000039724 |
| PLP-115-000039726 | to | PLP-115-000039728 |
| PLP-115-000039731 | to | PLP-115-000039731 |
| PLP-115-000039733 | to | PLP-115-000039733 |
| PLP-115-000039735 | to | PLP-115-000039735 |
| PLP-115-000039737 | to | PLP-115-000039737 |
| PLP-115-000039743 | to | PLP-115-000039743 |
| PLP-115-000039750 | to | PLP-115-000039750 |

| | | |
|---|---|---|
| PLP-115-000039754 | to | PLP-115-000039754 |
| PLP-115-000039760 | to | PLP-115-000039760 |
| PLP-115-000039764 | to | PLP-115-000039765 |
| PLP-115-000039770 | to | PLP-115-000039772 |
| PLP-115-000039807 | to | PLP-115-000039807 |
| PLP-115-000039827 | to | PLP-115-000039832 |
| PLP-115-000039841 | to | PLP-115-000039841 |
| PLP-115-000039854 | to | PLP-115-000039854 |
| PLP-115-000039864 | to | PLP-115-000039865 |
| PLP-115-000039867 | to | PLP-115-000039867 |
| PLP-115-000039873 | to | PLP-115-000039873 |
| PLP-115-000039878 | to | PLP-115-000039878 |
| PLP-115-000039882 | to | PLP-115-000039882 |
| PLP-115-000039910 | to | PLP-115-000039910 |
| PLP-115-000039914 | to | PLP-115-000039914 |
| PLP-115-000039919 | to | PLP-115-000039919 |
| PLP-115-000039928 | to | PLP-115-000039928 |
| PLP-115-000039937 | to | PLP-115-000039940 |
| PLP-115-000039943 | to | PLP-115-000039945 |
| PLP-115-000039948 | to | PLP-115-000039950 |
| PLP-115-000039972 | to | PLP-115-000039974 |
| PLP-115-000039991 | to | PLP-115-000039991 |
| PLP-115-000039993 | to | PLP-115-000039993 |
| PLP-115-000039995 | to | PLP-115-000039995 |
| PLP-115-000039997 | to | PLP-115-000039998 |
| PLP-115-000040004 | to | PLP-115-000040004 |
| PLP-115-000040017 | to | PLP-115-000040018 |
| PLP-115-000040020 | to | PLP-115-000040020 |
| PLP-115-000040033 | to | PLP-115-000040036 |
| PLP-115-000040039 | to | PLP-115-000040039 |
| PLP-115-000040045 | to | PLP-115-000040046 |
| PLP-115-000040051 | to | PLP-115-000040051 |
| PLP-115-000040054 | to | PLP-115-000040054 |
| PLP-115-000040056 | to | PLP-115-000040057 |
| PLP-115-000040061 | to | PLP-115-000040061 |
| PLP-115-000040063 | to | PLP-115-000040063 |
| PLP-115-000040081 | to | PLP-115-000040083 |
| PLP-115-000040085 | to | PLP-115-000040086 |
| PLP-115-000040088 | to | PLP-115-000040089 |
| PLP-115-000040092 | to | PLP-115-000040093 |
| PLP-115-000040095 | to | PLP-115-000040100 |
| PLP-115-000040125 | to | PLP-115-000040125 |
| PLP-115-000040127 | to | PLP-115-000040127 |
| PLP-115-000040132 | to | PLP-115-000040136 |

| | | |
|---|---|---|
| PLP-115-000040157 | to | PLP-115-000040158 |
| PLP-115-000040160 | to | PLP-115-000040161 |
| PLP-115-000040167 | to | PLP-115-000040167 |
| PLP-115-000040181 | to | PLP-115-000040187 |
| PLP-115-000040192 | to | PLP-115-000040193 |
| PLP-115-000040205 | to | PLP-115-000040205 |
| PLP-115-000040209 | to | PLP-115-000040210 |
| PLP-115-000040212 | to | PLP-115-000040214 |
| PLP-115-000040217 | to | PLP-115-000040219 |
| PLP-115-000040224 | to | PLP-115-000040225 |
| PLP-115-000040237 | to | PLP-115-000040238 |
| PLP-115-000040241 | to | PLP-115-000040241 |
| PLP-115-000040243 | to | PLP-115-000040243 |
| PLP-115-000040246 | to | PLP-115-000040247 |
| PLP-115-000040249 | to | PLP-115-000040249 |
| PLP-115-000040262 | to | PLP-115-000040262 |
| PLP-115-000040264 | to | PLP-115-000040264 |
| PLP-115-000040272 | to | PLP-115-000040272 |
| PLP-115-000040284 | to | PLP-115-000040284 |
| PLP-115-000040292 | to | PLP-115-000040296 |
| PLP-115-000040303 | to | PLP-115-000040303 |
| PLP-115-000040308 | to | PLP-115-000040309 |
| PLP-115-000040318 | to | PLP-115-000040318 |
| PLP-115-000040323 | to | PLP-115-000040323 |
| PLP-115-000040325 | to | PLP-115-000040325 |
| PLP-115-000040332 | to | PLP-115-000040332 |
| PLP-115-000040338 | to | PLP-115-000040341 |
| PLP-115-000040343 | to | PLP-115-000040346 |
| PLP-115-000040352 | to | PLP-115-000040352 |
| PLP-115-000040356 | to | PLP-115-000040357 |
| PLP-115-000040361 | to | PLP-115-000040371 |
| PLP-115-000040374 | to | PLP-115-000040374 |
| PLP-115-000040393 | to | PLP-115-000040397 |
| PLP-115-000040400 | to | PLP-115-000040400 |
| PLP-115-000040402 | to | PLP-115-000040402 |
| PLP-115-000040405 | to | PLP-115-000040405 |
| PLP-115-000040420 | to | PLP-115-000040420 |
| PLP-115-000040422 | to | PLP-115-000040422 |
| PLP-115-000040434 | to | PLP-115-000040434 |
| PLP-115-000040436 | to | PLP-115-000040436 |
| PLP-115-000040439 | to | PLP-115-000040441 |
| PLP-115-000040448 | to | PLP-115-000040448 |
| PLP-115-000040452 | to | PLP-115-000040454 |
| PLP-115-000040456 | to | PLP-115-000040456 |

| | | |
|---|---|---|
| PLP-115-000040459 | to | PLP-115-000040460 |
| PLP-115-000040462 | to | PLP-115-000040462 |
| PLP-115-000040472 | to | PLP-115-000040472 |
| PLP-115-000040484 | to | PLP-115-000040485 |
| PLP-115-000040487 | to | PLP-115-000040488 |
| PLP-115-000040490 | to | PLP-115-000040490 |
| PLP-115-000040494 | to | PLP-115-000040494 |
| PLP-115-000040498 | to | PLP-115-000040499 |
| PLP-115-000040502 | to | PLP-115-000040502 |
| PLP-115-000040507 | to | PLP-115-000040508 |
| PLP-115-000040512 | to | PLP-115-000040512 |
| PLP-115-000040524 | to | PLP-115-000040525 |
| PLP-115-000040542 | to | PLP-115-000040545 |
| PLP-115-000040548 | to | PLP-115-000040548 |
| PLP-115-000040565 | to | PLP-115-000040567 |
| PLP-115-000040582 | to | PLP-115-000040587 |
| PLP-115-000040600 | to | PLP-115-000040603 |
| PLP-115-000040607 | to | PLP-115-000040610 |
| PLP-115-000040614 | to | PLP-115-000040617 |
| PLP-115-000040620 | to | PLP-115-000040621 |
| PLP-115-000040627 | to | PLP-115-000040630 |
| PLP-115-000040641 | to | PLP-115-000040643 |
| PLP-115-000040671 | to | PLP-115-000040671 |
| PLP-115-000040675 | to | PLP-115-000040675 |
| PLP-115-000040681 | to | PLP-115-000040689 |
| PLP-115-000040691 | to | PLP-115-000040691 |
| PLP-115-000040693 | to | PLP-115-000040695 |
| PLP-115-000040697 | to | PLP-115-000040697 |
| PLP-115-000040702 | to | PLP-115-000040702 |
| PLP-115-000040710 | to | PLP-115-000040710 |
| PLP-115-000040712 | to | PLP-115-000040712 |
| PLP-115-000040719 | to | PLP-115-000040720 |
| PLP-115-000040725 | to | PLP-115-000040727 |
| PLP-115-000040749 | to | PLP-115-000040749 |
| PLP-115-000040762 | to | PLP-115-000040763 |
| PLP-115-000040773 | to | PLP-115-000040773 |
| PLP-115-000040777 | to | PLP-115-000040777 |
| PLP-115-000040785 | to | PLP-115-000040785 |
| PLP-115-000040793 | to | PLP-115-000040793 |
| PLP-115-000040798 | to | PLP-115-000040798 |
| PLP-115-000040800 | to | PLP-115-000040802 |
| PLP-115-000040807 | to | PLP-115-000040807 |
| PLP-115-000040810 | to | PLP-115-000040811 |
| PLP-115-000040851 | to | PLP-115-000040851 |

| | | |
|---|---|---|
| PLP-115-000040866 | to | PLP-115-000040867 |
| PLP-115-000040872 | to | PLP-115-000040872 |
| PLP-115-000040878 | to | PLP-115-000040885 |
| PLP-115-000040894 | to | PLP-115-000040894 |
| PLP-115-000040896 | to | PLP-115-000040900 |
| PLP-115-000040902 | to | PLP-115-000040902 |
| PLP-115-000040904 | to | PLP-115-000040904 |
| PLP-115-000040906 | to | PLP-115-000040906 |
| PLP-115-000040908 | to | PLP-115-000040908 |
| PLP-115-000040911 | to | PLP-115-000040911 |
| PLP-115-000040913 | to | PLP-115-000040916 |
| PLP-115-000040938 | to | PLP-115-000040938 |
| PLP-115-000040940 | to | PLP-115-000040945 |
| PLP-115-000040947 | to | PLP-115-000040953 |
| PLP-115-000040955 | to | PLP-115-000040959 |
| PLP-115-000040970 | to | PLP-115-000040971 |
| PLP-115-000040976 | to | PLP-115-000040978 |
| PLP-115-000040987 | to | PLP-115-000040988 |
| PLP-115-000040994 | to | PLP-115-000040994 |
| PLP-115-000041006 | to | PLP-115-000041007 |
| PLP-115-000041009 | to | PLP-115-000041024 |
| PLP-115-000041029 | to | PLP-115-000041029 |
| PLP-115-000041033 | to | PLP-115-000041036 |
| PLP-115-000041048 | to | PLP-115-000041051 |
| PLP-115-000041055 | to | PLP-115-000041055 |
| PLP-115-000041059 | to | PLP-115-000041060 |
| PLP-115-000041066 | to | PLP-115-000041066 |
| PLP-115-000041077 | to | PLP-115-000041079 |
| PLP-115-000041082 | to | PLP-115-000041082 |
| PLP-115-000041087 | to | PLP-115-000041091 |
| PLP-115-000041100 | to | PLP-115-000041100 |
| PLP-115-000041102 | to | PLP-115-000041104 |
| PLP-115-000041128 | to | PLP-115-000041132 |
| PLP-115-000041135 | to | PLP-115-000041135 |
| PLP-115-000041138 | to | PLP-115-000041139 |
| PLP-115-000041148 | to | PLP-115-000041148 |
| PLP-115-000041162 | to | PLP-115-000041163 |
| PLP-115-000041170 | to | PLP-115-000041170 |
| PLP-115-000041178 | to | PLP-115-000041178 |
| PLP-115-000041183 | to | PLP-115-000041183 |
| PLP-115-000041188 | to | PLP-115-000041189 |
| PLP-115-000041205 | to | PLP-115-000041205 |
| PLP-115-000041207 | to | PLP-115-000041207 |
| PLP-115-000041209 | to | PLP-115-000041209 |

| | | |
|---|---|---|
| PLP-115-000041211 | to | PLP-115-000041212 |
| PLP-115-000041220 | to | PLP-115-000041220 |
| PLP-115-000041240 | to | PLP-115-000041242 |
| PLP-115-000041244 | to | PLP-115-000041245 |
| PLP-115-000041247 | to | PLP-115-000041247 |
| PLP-115-000041250 | to | PLP-115-000041250 |
| PLP-115-000041253 | to | PLP-115-000041253 |
| PLP-115-000041255 | to | PLP-115-000041255 |
| PLP-115-000041264 | to | PLP-115-000041264 |
| PLP-115-000041287 | to | PLP-115-000041289 |
| PLP-115-000041291 | to | PLP-115-000041291 |
| PLP-115-000041293 | to | PLP-115-000041293 |
| PLP-115-000041298 | to | PLP-115-000041298 |
| PLP-115-000041309 | to | PLP-115-000041309 |
| PLP-115-000041311 | to | PLP-115-000041311 |
| PLP-115-000041313 | to | PLP-115-000041314 |
| PLP-115-000041318 | to | PLP-115-000041318 |
| PLP-115-000041321 | to | PLP-115-000041321 |
| PLP-115-000041323 | to | PLP-115-000041325 |
| PLP-115-000041331 | to | PLP-115-000041331 |
| PLP-115-000041335 | to | PLP-115-000041337 |
| PLP-115-000041342 | to | PLP-115-000041342 |
| PLP-115-000041346 | to | PLP-115-000041346 |
| PLP-115-000041361 | to | PLP-115-000041371 |
| PLP-115-000041384 | to | PLP-115-000041384 |
| PLP-115-000041397 | to | PLP-115-000041397 |
| PLP-115-000041403 | to | PLP-115-000041403 |
| PLP-115-000041405 | to | PLP-115-000041407 |
| PLP-115-000041414 | to | PLP-115-000041414 |
| PLP-115-000041421 | to | PLP-115-000041421 |
| PLP-115-000041423 | to | PLP-115-000041424 |
| PLP-115-000041426 | to | PLP-115-000041426 |
| PLP-115-000041428 | to | PLP-115-000041428 |
| PLP-115-000041432 | to | PLP-115-000041437 |
| PLP-115-000041439 | to | PLP-115-000041441 |
| PLP-115-000041448 | to | PLP-115-000041448 |
| PLP-115-000041451 | to | PLP-115-000041451 |
| PLP-115-000041453 | to | PLP-115-000041453 |
| PLP-115-000041456 | to | PLP-115-000041456 |
| PLP-115-000041466 | to | PLP-115-000041467 |
| PLP-115-000041479 | to | PLP-115-000041479 |
| PLP-115-000041488 | to | PLP-115-000041488 |
| PLP-115-000041490 | to | PLP-115-000041490 |
| PLP-115-000041501 | to | PLP-115-000041501 |

| | | |
|---|---|---|
| PLP-115-000041507 | to | PLP-115-000041508 |
| PLP-115-000041513 | to | PLP-115-000041513 |
| PLP-115-000041516 | to | PLP-115-000041516 |
| PLP-115-000041535 | to | PLP-115-000041535 |
| PLP-115-000041544 | to | PLP-115-000041544 |
| PLP-115-000041557 | to | PLP-115-000041562 |
| PLP-115-000041566 | to | PLP-115-000041568 |
| PLP-115-000041586 | to | PLP-115-000041588 |
| PLP-115-000041621 | to | PLP-115-000041621 |
| PLP-115-000041629 | to | PLP-115-000041630 |
| PLP-115-000041635 | to | PLP-115-000041636 |
| PLP-115-000041642 | to | PLP-115-000041642 |
| PLP-115-000041644 | to | PLP-115-000041645 |
| PLP-115-000041654 | to | PLP-115-000041654 |
| PLP-115-000041656 | to | PLP-115-000041657 |
| PLP-115-000041664 | to | PLP-115-000041664 |
| PLP-115-000041673 | to | PLP-115-000041675 |
| PLP-115-000041677 | to | PLP-115-000041679 |
| PLP-115-000041681 | to | PLP-115-000041681 |
| PLP-115-000041684 | to | PLP-115-000041684 |
| PLP-115-000041694 | to | PLP-115-000041695 |
| PLP-115-000041697 | to | PLP-115-000041697 |
| PLP-115-000041729 | to | PLP-115-000041732 |
| PLP-115-000041740 | to | PLP-115-000041752 |
| PLP-115-000041754 | to | PLP-115-000041754 |
| PLP-115-000041756 | to | PLP-115-000041760 |
| PLP-115-000041762 | to | PLP-115-000041768 |
| PLP-115-000041770 | to | PLP-115-000041770 |
| PLP-115-000041772 | to | PLP-115-000041772 |
| PLP-115-000041774 | to | PLP-115-000041774 |
| PLP-115-000041776 | to | PLP-115-000041776 |
| PLP-115-000041779 | to | PLP-115-000041779 |
| PLP-115-000041781 | to | PLP-115-000041792 |
| PLP-115-000041794 | to | PLP-115-000041800 |
| PLP-115-000041804 | to | PLP-115-000041805 |
| PLP-115-000041812 | to | PLP-115-000041812 |
| PLP-115-000041830 | to | PLP-115-000041831 |
| PLP-115-000041835 | to | PLP-115-000041835 |
| PLP-115-000041851 | to | PLP-115-000041853 |
| PLP-115-000041856 | to | PLP-115-000041856 |
| PLP-115-000041867 | to | PLP-115-000041867 |
| PLP-115-000041869 | to | PLP-115-000041878 |
| PLP-115-000041880 | to | PLP-115-000041884 |
| PLP-115-000041887 | to | PLP-115-000041887 |

| | | |
|---|---|---|
| PLP-115-000041904 | to | PLP-115-000041904 |
| PLP-115-000041908 | to | PLP-115-000041909 |
| PLP-115-000041917 | to | PLP-115-000041925 |
| PLP-115-000041932 | to | PLP-115-000041935 |
| PLP-115-000041937 | to | PLP-115-000041939 |
| PLP-115-000041942 | to | PLP-115-000041943 |
| PLP-115-000041954 | to | PLP-115-000041954 |
| PLP-115-000041956 | to | PLP-115-000041956 |
| PLP-115-000041962 | to | PLP-115-000041964 |
| PLP-115-000041974 | to | PLP-115-000041975 |
| PLP-115-000041977 | to | PLP-115-000041980 |
| PLP-115-000041984 | to | PLP-115-000041984 |
| PLP-115-000041997 | to | PLP-115-000041997 |
| PLP-115-000042000 | to | PLP-115-000042000 |
| PLP-115-000042002 | to | PLP-115-000042010 |
| PLP-115-000042025 | to | PLP-115-000042025 |
| PLP-115-000042030 | to | PLP-115-000042030 |
| PLP-115-000042039 | to | PLP-115-000042039 |
| PLP-115-000042041 | to | PLP-115-000042043 |
| PLP-115-000042054 | to | PLP-115-000042054 |
| PLP-115-000042058 | to | PLP-115-000042058 |
| PLP-115-000042065 | to | PLP-115-000042065 |
| PLP-115-000042074 | to | PLP-115-000042075 |
| PLP-115-000042082 | to | PLP-115-000042082 |
| PLP-115-000042099 | to | PLP-115-000042099 |
| PLP-115-000042101 | to | PLP-115-000042101 |
| PLP-115-000042103 | to | PLP-115-000042103 |
| PLP-115-000042115 | to | PLP-115-000042115 |
| PLP-115-000042127 | to | PLP-115-000042129 |
| PLP-115-000042131 | to | PLP-115-000042134 |
| PLP-115-000042141 | to | PLP-115-000042141 |
| PLP-115-000042150 | to | PLP-115-000042153 |
| PLP-115-000042155 | to | PLP-115-000042155 |
| PLP-115-000042170 | to | PLP-115-000042170 |
| PLP-115-000042173 | to | PLP-115-000042173 |
| PLP-115-000042175 | to | PLP-115-000042176 |
| PLP-115-000042178 | to | PLP-115-000042180 |
| PLP-115-000042202 | to | PLP-115-000042204 |
| PLP-115-000042219 | to | PLP-115-000042222 |
| PLP-115-000042224 | to | PLP-115-000042224 |
| PLP-115-000042240 | to | PLP-115-000042241 |
| PLP-115-000042243 | to | PLP-115-000042243 |
| PLP-115-000042245 | to | PLP-115-000042246 |
| PLP-115-000042248 | to | PLP-115-000042248 |

| | | |
|---|---|---|
| PLP-115-000042255 | to | PLP-115-000042263 |
| PLP-115-000042271 | to | PLP-115-000042272 |
| PLP-115-000042274 | to | PLP-115-000042274 |
| PLP-115-000042282 | to | PLP-115-000042284 |
| PLP-115-000042302 | to | PLP-115-000042302 |
| PLP-115-000042313 | to | PLP-115-000042313 |
| PLP-115-000042321 | to | PLP-115-000042323 |
| PLP-115-000042325 | to | PLP-115-000042328 |
| PLP-115-000042331 | to | PLP-115-000042335 |
| PLP-115-000042338 | to | PLP-115-000042347 |
| PLP-115-000042360 | to | PLP-115-000042360 |
| PLP-115-000042366 | to | PLP-115-000042367 |
| PLP-115-000042372 | to | PLP-115-000042377 |
| PLP-115-000042385 | to | PLP-115-000042385 |
| PLP-115-000042387 | to | PLP-115-000042394 |
| PLP-115-000042405 | to | PLP-115-000042406 |
| PLP-115-000042409 | to | PLP-115-000042412 |
| PLP-115-000042416 | to | PLP-115-000042416 |
| PLP-115-000042423 | to | PLP-115-000042423 |
| PLP-115-000042434 | to | PLP-115-000042434 |
| PLP-115-000042446 | to | PLP-115-000042453 |
| PLP-115-000042456 | to | PLP-115-000042458 |
| PLP-115-000042462 | to | PLP-115-000042463 |
| PLP-115-000042474 | to | PLP-115-000042475 |
| PLP-115-000042477 | to | PLP-115-000042488 |
| PLP-115-000042491 | to | PLP-115-000042491 |
| PLP-115-000042493 | to | PLP-115-000042493 |
| PLP-115-000042504 | to | PLP-115-000042504 |
| PLP-115-000042516 | to | PLP-115-000042519 |
| PLP-115-000042523 | to | PLP-115-000042523 |
| PLP-115-000042537 | to | PLP-115-000042537 |
| PLP-115-000042545 | to | PLP-115-000042546 |
| PLP-115-000042556 | to | PLP-115-000042557 |
| PLP-115-000042561 | to | PLP-115-000042561 |
| PLP-115-000042567 | to | PLP-115-000042567 |
| PLP-115-000042571 | to | PLP-115-000042572 |
| PLP-115-000042591 | to | PLP-115-000042603 |
| PLP-115-000042605 | to | PLP-115-000042605 |
| PLP-115-000042612 | to | PLP-115-000042613 |
| PLP-115-000042689 | to | PLP-115-000042694 |
| PLP-115-000042701 | to | PLP-115-000042701 |
| PLP-115-000042703 | to | PLP-115-000042706 |
| PLP-115-000042717 | to | PLP-115-000042718 |
| PLP-115-000042725 | to | PLP-115-000042726 |

| | | |
|---|---|---|
| PLP-115-000042734 | to | PLP-115-000042739 |
| PLP-115-000042741 | to | PLP-115-000042741 |
| PLP-115-000042745 | to | PLP-115-000042745 |
| PLP-115-000042748 | to | PLP-115-000042748 |
| PLP-115-000042751 | to | PLP-115-000042752 |
| PLP-115-000042755 | to | PLP-115-000042755 |
| PLP-115-000042763 | to | PLP-115-000042763 |
| PLP-115-000042770 | to | PLP-115-000042774 |
| PLP-115-000042779 | to | PLP-115-000042784 |
| PLP-115-000042789 | to | PLP-115-000042789 |
| PLP-115-000042799 | to | PLP-115-000042799 |
| PLP-115-000042807 | to | PLP-115-000042807 |
| PLP-115-000042810 | to | PLP-115-000042811 |
| PLP-115-000042814 | to | PLP-115-000042815 |
| PLP-115-000042829 | to | PLP-115-000042829 |
| PLP-115-000042832 | to | PLP-115-000042832 |
| PLP-115-000042834 | to | PLP-115-000042835 |
| PLP-115-000042838 | to | PLP-115-000042845 |
| PLP-115-000042913 | to | PLP-115-000042913 |
| PLP-115-000042930 | to | PLP-115-000042930 |
| PLP-115-000042932 | to | PLP-115-000042932 |
| PLP-115-000042936 | to | PLP-115-000042938 |
| PLP-115-000042943 | to | PLP-115-000042951 |
| PLP-115-000042957 | to | PLP-115-000042958 |
| PLP-115-000042969 | to | PLP-115-000042969 |
| PLP-115-000042981 | to | PLP-115-000042982 |
| PLP-115-000043020 | to | PLP-115-000043023 |
| PLP-115-000043037 | to | PLP-115-000043037 |
| PLP-115-000043040 | to | PLP-115-000043041 |
| PLP-115-000043044 | to | PLP-115-000043044 |
| PLP-115-000043051 | to | PLP-115-000043051 |
| PLP-115-000043060 | to | PLP-115-000043060 |
| PLP-115-000043081 | to | PLP-115-000043082 |
| PLP-115-000043100 | to | PLP-115-000043100 |
| PLP-115-000043104 | to | PLP-115-000043104 |
| PLP-115-000043118 | to | PLP-115-000043118 |
| PLP-115-000043120 | to | PLP-115-000043120 |
| PLP-115-000043125 | to | PLP-115-000043128 |
| PLP-115-000043144 | to | PLP-115-000043144 |
| PLP-115-000043152 | to | PLP-115-000043153 |
| PLP-115-000043155 | to | PLP-115-000043155 |
| PLP-115-000043160 | to | PLP-115-000043160 |
| PLP-115-000043188 | to | PLP-115-000043188 |
| PLP-115-000043193 | to | PLP-115-000043193 |

| | | |
|---|---|---|
| PLP-115-000043195 | to | PLP-115-000043195 |
| PLP-115-000043206 | to | PLP-115-000043206 |
| PLP-115-000043208 | to | PLP-115-000043208 |
| PLP-115-000043217 | to | PLP-115-000043221 |
| PLP-115-000043223 | to | PLP-115-000043223 |
| PLP-115-000043226 | to | PLP-115-000043226 |
| PLP-115-000043252 | to | PLP-115-000043252 |
| PLP-115-000043256 | to | PLP-115-000043257 |
| PLP-167-000000007 | to | PLP-167-000000007 |
| PLP-167-000000019 | to | PLP-167-000000022 |
| PLP-167-000000024 | to | PLP-167-000000026 |
| PLP-167-000000031 | to | PLP-167-000000031 |
| PLP-167-000000033 | to | PLP-167-000000033 |
| PLP-167-000000098 | to | PLP-167-000000098 |
| PLP-167-000000114 | to | PLP-167-000000114 |
| PLP-167-000000126 | to | PLP-167-000000126 |
| PLP-167-000000128 | to | PLP-167-000000128 |
| PLP-167-000000132 | to | PLP-167-000000132 |
| PLP-167-000000156 | to | PLP-167-000000156 |
| PLP-167-000000159 | to | PLP-167-000000160 |
| PLP-167-000000174 | to | PLP-167-000000174 |
| PLP-167-000000186 | to | PLP-167-000000187 |
| PLP-167-000000192 | to | PLP-167-000000192 |
| PLP-167-000000205 | to | PLP-167-000000207 |
| PLP-167-000000211 | to | PLP-167-000000211 |
| PLP-167-000000221 | to | PLP-167-000000222 |
| PLP-167-000000225 | to | PLP-167-000000225 |
| PLP-167-000000228 | to | PLP-167-000000228 |
| PLP-167-000000236 | to | PLP-167-000000236 |
| PLP-167-000000238 | to | PLP-167-000000238 |
| PLP-167-000000246 | to | PLP-167-000000246 |
| PLP-167-000000248 | to | PLP-167-000000248 |
| PLP-167-000000253 | to | PLP-167-000000253 |
| PLP-167-000000264 | to | PLP-167-000000264 |
| PLP-167-000000278 | to | PLP-167-000000278 |
| PLP-167-000000280 | to | PLP-167-000000280 |
| PLP-167-000000283 | to | PLP-167-000000283 |
| PLP-167-000000285 | to | PLP-167-000000285 |
| PLP-167-000000292 | to | PLP-167-000000292 |
| PLP-167-000000295 | to | PLP-167-000000295 |
| PLP-167-000000297 | to | PLP-167-000000297 |
| PLP-167-000000305 | to | PLP-167-000000305 |
| PLP-167-000000310 | to | PLP-167-000000312 |
| PLP-167-000000316 | to | PLP-167-000000316 |

| | | |
|---|---|---|
| PLP-167-000000321 | to | PLP-167-000000321 |
| PLP-167-000000323 | to | PLP-167-000000323 |
| PLP-167-000000325 | to | PLP-167-000000325 |
| PLP-167-000000327 | to | PLP-167-000000327 |
| PLP-167-000000343 | to | PLP-167-000000343 |
| PLP-167-000000346 | to | PLP-167-000000346 |
| PLP-167-000000354 | to | PLP-167-000000355 |
| PLP-167-000000357 | to | PLP-167-000000357 |
| PLP-167-000000368 | to | PLP-167-000000368 |
| PLP-167-000000370 | to | PLP-167-000000370 |
| PLP-167-000000378 | to | PLP-167-000000382 |
| PLP-167-000000403 | to | PLP-167-000000403 |
| PLP-167-000000410 | to | PLP-167-000000411 |
| PLP-167-000000417 | to | PLP-167-000000417 |
| PLP-167-000000421 | to | PLP-167-000000421 |
| PLP-167-000000429 | to | PLP-167-000000429 |
| PLP-167-000000431 | to | PLP-167-000000431 |
| PLP-167-000000438 | to | PLP-167-000000438 |
| PLP-167-000000440 | to | PLP-167-000000440 |
| PLP-167-000000447 | to | PLP-167-000000447 |
| PLP-167-000000462 | to | PLP-167-000000462 |
| PLP-167-000000470 | to | PLP-167-000000470 |
| PLP-167-000000493 | to | PLP-167-000000493 |
| PLP-167-000000498 | to | PLP-167-000000498 |
| PLP-167-000000535 | to | PLP-167-000000535 |
| PLP-167-000000541 | to | PLP-167-000000541 |
| PLP-167-000000547 | to | PLP-167-000000547 |
| PLP-167-000000567 | to | PLP-167-000000567 |
| PLP-167-000000573 | to | PLP-167-000000573 |
| PLP-167-000000589 | to | PLP-167-000000589 |
| PLP-167-000000595 | to | PLP-167-000000595 |
| PLP-167-000000600 | to | PLP-167-000000601 |
| PLP-167-000000604 | to | PLP-167-000000604 |
| PLP-167-000000617 | to | PLP-167-000000617 |
| PLP-167-000000634 | to | PLP-167-000000634 |
| PLP-167-000000636 | to | PLP-167-000000636 |
| PLP-167-000000638 | to | PLP-167-000000639 |
| PLP-167-000000651 | to | PLP-167-000000651 |
| PLP-167-000000658 | to | PLP-167-000000658 |
| PLP-167-000000662 | to | PLP-167-000000664 |
| PLP-167-000000670 | to | PLP-167-000000670 |
| PLP-167-000000688 | to | PLP-167-000000688 |
| PLP-167-000000690 | to | PLP-167-000000690 |
| PLP-167-000000692 | to | PLP-167-000000693 |

| | | |
|---|---|---|
| PLP-167-000000695 | to | PLP-167-000000695 |
| PLP-167-000000699 | to | PLP-167-000000699 |
| PLP-167-000000706 | to | PLP-167-000000706 |
| PLP-167-000000710 | to | PLP-167-000000710 |
| PLP-167-000000726 | to | PLP-167-000000726 |
| PLP-167-000000730 | to | PLP-167-000000730 |
| PLP-167-000000740 | to | PLP-167-000000740 |
| PLP-167-000000762 | to | PLP-167-000000762 |
| PLP-167-000000765 | to | PLP-167-000000766 |
| PLP-167-000000768 | to | PLP-167-000000769 |
| PLP-167-000000784 | to | PLP-167-000000784 |
| PLP-167-000000792 | to | PLP-167-000000792 |
| PLP-167-000000802 | to | PLP-167-000000806 |
| PLP-167-000000808 | to | PLP-167-000000808 |
| PLP-167-000000813 | to | PLP-167-000000813 |
| PLP-167-000000818 | to | PLP-167-000000818 |
| PLP-167-000000820 | to | PLP-167-000000820 |
| PLP-167-000000824 | to | PLP-167-000000824 |
| PLP-167-000000826 | to | PLP-167-000000826 |
| PLP-167-000000838 | to | PLP-167-000000838 |
| PLP-167-000000845 | to | PLP-167-000000845 |
| PLP-167-000000849 | to | PLP-167-000000849 |
| PLP-167-000000870 | to | PLP-167-000000871 |
| PLP-167-000000879 | to | PLP-167-000000879 |
| PLP-167-000000882 | to | PLP-167-000000882 |
| PLP-167-000000886 | to | PLP-167-000000886 |
| PLP-167-000000888 | to | PLP-167-000000888 |
| PLP-167-000000916 | to | PLP-167-000000916 |
| PLP-167-000000921 | to | PLP-167-000000921 |
| PLP-167-000000923 | to | PLP-167-000000923 |
| PLP-167-000000927 | to | PLP-167-000000927 |
| PLP-167-000000935 | to | PLP-167-000000935 |
| PLP-167-000000938 | to | PLP-167-000000938 |
| PLP-167-000000946 | to | PLP-167-000000946 |
| PLP-167-000000960 | to | PLP-167-000000960 |
| PLP-167-000000965 | to | PLP-167-000000965 |
| PLP-167-000000968 | to | PLP-167-000000969 |
| PLP-167-000000974 | to | PLP-167-000000975 |
| PLP-167-000000983 | to | PLP-167-000000984 |
| PLP-167-000000986 | to | PLP-167-000000987 |
| PLP-167-000000989 | to | PLP-167-000000989 |
| PLP-167-000000992 | to | PLP-167-000000992 |
| PLP-167-000000995 | to | PLP-167-000000996 |
| PLP-167-000001001 | to | PLP-167-000001001 |

| | | |
|---|---|---|
| PLP-167-000001003 | to | PLP-167-000001003 |
| PLP-167-000001005 | to | PLP-167-000001006 |
| PLP-167-000001008 | to | PLP-167-000001011 |
| PLP-167-000001013 | to | PLP-167-000001014 |
| PLP-167-000001016 | to | PLP-167-000001016 |
| PLP-167-000001022 | to | PLP-167-000001022 |
| PLP-167-000001026 | to | PLP-167-000001026 |
| PLP-167-000001039 | to | PLP-167-000001041 |
| PLP-167-000001044 | to | PLP-167-000001047 |
| PLP-167-000001052 | to | PLP-167-000001052 |
| PLP-167-000001056 | to | PLP-167-000001057 |
| PLP-167-000001059 | to | PLP-167-000001059 |
| PLP-167-000001062 | to | PLP-167-000001064 |
| PLP-167-000001067 | to | PLP-167-000001067 |
| PLP-167-000001072 | to | PLP-167-000001072 |
| PLP-167-000001074 | to | PLP-167-000001074 |
| PLP-167-000001087 | to | PLP-167-000001087 |
| PLP-167-000001100 | to | PLP-167-000001102 |
| PLP-167-000001112 | to | PLP-167-000001112 |
| PLP-167-000001117 | to | PLP-167-000001117 |
| PLP-167-000001121 | to | PLP-167-000001121 |
| PLP-167-000001129 | to | PLP-167-000001134 |
| PLP-167-000001149 | to | PLP-167-000001149 |
| PLP-167-000001154 | to | PLP-167-000001154 |
| PLP-167-000001159 | to | PLP-167-000001159 |
| PLP-167-000001161 | to | PLP-167-000001161 |
| PLP-167-000001168 | to | PLP-167-000001169 |
| PLP-167-000001204 | to | PLP-167-000001204 |
| PLP-167-000001215 | to | PLP-167-000001215 |
| PLP-167-000001243 | to | PLP-167-000001243 |
| PLP-167-000001247 | to | PLP-167-000001248 |
| PLP-167-000001258 | to | PLP-167-000001258 |
| PLP-167-000001261 | to | PLP-167-000001264 |
| PLP-167-000001277 | to | PLP-167-000001280 |
| PLP-167-000001320 | to | PLP-167-000001321 |
| PLP-167-000001333 | to | PLP-167-000001337 |
| PLP-167-000001352 | to | PLP-167-000001355 |
| PLP-167-000001363 | to | PLP-167-000001364 |
| PLP-167-000001374 | to | PLP-167-000001374 |
| PLP-167-000001382 | to | PLP-167-000001382 |
| PLP-167-000001384 | to | PLP-167-000001385 |
| PLP-167-000001404 | to | PLP-167-000001404 |
| PLP-167-000001420 | to | PLP-167-000001420 |
| PLP-167-000001422 | to | PLP-167-000001422 |

| PLP-167-000001424 | to | PLP-167-000001425 |
|---|---|---|
| PLP-167-000001427 | to | PLP-167-000001427 |
| PLP-167-000001436 | to | PLP-167-000001436 |
| PLP-167-000001443 | to | PLP-167-000001445 |
| PLP-167-000001453 | to | PLP-167-000001453 |
| PLP-167-000001459 | to | PLP-167-000001461 |
| PLP-167-000001469 | to | PLP-167-000001473 |
| PLP-167-000001486 | to | PLP-167-000001487 |
| PLP-167-000001490 | to | PLP-167-000001493 |
| PLP-167-000001495 | to | PLP-167-000001499 |
| PLP-167-000001506 | to | PLP-167-000001507 |
| PLP-167-000001517 | to | PLP-167-000001519 |
| PLP-167-000001532 | to | PLP-167-000001533 |
| PLP-167-000001536 | to | PLP-167-000001537 |
| PLP-167-000001541 | to | PLP-167-000001541 |
| PLP-167-000001560 | to | PLP-167-000001561 |
| PLP-167-000001570 | to | PLP-167-000001570 |
| PLP-167-000001574 | to | PLP-167-000001574 |
| PLP-167-000001580 | to | PLP-167-000001582 |
| PLP-167-000001588 | to | PLP-167-000001588 |
| PLP-167-000001597 | to | PLP-167-000001598 |
| PLP-167-000001620 | to | PLP-167-000001620 |
| PLP-167-000001624 | to | PLP-167-000001624 |
| PLP-167-000001643 | to | PLP-167-000001643 |
| PLP-167-000001650 | to | PLP-167-000001650 |
| PLP-167-000001655 | to | PLP-167-000001655 |
| PLP-167-000001665 | to | PLP-167-000001666 |
| PLP-167-000001673 | to | PLP-167-000001673 |
| PLP-167-000001675 | to | PLP-167-000001676 |
| PLP-167-000001686 | to | PLP-167-000001687 |
| PLP-167-000001690 | to | PLP-167-000001690 |
| PLP-167-000001693 | to | PLP-167-000001693 |
| PLP-167-000001698 | to | PLP-167-000001698 |
| PLP-167-000001704 | to | PLP-167-000001704 |
| PLP-167-000001710 | to | PLP-167-000001710 |
| PLP-167-000001713 | to | PLP-167-000001713 |
| PLP-167-000001716 | to | PLP-167-000001716 |
| PLP-167-000001720 | to | PLP-167-000001720 |
| PLP-167-000001726 | to | PLP-167-000001726 |
| PLP-167-000001729 | to | PLP-167-000001730 |
| PLP-167-000001740 | to | PLP-167-000001741 |
| PLP-167-000001743 | to | PLP-167-000001743 |
| PLP-167-000001749 | to | PLP-167-000001750 |
| PLP-167-000001767 | to | PLP-167-000001767 |

| | | |
|---|---|---|
| PLP-167-000001772 | to | PLP-167-000001772 |
| PLP-167-000001774 | to | PLP-167-000001774 |
| PLP-167-000001777 | to | PLP-167-000001777 |
| PLP-167-000001790 | to | PLP-167-000001790 |
| PLP-167-000001792 | to | PLP-167-000001792 |
| PLP-167-000001797 | to | PLP-167-000001798 |
| PLP-167-000001801 | to | PLP-167-000001801 |
| PLP-167-000001804 | to | PLP-167-000001804 |
| PLP-167-000001807 | to | PLP-167-000001807 |
| PLP-167-000001810 | to | PLP-167-000001810 |
| PLP-167-000001819 | to | PLP-167-000001819 |
| PLP-167-000001832 | to | PLP-167-000001832 |
| PLP-167-000001839 | to | PLP-167-000001840 |
| PLP-167-000001842 | to | PLP-167-000001842 |
| PLP-167-000001844 | to | PLP-167-000001844 |
| PLP-167-000001847 | to | PLP-167-000001847 |
| PLP-167-000001855 | to | PLP-167-000001855 |
| PLP-167-000001858 | to | PLP-167-000001858 |
| PLP-167-000001860 | to | PLP-167-000001860 |
| PLP-167-000001862 | to | PLP-167-000001863 |
| PLP-167-000001866 | to | PLP-167-000001869 |
| PLP-167-000001872 | to | PLP-167-000001872 |
| PLP-167-000001877 | to | PLP-167-000001877 |
| PLP-167-000001887 | to | PLP-167-000001887 |
| PLP-167-000001890 | to | PLP-167-000001890 |
| PLP-167-000001897 | to | PLP-167-000001897 |
| PLP-167-000001902 | to | PLP-167-000001902 |
| PLP-167-000001904 | to | PLP-167-000001904 |
| PLP-167-000001911 | to | PLP-167-000001911 |
| PLP-167-000001916 | to | PLP-167-000001917 |
| PLP-167-000001923 | to | PLP-167-000001923 |
| PLP-167-000001926 | to | PLP-167-000001926 |
| PLP-167-000001933 | to | PLP-167-000001933 |
| PLP-167-000001938 | to | PLP-167-000001938 |
| PLP-167-000001944 | to | PLP-167-000001944 |
| PLP-167-000001952 | to | PLP-167-000001952 |
| PLP-167-000001955 | to | PLP-167-000001956 |
| PLP-167-000001968 | to | PLP-167-000001968 |
| PLP-167-000001975 | to | PLP-167-000001975 |
| PLP-167-000001991 | to | PLP-167-000001992 |
| PLP-167-000002000 | to | PLP-167-000002000 |
| PLP-167-000002002 | to | PLP-167-000002002 |
| PLP-167-000002010 | to | PLP-167-000002010 |
| PLP-167-000002012 | to | PLP-167-000002012 |

| | | |
|---|---|---|
| PLP-167-000002022 | to | PLP-167-000002022 |
| PLP-167-000002044 | to | PLP-167-000002044 |
| PLP-167-000002054 | to | PLP-167-000002056 |
| PLP-167-000002059 | to | PLP-167-000002059 |
| PLP-167-000002068 | to | PLP-167-000002068 |
| PLP-167-000002081 | to | PLP-167-000002081 |
| PLP-167-000002085 | to | PLP-167-000002086 |
| PLP-167-000002102 | to | PLP-167-000002102 |
| PLP-167-000002112 | to | PLP-167-000002113 |
| PLP-167-000002131 | to | PLP-167-000002131 |
| PLP-167-000002141 | to | PLP-167-000002141 |
| PLP-167-000002143 | to | PLP-167-000002144 |
| PLP-167-000002176 | to | PLP-167-000002176 |
| PLP-167-000002184 | to | PLP-167-000002184 |
| PLP-167-000002191 | to | PLP-167-000002192 |
| PLP-167-000002200 | to | PLP-167-000002200 |
| PLP-167-000002218 | to | PLP-167-000002218 |
| PLP-167-000002224 | to | PLP-167-000002224 |
| PLP-167-000002229 | to | PLP-167-000002229 |
| PLP-167-000002234 | to | PLP-167-000002234 |
| PLP-167-000002236 | to | PLP-167-000002236 |
| PLP-167-000002240 | to | PLP-167-000002241 |
| PLP-167-000002243 | to | PLP-167-000002243 |
| PLP-167-000002257 | to | PLP-167-000002257 |
| PLP-167-000002302 | to | PLP-167-000002302 |
| PLP-167-000002314 | to | PLP-167-000002315 |
| PLP-167-000002336 | to | PLP-167-000002336 |
| PLP-167-000002343 | to | PLP-167-000002344 |
| PLP-167-000002351 | to | PLP-167-000002352 |
| PLP-167-000002388 | to | PLP-167-000002389 |
| PLP-167-000002428 | to | PLP-167-000002428 |
| PLP-167-000002462 | to | PLP-167-000002462 |
| PLP-167-000002472 | to | PLP-167-000002472 |
| PLP-167-000002476 | to | PLP-167-000002476 |
| PLP-167-000002484 | to | PLP-167-000002484 |
| PLP-167-000002490 | to | PLP-167-000002490 |
| PLP-167-000002505 | to | PLP-167-000002505 |
| PLP-167-000002516 | to | PLP-167-000002516 |
| PLP-167-000002528 | to | PLP-167-000002530 |
| PLP-167-000002536 | to | PLP-167-000002537 |
| PLP-167-000002542 | to | PLP-167-000002542 |
| PLP-167-000002544 | to | PLP-167-000002545 |
| PLP-167-000002548 | to | PLP-167-000002548 |
| PLP-167-000002550 | to | PLP-167-000002551 |

| | | |
|---|---|---|
| PLP-167-000002561 | to | PLP-167-000002561 |
| PLP-167-000002566 | to | PLP-167-000002566 |
| PLP-167-000002568 | to | PLP-167-000002569 |
| PLP-167-000002576 | to | PLP-167-000002577 |
| PLP-167-000002604 | to | PLP-167-000002605 |
| PLP-167-000002607 | to | PLP-167-000002607 |
| PLP-167-000002624 | to | PLP-167-000002624 |
| PLP-167-000002641 | to | PLP-167-000002641 |
| PLP-167-000002668 | to | PLP-167-000002668 |
| PLP-167-000002672 | to | PLP-167-000002672 |
| PLP-167-000002705 | to | PLP-167-000002705 |
| PLP-167-000002711 | to | PLP-167-000002711 |
| PLP-167-000002722 | to | PLP-167-000002722 |
| PLP-167-000002733 | to | PLP-167-000002734 |
| PLP-167-000002753 | to | PLP-167-000002753 |
| PLP-167-000002780 | to | PLP-167-000002780 |
| PLP-167-000002788 | to | PLP-167-000002789 |
| PLP-167-000002791 | to | PLP-167-000002791 |
| PLP-167-000002811 | to | PLP-167-000002811 |
| PLP-167-000002814 | to | PLP-167-000002814 |
| PLP-167-000002860 | to | PLP-167-000002860 |
| PLP-167-000002865 | to | PLP-167-000002865 |
| PLP-167-000002872 | to | PLP-167-000002872 |
| PLP-167-000002874 | to | PLP-167-000002874 |
| PLP-167-000002887 | to | PLP-167-000002887 |
| PLP-167-000002914 | to | PLP-167-000002914 |
| PLP-167-000002922 | to | PLP-167-000002922 |
| PLP-167-000002931 | to | PLP-167-000002931 |
| PLP-167-000002938 | to | PLP-167-000002938 |
| PLP-167-000002941 | to | PLP-167-000002941 |
| PLP-167-000002943 | to | PLP-167-000002943 |
| PLP-167-000002945 | to | PLP-167-000002945 |
| PLP-167-000002947 | to | PLP-167-000002948 |
| PLP-167-000002961 | to | PLP-167-000002961 |
| PLP-167-000002965 | to | PLP-167-000002965 |
| PLP-167-000002972 | to | PLP-167-000002972 |
| PLP-167-000002981 | to | PLP-167-000002981 |
| PLP-167-000003002 | to | PLP-167-000003002 |
| PLP-167-000003010 | to | PLP-167-000003010 |
| PLP-167-000003023 | to | PLP-167-000003023 |
| PLP-167-000003092 | to | PLP-167-000003092 |
| PLP-167-000003127 | to | PLP-167-000003127 |
| PLP-167-000003134 | to | PLP-167-000003134 |
| PLP-167-000003141 | to | PLP-167-000003141 |

| | | |
|---|---|---|
| PLP-167-000003193 | to | PLP-167-000003193 |
| PLP-167-000003202 | to | PLP-167-000003202 |
| PLP-167-000003213 | to | PLP-167-000003213 |
| PLP-167-000003218 | to | PLP-167-000003218 |
| PLP-167-000003224 | to | PLP-167-000003224 |
| PLP-167-000003228 | to | PLP-167-000003228 |
| PLP-167-000003230 | to | PLP-167-000003230 |
| PLP-167-000003237 | to | PLP-167-000003240 |
| PLP-167-000003249 | to | PLP-167-000003249 |
| PLP-167-000003259 | to | PLP-167-000003259 |
| PLP-167-000003264 | to | PLP-167-000003264 |
| PLP-167-000003267 | to | PLP-167-000003267 |
| PLP-167-000003278 | to | PLP-167-000003278 |
| PLP-167-000003282 | to | PLP-167-000003282 |
| PLP-167-000003286 | to | PLP-167-000003286 |
| PLP-167-000003291 | to | PLP-167-000003291 |
| PLP-167-000003315 | to | PLP-167-000003315 |
| PLP-167-000003343 | to | PLP-167-000003343 |
| PLP-167-000003347 | to | PLP-167-000003347 |
| PLP-167-000003382 | to | PLP-167-000003383 |
| PLP-167-000003407 | to | PLP-167-000003407 |
| PLP-167-000003412 | to | PLP-167-000003412 |
| PLP-167-000003420 | to | PLP-167-000003420 |
| PLP-167-000003425 | to | PLP-167-000003426 |
| PLP-167-000003454 | to | PLP-167-000003455 |
| PLP-167-000003481 | to | PLP-167-000003481 |
| PLP-167-000003483 | to | PLP-167-000003483 |
| PLP-167-000003485 | to | PLP-167-000003485 |
| PLP-167-000003508 | to | PLP-167-000003508 |
| PLP-167-000003511 | to | PLP-167-000003511 |
| PLP-167-000003526 | to | PLP-167-000003526 |
| PLP-167-000003539 | to | PLP-167-000003539 |
| PLP-167-000003547 | to | PLP-167-000003549 |
| PLP-167-000003556 | to | PLP-167-000003556 |
| PLP-167-000003562 | to | PLP-167-000003562 |
| PLP-167-000003568 | to | PLP-167-000003570 |
| PLP-167-000003572 | to | PLP-167-000003572 |
| PLP-167-000003578 | to | PLP-167-000003578 |
| PLP-167-000003583 | to | PLP-167-000003583 |
| PLP-167-000003588 | to | PLP-167-000003588 |
| PLP-167-000003593 | to | PLP-167-000003593 |
| PLP-167-000003595 | to | PLP-167-000003595 |
| PLP-167-000003601 | to | PLP-167-000003601 |
| PLP-167-000003606 | to | PLP-167-000003606 |

| | | |
|---|---|---|
| PLP-167-000003610 | to | PLP-167-000003610 |
| PLP-167-000003612 | to | PLP-167-000003612 |
| PLP-167-000003614 | to | PLP-167-000003614 |
| PLP-167-000003627 | to | PLP-167-000003627 |
| PLP-167-000003631 | to | PLP-167-000003631 |
| PLP-167-000003633 | to | PLP-167-000003633 |
| PLP-167-000003635 | to | PLP-167-000003635 |
| PLP-167-000003638 | to | PLP-167-000003640 |
| PLP-167-000003645 | to | PLP-167-000003645 |
| PLP-167-000003647 | to | PLP-167-000003647 |
| PLP-167-000003649 | to | PLP-167-000003649 |
| PLP-167-000003653 | to | PLP-167-000003653 |
| PLP-167-000003662 | to | PLP-167-000003662 |
| PLP-167-000003680 | to | PLP-167-000003680 |
| PLP-167-000003684 | to | PLP-167-000003684 |
| PLP-167-000003687 | to | PLP-167-000003691 |
| PLP-167-000003694 | to | PLP-167-000003694 |
| PLP-167-000003702 | to | PLP-167-000003702 |
| PLP-167-000003706 | to | PLP-167-000003706 |
| PLP-167-000003723 | to | PLP-167-000003723 |
| PLP-167-000003735 | to | PLP-167-000003735 |
| PLP-167-000003740 | to | PLP-167-000003740 |
| PLP-167-000003744 | to | PLP-167-000003744 |
| PLP-167-000003746 | to | PLP-167-000003746 |
| PLP-167-000003766 | to | PLP-167-000003766 |
| PLP-167-000003790 | to | PLP-167-000003794 |
| PLP-167-000003796 | to | PLP-167-000003803 |
| PLP-167-000003806 | to | PLP-167-000003812 |
| PLP-167-000003814 | to | PLP-167-000003816 |
| PLP-167-000003818 | to | PLP-167-000003820 |
| PLP-167-000003822 | to | PLP-167-000003822 |
| PLP-167-000003837 | to | PLP-167-000003837 |
| PLP-167-000003862 | to | PLP-167-000003862 |
| PLP-167-000003907 | to | PLP-167-000003907 |
| PLP-167-000003911 | to | PLP-167-000003911 |
| PLP-167-000003926 | to | PLP-167-000003926 |
| PLP-167-000003938 | to | PLP-167-000003939 |
| PLP-167-000003969 | to | PLP-167-000003969 |
| PLP-167-000003974 | to | PLP-167-000003974 |
| PLP-167-000003991 | to | PLP-167-000003992 |
| PLP-167-000003996 | to | PLP-167-000003996 |
| PLP-167-000004000 | to | PLP-167-000004000 |
| PLP-167-000004008 | to | PLP-167-000004008 |
| PLP-167-000004043 | to | PLP-167-000004043 |

| | | |
|---|---|---|
| PLP-167-000004048 | to | PLP-167-000004049 |
| PLP-167-000004052 | to | PLP-167-000004052 |
| PLP-167-000004095 | to | PLP-167-000004095 |
| PLP-167-000004099 | to | PLP-167-000004099 |
| PLP-167-000004113 | to | PLP-167-000004113 |
| PLP-167-000004164 | to | PLP-167-000004164 |
| PLP-167-000004166 | to | PLP-167-000004166 |
| PLP-167-000004179 | to | PLP-167-000004179 |
| PLP-167-000004186 | to | PLP-167-000004186 |
| PLP-167-000004202 | to | PLP-167-000004202 |
| PLP-167-000004225 | to | PLP-167-000004225 |
| PLP-167-000004235 | to | PLP-167-000004235 |
| PLP-167-000004242 | to | PLP-167-000004242 |
| PLP-167-000004246 | to | PLP-167-000004246 |
| PLP-167-000004256 | to | PLP-167-000004256 |
| PLP-167-000004261 | to | PLP-167-000004261 |
| PLP-167-000004273 | to | PLP-167-000004273 |
| PLP-167-000004296 | to | PLP-167-000004296 |
| PLP-167-000004301 | to | PLP-167-000004301 |
| PLP-167-000004314 | to | PLP-167-000004314 |
| PLP-167-000004361 | to | PLP-167-000004361 |
| PLP-167-000004370 | to | PLP-167-000004370 |
| PLP-167-000004404 | to | PLP-167-000004404 |
| PLP-167-000004445 | to | PLP-167-000004447 |
| PLP-167-000004475 | to | PLP-167-000004476 |
| PLP-167-000004492 | to | PLP-167-000004492 |
| PLP-167-000004505 | to | PLP-167-000004505 |
| PLP-167-000004521 | to | PLP-167-000004521 |
| PLP-167-000004529 | to | PLP-167-000004529 |
| PLP-167-000004535 | to | PLP-167-000004535 |
| PLP-167-000004543 | to | PLP-167-000004543 |
| PLP-167-000004553 | to | PLP-167-000004553 |
| PLP-167-000004564 | to | PLP-167-000004564 |
| PLP-167-000004566 | to | PLP-167-000004566 |
| PLP-167-000004569 | to | PLP-167-000004569 |
| PLP-167-000004572 | to | PLP-167-000004574 |
| PLP-167-000004581 | to | PLP-167-000004581 |
| PLP-167-000004591 | to | PLP-167-000004591 |
| PLP-167-000004599 | to | PLP-167-000004599 |
| PLP-167-000004615 | to | PLP-167-000004615 |
| PLP-167-000004620 | to | PLP-167-000004620 |
| PLP-167-000004622 | to | PLP-167-000004624 |
| PLP-167-000004644 | to | PLP-167-000004644 |
| PLP-167-000004659 | to | PLP-167-000004659 |

| | | |
|---|---|---|
| PLP-167-000004671 | to | PLP-167-000004671 |
| PLP-167-000004674 | to | PLP-167-000004674 |
| PLP-167-000004677 | to | PLP-167-000004677 |
| PLP-167-000004698 | to | PLP-167-000004698 |
| PLP-167-000004709 | to | PLP-167-000004709 |
| PLP-167-000004712 | to | PLP-167-000004715 |
| PLP-167-000004721 | to | PLP-167-000004721 |
| PLP-167-000004726 | to | PLP-167-000004727 |
| PLP-167-000004739 | to | PLP-167-000004739 |
| PLP-167-000004769 | to | PLP-167-000004769 |
| PLP-167-000004787 | to | PLP-167-000004787 |
| PLP-167-000004798 | to | PLP-167-000004798 |
| PLP-167-000004811 | to | PLP-167-000004811 |
| PLP-167-000004816 | to | PLP-167-000004816 |
| PLP-167-000004820 | to | PLP-167-000004820 |
| PLP-167-000004822 | to | PLP-167-000004822 |
| PLP-167-000004824 | to | PLP-167-000004825 |
| PLP-167-000004831 | to | PLP-167-000004832 |
| PLP-167-000004838 | to | PLP-167-000004838 |
| PLP-167-000004842 | to | PLP-167-000004842 |
| PLP-167-000004847 | to | PLP-167-000004847 |
| PLP-167-000004849 | to | PLP-167-000004849 |
| PLP-167-000004855 | to | PLP-167-000004855 |
| PLP-167-000004881 | to | PLP-167-000004882 |
| PLP-167-000004884 | to | PLP-167-000004885 |
| PLP-167-000004894 | to | PLP-167-000004894 |
| PLP-167-000004900 | to | PLP-167-000004901 |
| PLP-167-000004913 | to | PLP-167-000004913 |
| PLP-167-000004958 | to | PLP-167-000004958 |
| PLP-167-000004966 | to | PLP-167-000004966 |
| PLP-167-000004968 | to | PLP-167-000004968 |
| PLP-167-000004970 | to | PLP-167-000004970 |
| PLP-167-000004983 | to | PLP-167-000004983 |
| PLP-167-000005009 | to | PLP-167-000005009 |
| PLP-167-000005018 | to | PLP-167-000005018 |
| PLP-167-000005022 | to | PLP-167-000005022 |
| PLP-167-000005036 | to | PLP-167-000005036 |
| PLP-167-000005047 | to | PLP-167-000005047 |
| PLP-167-000005057 | to | PLP-167-000005057 |
| PLP-167-000005163 | to | PLP-167-000005163 |
| PLP-167-000005170 | to | PLP-167-000005170 |
| PLP-167-000005176 | to | PLP-167-000005176 |
| PLP-167-000005202 | to | PLP-167-000005202 |
| PLP-167-000005221 | to | PLP-167-000005221 |

| | | |
|---|---|---|
| PLP-167-000005226 | to | PLP-167-000005227 |
| PLP-167-000005230 | to | PLP-167-000005230 |
| PLP-167-000005240 | to | PLP-167-000005240 |
| PLP-167-000005259 | to | PLP-167-000005259 |
| PLP-167-000005299 | to | PLP-167-000005299 |
| PLP-167-000005309 | to | PLP-167-000005309 |
| PLP-167-000005312 | to | PLP-167-000005312 |
| PLP-167-000005326 | to | PLP-167-000005326 |
| PLP-167-000005341 | to | PLP-167-000005342 |
| PLP-167-000005344 | to | PLP-167-000005344 |
| PLP-167-000005354 | to | PLP-167-000005354 |
| PLP-167-000005370 | to | PLP-167-000005370 |
| PLP-167-000005381 | to | PLP-167-000005381 |
| PLP-167-000005384 | to | PLP-167-000005384 |
| PLP-167-000005398 | to | PLP-167-000005398 |
| PLP-167-000005407 | to | PLP-167-000005407 |
| PLP-167-000005438 | to | PLP-167-000005438 |
| PLP-167-000005468 | to | PLP-167-000005468 |
| PLP-167-000005476 | to | PLP-167-000005477 |
| PLP-167-000005500 | to | PLP-167-000005500 |
| PLP-167-000005504 | to | PLP-167-000005505 |
| PLP-167-000005511 | to | PLP-167-000005511 |
| PLP-167-000005535 | to | PLP-167-000005536 |
| PLP-167-000005545 | to | PLP-167-000005545 |
| PLP-167-000005550 | to | PLP-167-000005550 |
| PLP-167-000005565 | to | PLP-167-000005565 |
| PLP-167-000005571 | to | PLP-167-000005572 |
| PLP-167-000005586 | to | PLP-167-000005586 |
| PLP-167-000005595 | to | PLP-167-000005595 |
| PLP-167-000005606 | to | PLP-167-000005606 |
| PLP-167-000005616 | to | PLP-167-000005616 |
| PLP-167-000005635 | to | PLP-167-000005635 |
| PLP-167-000005637 | to | PLP-167-000005637 |
| PLP-167-000005640 | to | PLP-167-000005640 |
| PLP-167-000005643 | to | PLP-167-000005643 |
| PLP-167-000005646 | to | PLP-167-000005646 |
| PLP-167-000005652 | to | PLP-167-000005652 |
| PLP-167-000005654 | to | PLP-167-000005654 |
| PLP-167-000005660 | to | PLP-167-000005660 |
| PLP-167-000005662 | to | PLP-167-000005663 |
| PLP-167-000005671 | to | PLP-167-000005671 |
| PLP-167-000005685 | to | PLP-167-000005686 |
| PLP-167-000005700 | to | PLP-167-000005700 |
| PLP-167-000005715 | to | PLP-167-000005717 |

| | | |
|---|---|---|
| PLP-167-000005721 | to | PLP-167-000005724 |
| PLP-167-000005726 | to | PLP-167-000005726 |
| PLP-167-000005728 | to | PLP-167-000005728 |
| PLP-167-000005735 | to | PLP-167-000005735 |
| PLP-167-000005738 | to | PLP-167-000005738 |
| PLP-167-000005740 | to | PLP-167-000005740 |
| PLP-167-000005748 | to | PLP-167-000005748 |
| PLP-167-000005752 | to | PLP-167-000005752 |
| PLP-167-000005757 | to | PLP-167-000005757 |
| PLP-167-000005762 | to | PLP-167-000005762 |
| PLP-167-000005777 | to | PLP-167-000005777 |
| PLP-167-000005788 | to | PLP-167-000005788 |
| PLP-167-000005808 | to | PLP-167-000005808 |
| PLP-167-000005818 | to | PLP-167-000005818 |
| PLP-167-000005830 | to | PLP-167-000005830 |
| PLP-167-000005832 | to | PLP-167-000005832 |
| PLP-167-000005837 | to | PLP-167-000005837 |
| PLP-167-000005845 | to | PLP-167-000005845 |
| PLP-167-000005851 | to | PLP-167-000005851 |
| PLP-167-000005859 | to | PLP-167-000005859 |
| PLP-167-000005899 | to | PLP-167-000005899 |
| PLP-167-000005902 | to | PLP-167-000005902 |
| PLP-167-000005907 | to | PLP-167-000005907 |
| PLP-167-000005910 | to | PLP-167-000005910 |
| PLP-167-000005928 | to | PLP-167-000005928 |
| PLP-167-000005932 | to | PLP-167-000005932 |
| PLP-167-000005936 | to | PLP-167-000005937 |
| PLP-167-000005941 | to | PLP-167-000005942 |
| PLP-167-000005948 | to | PLP-167-000005948 |
| PLP-167-000005970 | to | PLP-167-000005970 |
| PLP-167-000005975 | to | PLP-167-000005975 |
| PLP-167-000005978 | to | PLP-167-000005978 |
| PLP-167-000005986 | to | PLP-167-000005986 |
| PLP-167-000006015 | to | PLP-167-000006015 |
| PLP-167-000006022 | to | PLP-167-000006022 |
| PLP-167-000006033 | to | PLP-167-000006034 |
| PLP-167-000006053 | to | PLP-167-000006053 |
| PLP-167-000006055 | to | PLP-167-000006056 |
| PLP-167-000006076 | to | PLP-167-000006076 |
| PLP-167-000006084 | to | PLP-167-000006085 |
| PLP-167-000006087 | to | PLP-167-000006087 |
| PLP-167-000006089 | to | PLP-167-000006090 |
| PLP-167-000006096 | to | PLP-167-000006096 |
| PLP-167-000006100 | to | PLP-167-000006100 |

| | | |
|---|---|---|
| PLP-167-000006123 | to | PLP-167-000006123 |
| PLP-167-000006132 | to | PLP-167-000006132 |
| PLP-167-000006136 | to | PLP-167-000006137 |
| PLP-167-000006139 | to | PLP-167-000006139 |
| PLP-167-000006148 | to | PLP-167-000006148 |
| PLP-167-000006167 | to | PLP-167-000006178 |
| PLP-167-000006186 | to | PLP-167-000006187 |
| PLP-167-000006190 | to | PLP-167-000006190 |
| PLP-167-000006199 | to | PLP-167-000006199 |
| PLP-167-000006203 | to | PLP-167-000006203 |
| PLP-167-000006206 | to | PLP-167-000006208 |
| PLP-167-000006216 | to | PLP-167-000006216 |
| PLP-167-000006219 | to | PLP-167-000006219 |
| PLP-167-000006229 | to | PLP-167-000006230 |
| PLP-167-000006235 | to | PLP-167-000006235 |
| PLP-167-000006241 | to | PLP-167-000006241 |
| PLP-167-000006271 | to | PLP-167-000006271 |
| PLP-167-000006284 | to | PLP-167-000006284 |
| PLP-167-000006307 | to | PLP-167-000006307 |
| PLP-167-000006318 | to | PLP-167-000006318 |
| PLP-167-000006323 | to | PLP-167-000006326 |
| PLP-167-000006330 | to | PLP-167-000006330 |
| PLP-167-000006343 | to | PLP-167-000006347 |
| PLP-167-000006350 | to | PLP-167-000006351 |
| PLP-167-000006357 | to | PLP-167-000006357 |
| PLP-167-000006363 | to | PLP-167-000006368 |
| PLP-167-000006370 | to | PLP-167-000006370 |
| PLP-167-000006379 | to | PLP-167-000006381 |
| PLP-167-000006398 | to | PLP-167-000006398 |
| PLP-167-000006405 | to | PLP-167-000006405 |
| PLP-167-000006429 | to | PLP-167-000006430 |
| PLP-167-000006444 | to | PLP-167-000006448 |
| PLP-167-000006459 | to | PLP-167-000006460 |
| PLP-167-000006510 | to | PLP-167-000006510 |
| PLP-167-000006515 | to | PLP-167-000006516 |
| PLP-167-000006537 | to | PLP-167-000006538 |
| PLP-167-000006558 | to | PLP-167-000006558 |
| PLP-167-000006560 | to | PLP-167-000006560 |
| PLP-167-000006573 | to | PLP-167-000006577 |
| PLP-167-000006580 | to | PLP-167-000006580 |
| PLP-167-000006582 | to | PLP-167-000006582 |
| PLP-167-000006585 | to | PLP-167-000006586 |
| PLP-167-000006590 | to | PLP-167-000006590 |
| PLP-167-000006605 | to | PLP-167-000006606 |

| | | |
|---|---|---|
| PLP-167-000006621 | to | PLP-167-000006621 |
| PLP-167-000006629 | to | PLP-167-000006629 |
| PLP-167-000006634 | to | PLP-167-000006634 |
| PLP-167-000006637 | to | PLP-167-000006637 |
| PLP-167-000006658 | to | PLP-167-000006658 |
| PLP-167-000006662 | to | PLP-167-000006665 |
| PLP-167-000006686 | to | PLP-167-000006686 |
| PLP-167-000006739 | to | PLP-167-000006739 |
| PLP-167-000006749 | to | PLP-167-000006750 |
| PLP-167-000006772 | to | PLP-167-000006773 |
| PLP-167-000006777 | to | PLP-167-000006780 |
| PLP-167-000006798 | to | PLP-167-000006798 |
| PLP-167-000006800 | to | PLP-167-000006800 |
| PLP-167-000006809 | to | PLP-167-000006810 |
| PLP-167-000006822 | to | PLP-167-000006822 |
| PLP-167-000006844 | to | PLP-167-000006844 |
| PLP-167-000006872 | to | PLP-167-000006872 |
| PLP-167-000006874 | to | PLP-167-000006874 |
| PLP-167-000006878 | to | PLP-167-000006880 |
| PLP-167-000006887 | to | PLP-167-000006887 |
| PLP-167-000006889 | to | PLP-167-000006889 |
| PLP-167-000006908 | to | PLP-167-000006908 |
| PLP-167-000006910 | to | PLP-167-000006910 |
| PLP-167-000006913 | to | PLP-167-000006913 |
| PLP-167-000006946 | to | PLP-167-000006946 |
| PLP-167-000006984 | to | PLP-167-000006984 |
| PLP-167-000006993 | to | PLP-167-000006997 |
| PLP-167-000007006 | to | PLP-167-000007006 |
| PLP-167-000007013 | to | PLP-167-000007013 |
| PLP-167-000007039 | to | PLP-167-000007040 |
| PLP-167-000007049 | to | PLP-167-000007049 |
| PLP-167-000007051 | to | PLP-167-000007052 |
| PLP-167-000007077 | to | PLP-167-000007082 |
| PLP-167-000007086 | to | PLP-167-000007086 |
| PLP-167-000007095 | to | PLP-167-000007096 |
| PLP-167-000007098 | to | PLP-167-000007099 |
| PLP-167-000007112 | to | PLP-167-000007113 |
| PLP-167-000007126 | to | PLP-167-000007128 |
| PLP-167-000007137 | to | PLP-167-000007137 |
| PLP-167-000007145 | to | PLP-167-000007145 |
| PLP-167-000007148 | to | PLP-167-000007151 |
| PLP-167-000007157 | to | PLP-167-000007160 |
| PLP-167-000007196 | to | PLP-167-000007196 |
| PLP-167-000007215 | to | PLP-167-000007216 |

| | | |
|---|---|---|
| PLP-167-000007226 | to | PLP-167-000007226 |
| PLP-167-000007229 | to | PLP-167-000007231 |
| PLP-167-000007242 | to | PLP-167-000007242 |
| PLP-167-000007272 | to | PLP-167-000007272 |
| PLP-167-000007278 | to | PLP-167-000007278 |
| PLP-167-000007297 | to | PLP-167-000007299 |
| PLP-167-000007302 | to | PLP-167-000007302 |
| PLP-167-000007306 | to | PLP-167-000007306 |
| PLP-167-000007317 | to | PLP-167-000007318 |
| PLP-167-000007328 | to | PLP-167-000007330 |
| PLP-167-000007343 | to | PLP-167-000007345 |
| PLP-167-000007359 | to | PLP-167-000007359 |
| PLP-167-000007386 | to | PLP-167-000007386 |
| PLP-167-000007443 | to | PLP-167-000007444 |
| PLP-167-000007446 | to | PLP-167-000007446 |
| PLP-167-000007449 | to | PLP-167-000007449 |
| PLP-167-000007464 | to | PLP-167-000007464 |
| PLP-167-000007471 | to | PLP-167-000007471 |
| PLP-167-000007474 | to | PLP-167-000007475 |
| PLP-167-000007479 | to | PLP-167-000007481 |
| PLP-167-000007491 | to | PLP-167-000007492 |
| PLP-167-000007542 | to | PLP-167-000007542 |
| PLP-167-000007544 | to | PLP-167-000007545 |
| PLP-167-000007578 | to | PLP-167-000007579 |
| PLP-167-000007620 | to | PLP-167-000007620 |
| PLP-167-000007622 | to | PLP-167-000007628 |
| PLP-167-000007632 | to | PLP-167-000007633 |
| PLP-167-000007638 | to | PLP-167-000007638 |
| PLP-167-000007648 | to | PLP-167-000007648 |
| PLP-167-000007655 | to | PLP-167-000007655 |
| PLP-167-000007659 | to | PLP-167-000007659 |
| PLP-167-000007661 | to | PLP-167-000007661 |
| PLP-167-000007669 | to | PLP-167-000007669 |
| PLP-167-000007692 | to | PLP-167-000007694 |
| PLP-167-000007706 | to | PLP-167-000007709 |
| PLP-167-000007711 | to | PLP-167-000007711 |
| PLP-167-000007715 | to | PLP-167-000007715 |
| PLP-167-000007729 | to | PLP-167-000007729 |
| PLP-167-000007739 | to | PLP-167-000007746 |
| PLP-167-000007759 | to | PLP-167-000007759 |
| PLP-167-000007761 | to | PLP-167-000007761 |
| PLP-167-000007769 | to | PLP-167-000007769 |
| PLP-167-000007775 | to | PLP-167-000007777 |
| PLP-167-000007803 | to | PLP-167-000007803 |

| | | |
|---|---|---|
| PLP-167-000007805 | to | PLP-167-000007805 |
| PLP-167-000007809 | to | PLP-167-000007810 |
| PLP-167-000007834 | to | PLP-167-000007837 |
| PLP-167-000007860 | to | PLP-167-000007864 |
| PLP-167-000007872 | to | PLP-167-000007879 |
| PLP-167-000007882 | to | PLP-167-000007882 |
| PLP-167-000007884 | to | PLP-167-000007887 |
| PLP-167-000007890 | to | PLP-167-000007890 |
| PLP-167-000007893 | to | PLP-167-000007896 |
| PLP-167-000007898 | to | PLP-167-000007898 |
| PLP-167-000007906 | to | PLP-167-000007906 |
| PLP-167-000007908 | to | PLP-167-000007909 |
| PLP-167-000007941 | to | PLP-167-000007943 |
| PLP-167-000007963 | to | PLP-167-000007967 |
| PLP-167-000007969 | to | PLP-167-000007969 |
| PLP-167-000007979 | to | PLP-167-000007981 |
| PLP-167-000007989 | to | PLP-167-000007991 |
| PLP-167-000007996 | to | PLP-167-000007996 |
| PLP-167-000008010 | to | PLP-167-000008010 |
| PLP-167-000008012 | to | PLP-167-000008012 |
| PLP-167-000008026 | to | PLP-167-000008028 |
| PLP-167-000008062 | to | PLP-167-000008062 |
| PLP-167-000008083 | to | PLP-167-000008083 |
| PLP-167-000008110 | to | PLP-167-000008110 |
| PLP-167-000008139 | to | PLP-167-000008140 |
| PLP-167-000008155 | to | PLP-167-000008155 |
| PLP-167-000008159 | to | PLP-167-000008161 |
| PLP-167-000008166 | to | PLP-167-000008166 |
| PLP-167-000008174 | to | PLP-167-000008174 |
| PLP-167-000008179 | to | PLP-167-000008179 |
| PLP-167-000008181 | to | PLP-167-000008181 |
| PLP-167-000008196 | to | PLP-167-000008197 |
| PLP-167-000008234 | to | PLP-167-000008235 |
| PLP-167-000008237 | to | PLP-167-000008247 |
| PLP-167-000008255 | to | PLP-167-000008255 |
| PLP-167-000008257 | to | PLP-167-000008257 |
| PLP-167-000008281 | to | PLP-167-000008281 |
| PLP-167-000008286 | to | PLP-167-000008287 |
| PLP-167-000008320 | to | PLP-167-000008323 |
| PLP-167-000008336 | to | PLP-167-000008337 |
| PLP-167-000008358 | to | PLP-167-000008360 |
| PLP-167-000008362 | to | PLP-167-000008363 |
| PLP-167-000008386 | to | PLP-167-000008386 |
| PLP-167-000008388 | to | PLP-167-000008389 |

| | | |
|---|---|---|
| PLP-167-000008411 | to | PLP-167-000008411 |
| PLP-167-000008425 | to | PLP-167-000008427 |
| PLP-167-000008447 | to | PLP-167-000008447 |
| PLP-167-000008463 | to | PLP-167-000008463 |
| PLP-167-000008477 | to | PLP-167-000008477 |
| PLP-167-000008494 | to | PLP-167-000008494 |
| PLP-167-000008496 | to | PLP-167-000008496 |
| PLP-167-000008535 | to | PLP-167-000008538 |
| PLP-167-000008546 | to | PLP-167-000008548 |
| PLP-167-000008581 | to | PLP-167-000008581 |
| PLP-167-000008592 | to | PLP-167-000008592 |
| PLP-167-000008596 | to | PLP-167-000008596 |
| PLP-167-000008598 | to | PLP-167-000008598 |
| PLP-167-000008601 | to | PLP-167-000008601 |
| PLP-167-000008613 | to | PLP-167-000008614 |
| PLP-167-000008616 | to | PLP-167-000008618 |
| PLP-167-000008620 | to | PLP-167-000008620 |
| PLP-167-000008624 | to | PLP-167-000008627 |
| PLP-167-000008644 | to | PLP-167-000008647 |
| PLP-167-000008649 | to | PLP-167-000008649 |
| PLP-167-000008651 | to | PLP-167-000008651 |
| PLP-167-000008653 | to | PLP-167-000008653 |
| PLP-167-000008655 | to | PLP-167-000008655 |
| PLP-167-000008658 | to | PLP-167-000008658 |
| PLP-167-000008660 | to | PLP-167-000008660 |
| PLP-167-000008662 | to | PLP-167-000008662 |
| PLP-167-000008665 | to | PLP-167-000008665 |
| PLP-167-000008684 | to | PLP-167-000008691 |
| PLP-167-000008722 | to | PLP-167-000008722 |
| PLP-167-000008727 | to | PLP-167-000008727 |
| PLP-167-000008731 | to | PLP-167-000008731 |
| PLP-167-000008736 | to | PLP-167-000008738 |
| PLP-167-000008753 | to | PLP-167-000008753 |
| PLP-167-000008776 | to | PLP-167-000008776 |
| PLP-167-000008791 | to | PLP-167-000008791 |
| PLP-167-000008807 | to | PLP-167-000008807 |
| PLP-167-000008824 | to | PLP-167-000008833 |
| PLP-167-000008848 | to | PLP-167-000008850 |
| PLP-167-000008854 | to | PLP-167-000008854 |
| PLP-167-000008876 | to | PLP-167-000008876 |
| PLP-167-000008903 | to | PLP-167-000008903 |
| PLP-167-000008908 | to | PLP-167-000008908 |
| PLP-167-000008921 | to | PLP-167-000008924 |
| PLP-167-000008926 | to | PLP-167-000008926 |

| | | |
|---|---|---|
| PLP-167-000008928 | to | PLP-167-000008928 |
| PLP-167-000008931 | to | PLP-167-000008932 |
| PLP-167-000008940 | to | PLP-167-000008940 |
| PLP-167-000008971 | to | PLP-167-000008972 |
| PLP-167-000009023 | to | PLP-167-000009023 |
| PLP-167-000009031 | to | PLP-167-000009031 |
| PLP-167-000009034 | to | PLP-167-000009039 |
| PLP-167-000009080 | to | PLP-167-000009082 |
| PLP-167-000009093 | to | PLP-167-000009094 |
| PLP-167-000009157 | to | PLP-167-000009158 |
| PLP-167-000009175 | to | PLP-167-000009175 |
| PLP-167-000009222 | to | PLP-167-000009222 |
| PLP-167-000009240 | to | PLP-167-000009243 |
| PLP-167-000009247 | to | PLP-167-000009248 |
| PLP-167-000009252 | to | PLP-167-000009259 |
| PLP-167-000009290 | to | PLP-167-000009292 |
| PLP-167-000009295 | to | PLP-167-000009295 |
| PLP-167-000009308 | to | PLP-167-000009311 |
| PLP-167-000009388 | to | PLP-167-000009388 |
| PLP-167-000009400 | to | PLP-167-000009400 |
| PLP-167-000009417 | to | PLP-167-000009417 |
| PLP-167-000009434 | to | PLP-167-000009434 |
| PLP-167-000009484 | to | PLP-167-000009484 |
| PLP-167-000009531 | to | PLP-167-000009531 |
| PLP-167-000009546 | to | PLP-167-000009546 |
| PLP-167-000009552 | to | PLP-167-000009553 |
| PLP-167-000009572 | to | PLP-167-000009572 |
| PLP-167-000009604 | to | PLP-167-000009605 |
| PLP-167-000009667 | to | PLP-167-000009669 |
| PLP-167-000009683 | to | PLP-167-000009683 |
| PLP-167-000009685 | to | PLP-167-000009685 |
| PLP-167-000009688 | to | PLP-167-000009689 |
| PLP-167-000009720 | to | PLP-167-000009720 |
| PLP-167-000009722 | to | PLP-167-000009722 |
| PLP-167-000009725 | to | PLP-167-000009725 |
| PLP-167-000009746 | to | PLP-167-000009746 |
| PLP-167-000009752 | to | PLP-167-000009756 |
| PLP-167-000009772 | to | PLP-167-000009782 |
| PLP-167-000009797 | to | PLP-167-000009797 |
| PLP-167-000009801 | to | PLP-167-000009801 |
| PLP-167-000009803 | to | PLP-167-000009803 |
| PLP-167-000009820 | to | PLP-167-000009821 |
| PLP-167-000009823 | to | PLP-167-000009823 |
| PLP-167-000009848 | to | PLP-167-000009848 |

| | | |
|---|---|---|
| PLP-167-000009851 | to | PLP-167-000009851 |
| PLP-167-000009861 | to | PLP-167-000009861 |
| PLP-167-000009865 | to | PLP-167-000009870 |
| PLP-167-000009872 | to | PLP-167-000009873 |
| PLP-167-000009875 | to | PLP-167-000009883 |
| PLP-167-000009888 | to | PLP-167-000009888 |
| PLP-167-000009890 | to | PLP-167-000009890 |
| PLP-167-000009893 | to | PLP-167-000009893 |
| PLP-167-000009896 | to | PLP-167-000009898 |
| PLP-167-000009900 | to | PLP-167-000009900 |
| PLP-167-000009925 | to | PLP-167-000009926 |
| PLP-167-000009954 | to | PLP-167-000009955 |
| PLP-167-000009983 | to | PLP-167-000009990 |
| PLP-167-000009995 | to | PLP-167-000010012 |
| PLP-167-000010059 | to | PLP-167-000010062 |
| PLP-167-000010070 | to | PLP-167-000010070 |
| PLP-167-000010080 | to | PLP-167-000010080 |
| PLP-167-000010087 | to | PLP-167-000010087 |
| PLP-167-000010090 | to | PLP-167-000010093 |
| PLP-167-000010098 | to | PLP-167-000010098 |
| PLP-167-000010101 | to | PLP-167-000010102 |
| PLP-167-000010105 | to | PLP-167-000010106 |
| PLP-167-000010108 | to | PLP-167-000010109 |
| PLP-167-000010126 | to | PLP-167-000010126 |
| PLP-167-000010142 | to | PLP-167-000010142 |
| PLP-167-000010184 | to | PLP-167-000010185 |
| PLP-167-000010191 | to | PLP-167-000010192 |
| PLP-167-000010197 | to | PLP-167-000010202 |
| PLP-167-000010209 | to | PLP-167-000010209 |
| PLP-167-000010216 | to | PLP-167-000010216 |
| PLP-167-000010230 | to | PLP-167-000010231 |
| PLP-167-000010234 | to | PLP-167-000010234 |
| PLP-167-000010250 | to | PLP-167-000010251 |
| PLP-167-000010253 | to | PLP-167-000010254 |
| PLP-167-000010257 | to | PLP-167-000010258 |
| PLP-167-000010261 | to | PLP-167-000010262 |
| PLP-167-000010264 | to | PLP-167-000010264 |
| PLP-167-000010268 | to | PLP-167-000010269 |
| PLP-167-000010272 | to | PLP-167-000010273 |
| PLP-167-000010284 | to | PLP-167-000010285 |
| PLP-167-000010300 | to | PLP-167-000010300 |
| PLP-167-000010306 | to | PLP-167-000010306 |
| PLP-167-000010336 | to | PLP-167-000010336 |
| PLP-167-000010345 | to | PLP-167-000010345 |

| PLP-167-000010360 | to | PLP-167-000010360 |
|---|---|---|
| PLP-167-000010362 | to | PLP-167-000010362 |
| PLP-167-000010377 | to | PLP-167-000010377 |
| PLP-167-000010381 | to | PLP-167-000010384 |
| PLP-167-000010389 | to | PLP-167-000010389 |
| PLP-167-000010391 | to | PLP-167-000010391 |
| PLP-167-000010402 | to | PLP-167-000010403 |
| PLP-167-000010405 | to | PLP-167-000010405 |
| PLP-167-000010412 | to | PLP-167-000010413 |
| PLP-167-000010422 | to | PLP-167-000010429 |
| PLP-167-000010449 | to | PLP-167-000010452 |
| PLP-167-000010456 | to | PLP-167-000010456 |
| PLP-167-000010491 | to | PLP-167-000010491 |
| PLP-167-000010510 | to | PLP-167-000010510 |
| PLP-167-000010512 | to | PLP-167-000010512 |
| PLP-167-000010519 | to | PLP-167-000010519 |
| PLP-167-000010532 | to | PLP-167-000010533 |
| PLP-167-000010535 | to | PLP-167-000010536 |
| PLP-167-000010541 | to | PLP-167-000010548 |
| PLP-167-000010568 | to | PLP-167-000010568 |
| PLP-167-000010579 | to | PLP-167-000010579 |
| PLP-167-000010602 | to | PLP-167-000010602 |
| PLP-167-000010605 | to | PLP-167-000010606 |
| PLP-167-000010613 | to | PLP-167-000010613 |
| PLP-167-000010622 | to | PLP-167-000010622 |
| PLP-167-000010625 | to | PLP-167-000010629 |
| PLP-167-000010631 | to | PLP-167-000010635 |
| PLP-167-000010641 | to | PLP-167-000010641 |
| PLP-167-000010654 | to | PLP-167-000010655 |
| PLP-167-000010657 | to | PLP-167-000010662 |
| PLP-167-000010668 | to | PLP-167-000010679 |
| PLP-167-000010684 | to | PLP-167-000010684 |
| PLP-167-000010690 | to | PLP-167-000010700 |
| PLP-167-000010719 | to | PLP-167-000010722 |
| PLP-167-000010753 | to | PLP-167-000010753 |
| PLP-167-000010799 | to | PLP-167-000010799 |
| PLP-167-000010802 | to | PLP-167-000010805 |
| PLP-167-000010807 | to | PLP-167-000010817 |
| PLP-167-000010822 | to | PLP-167-000010822 |
| PLP-167-000010824 | to | PLP-167-000010824 |
| PLP-167-000010830 | to | PLP-167-000010833 |
| PLP-167-000010842 | to | PLP-167-000010843 |
| PLP-167-000010849 | to | PLP-167-000010849 |
| PLP-167-000010857 | to | PLP-167-000010857 |

| | | |
|---|---|---|
| PLP-167-000010860 | to | PLP-167-000010860 |
| PLP-167-000010884 | to | PLP-167-000010884 |
| PLP-167-000010886 | to | PLP-167-000010886 |
| PLP-167-000010893 | to | PLP-167-000010907 |
| PLP-167-000010915 | to | PLP-167-000010916 |
| PLP-167-000010918 | to | PLP-167-000010919 |
| PLP-167-000010949 | to | PLP-167-000010950 |
| PLP-167-000010954 | to | PLP-167-000010955 |
| PLP-167-000010960 | to | PLP-167-000010964 |
| PLP-167-000010980 | to | PLP-167-000010986 |
| PLP-167-000010992 | to | PLP-167-000010994 |
| PLP-167-000011014 | to | PLP-167-000011017 |
| PLP-167-000011072 | to | PLP-167-000011073 |
| PLP-167-000011078 | to | PLP-167-000011080 |
| PLP-167-000011094 | to | PLP-167-000011095 |
| PLP-167-000011133 | to | PLP-167-000011134 |
| PLP-167-000011145 | to | PLP-167-000011148 |
| PLP-167-000011152 | to | PLP-167-000011153 |
| PLP-167-000011184 | to | PLP-167-000011185 |
| PLP-167-000011188 | to | PLP-167-000011191 |
| PLP-167-000011193 | to | PLP-167-000011194 |
| PLP-167-000011196 | to | PLP-167-000011197 |
| PLP-167-000011199 | to | PLP-167-000011202 |
| PLP-167-000011204 | to | PLP-167-000011204 |
| PLP-167-000011209 | to | PLP-167-000011209 |
| PLP-167-000011211 | to | PLP-167-000011211 |
| PLP-167-000011218 | to | PLP-167-000011218 |
| PLP-167-000011233 | to | PLP-167-000011233 |
| PLP-167-000011241 | to | PLP-167-000011241 |
| PLP-167-000011264 | to | PLP-167-000011264 |
| PLP-167-000011269 | to | PLP-167-000011269 |
| PLP-167-000011306 | to | PLP-167-000011306 |
| PLP-167-000011312 | to | PLP-167-000011312 |
| PLP-167-000011318 | to | PLP-167-000011318 |
| PLP-167-000011338 | to | PLP-167-000011338 |
| PLP-167-000011344 | to | PLP-167-000011344 |
| PLP-167-000011360 | to | PLP-167-000011360 |
| PLP-167-000011366 | to | PLP-167-000011366 |
| PLP-167-000011371 | to | PLP-167-000011372 |
| PLP-167-000011375 | to | PLP-167-000011375 |
| PLP-167-000011388 | to | PLP-167-000011388 |
| PLP-167-000011405 | to | PLP-167-000011405 |
| PLP-167-000011407 | to | PLP-167-000011407 |
| PLP-167-000011409 | to | PLP-167-000011410 |

| | | |
|---|---|---|
| PLP-167-000011422 | to | PLP-167-000011422 |
| PLP-167-000011429 | to | PLP-167-000011429 |
| PLP-167-000011433 | to | PLP-167-000011435 |
| PLP-167-000011441 | to | PLP-167-000011441 |
| PLP-167-000011459 | to | PLP-167-000011459 |
| PLP-167-000011461 | to | PLP-167-000011461 |
| PLP-167-000011463 | to | PLP-167-000011464 |
| PLP-167-000011466 | to | PLP-167-000011466 |
| PLP-167-000011470 | to | PLP-167-000011470 |
| PLP-167-000011477 | to | PLP-167-000011477 |
| PLP-167-000011481 | to | PLP-167-000011481 |
| PLP-167-000011497 | to | PLP-167-000011497 |
| PLP-167-000011501 | to | PLP-167-000011501 |
| PLP-167-000011511 | to | PLP-167-000011511 |
| PLP-167-000011533 | to | PLP-167-000011533 |
| PLP-167-000011536 | to | PLP-167-000011537 |
| PLP-167-000011539 | to | PLP-167-000011540 |
| PLP-167-000011555 | to | PLP-167-000011555 |
| PLP-167-000011563 | to | PLP-167-000011563 |
| PLP-167-000011573 | to | PLP-167-000011577 |
| PLP-167-000011579 | to | PLP-167-000011579 |
| PLP-167-000011584 | to | PLP-167-000011584 |
| PLP-167-000011589 | to | PLP-167-000011589 |
| PLP-167-000011591 | to | PLP-167-000011591 |
| PLP-167-000011595 | to | PLP-167-000011595 |
| PLP-167-000011597 | to | PLP-167-000011597 |
| PLP-167-000011609 | to | PLP-167-000011609 |
| PLP-167-000011616 | to | PLP-167-000011616 |
| PLP-167-000011620 | to | PLP-167-000011620 |
| PLP-167-000011641 | to | PLP-167-000011642 |
| PLP-167-000011650 | to | PLP-167-000011650 |
| PLP-167-000011653 | to | PLP-167-000011653 |
| PLP-167-000011657 | to | PLP-167-000011657 |
| PLP-167-000011659 | to | PLP-167-000011659 |
| PLP-167-000011687 | to | PLP-167-000011687 |
| PLP-167-000011692 | to | PLP-167-000011692 |
| PLP-167-000011694 | to | PLP-167-000011694 |
| PLP-167-000011698 | to | PLP-167-000011698 |
| PLP-167-000011706 | to | PLP-167-000011706 |
| PLP-167-000011709 | to | PLP-167-000011709 |
| PLP-167-000011717 | to | PLP-167-000011717 |
| PLP-167-000011731 | to | PLP-167-000011731 |
| PLP-167-000011736 | to | PLP-167-000011736 |
| PLP-167-000011739 | to | PLP-167-000011740 |

| | | |
|---|---|---|
| PLP-167-000011745 | to | PLP-167-000011746 |
| PLP-167-000011754 | to | PLP-167-000011755 |
| PLP-167-000011757 | to | PLP-167-000011758 |
| PLP-167-000011760 | to | PLP-167-000011760 |
| PLP-167-000011763 | to | PLP-167-000011763 |
| PLP-167-000011766 | to | PLP-167-000011767 |
| PLP-167-000011772 | to | PLP-167-000011772 |
| PLP-167-000011774 | to | PLP-167-000011774 |
| PLP-167-000011776 | to | PLP-167-000011777 |
| PLP-167-000011779 | to | PLP-167-000011782 |
| PLP-167-000011784 | to | PLP-167-000011785 |
| PLP-167-000011787 | to | PLP-167-000011787 |
| PLP-167-000011793 | to | PLP-167-000011793 |
| PLP-167-000011797 | to | PLP-167-000011797 |
| PLP-167-000011799 | to | PLP-167-000011799 |
| PLP-167-000011801 | to | PLP-167-000011801 |
| PLP-167-000011805 | to | PLP-167-000011805 |
| PLP-167-000011812 | to | PLP-167-000011812 |
| PLP-167-000011819 | to | PLP-167-000011819 |
| PLP-167-000011822 | to | PLP-167-000011822 |
| PLP-167-000011825 | to | PLP-167-000011826 |
| PLP-167-000011833 | to | PLP-167-000011833 |
| PLP-167-000011835 | to | PLP-167-000011837 |
| PLP-167-000011842 | to | PLP-167-000011842 |
| PLP-167-000011863 | to | PLP-167-000011864 |
| PLP-167-000011866 | to | PLP-167-000011866 |
| PLP-167-000011884 | to | PLP-167-000011884 |
| PLP-167-000011886 | to | PLP-167-000011887 |
| PLP-167-000011889 | to | PLP-167-000011889 |
| PLP-167-000011896 | to | PLP-167-000011896 |
| PLP-167-000011898 | to | PLP-167-000011898 |
| PLP-167-000011903 | to | PLP-167-000011903 |
| PLP-167-000011909 | to | PLP-167-000011909 |
| PLP-167-000011911 | to | PLP-167-000011911 |
| PLP-167-000011920 | to | PLP-167-000011921 |
| PLP-167-000011933 | to | PLP-167-000011933 |
| PLP-167-000011945 | to | PLP-167-000011946 |
| PLP-167-000011948 | to | PLP-167-000011948 |
| PLP-167-000011950 | to | PLP-167-000011950 |
| PLP-167-000011958 | to | PLP-167-000011959 |
| PLP-167-000011961 | to | PLP-167-000011964 |
| PLP-167-000011966 | to | PLP-167-000011967 |
| PLP-167-000011970 | to | PLP-167-000011974 |
| PLP-167-000011977 | to | PLP-167-000011979 |

| | | |
|---|---|---|
| PLP-167-000011981 | to | PLP-167-000011982 |
| PLP-167-000011985 | to | PLP-167-000011985 |
| PLP-167-000011988 | to | PLP-167-000011988 |
| PLP-167-000011990 | to | PLP-167-000011990 |
| PLP-167-000011992 | to | PLP-167-000011993 |
| PLP-167-000011995 | to | PLP-167-000011997 |
| PLP-167-000011999 | to | PLP-167-000012000 |
| PLP-167-000012003 | to | PLP-167-000012003 |
| PLP-167-000012006 | to | PLP-167-000012007 |
| PLP-167-000012017 | to | PLP-167-000012017 |
| PLP-167-000012019 | to | PLP-167-000012019 |
| PLP-167-000012021 | to | PLP-167-000012025 |
| PLP-167-000012027 | to | PLP-167-000012028 |
| PLP-167-000012035 | to | PLP-167-000012035 |
| PLP-167-000012039 | to | PLP-167-000012043 |
| PLP-167-000012047 | to | PLP-167-000012051 |
| PLP-167-000012053 | to | PLP-167-000012054 |
| PLP-167-000012073 | to | PLP-167-000012074 |
| PLP-167-000012080 | to | PLP-167-000012080 |
| PLP-167-000012083 | to | PLP-167-000012083 |
| PLP-167-000012085 | to | PLP-167-000012085 |
| PLP-167-000012087 | to | PLP-167-000012087 |
| PLP-167-000012089 | to | PLP-167-000012089 |
| PLP-167-000012092 | to | PLP-167-000012093 |
| PLP-167-000012096 | to | PLP-167-000012096 |
| PLP-167-000012102 | to | PLP-167-000012103 |
| PLP-167-000012112 | to | PLP-167-000012113 |
| PLP-167-000012125 | to | PLP-167-000012125 |
| PLP-167-000012127 | to | PLP-167-000012127 |
| PLP-167-000012134 | to | PLP-167-000012134 |
| PLP-167-000012138 | to | PLP-167-000012138 |
| PLP-167-000012141 | to | PLP-167-000012142 |
| PLP-167-000012150 | to | PLP-167-000012150 |
| PLP-167-000012168 | to | PLP-167-000012168 |
| PLP-167-000012190 | to | PLP-167-000012190 |
| PLP-167-000012207 | to | PLP-167-000012207 |
| PLP-167-000012218 | to | PLP-167-000012218 |
| PLP-167-000012230 | to | PLP-167-000012231 |
| PLP-167-000012233 | to | PLP-167-000012233 |
| PLP-167-000012253 | to | PLP-167-000012253 |
| PLP-167-000012271 | to | PLP-167-000012271 |
| PLP-167-000012280 | to | PLP-167-000012281 |
| PLP-167-000012286 | to | PLP-167-000012286 |
| PLP-167-000012290 | to | PLP-167-000012290 |

| | | |
|---|---|---|
| PLP-167-000012293 | to | PLP-167-000012294 |
| PLP-167-000012328 | to | PLP-167-000012328 |
| PLP-167-000012343 | to | PLP-167-000012343 |
| PLP-167-000012347 | to | PLP-167-000012347 |
| PLP-167-000012362 | to | PLP-167-000012362 |
| PLP-167-000012364 | to | PLP-167-000012364 |
| PLP-167-000012376 | to | PLP-167-000012376 |
| PLP-167-000012384 | to | PLP-167-000012384 |
| PLP-167-000012394 | to | PLP-167-000012394 |
| PLP-167-000012400 | to | PLP-167-000012400 |
| PLP-167-000012414 | to | PLP-167-000012415 |
| PLP-167-000012417 | to | PLP-167-000012418 |
| PLP-167-000012424 | to | PLP-167-000012424 |
| PLP-167-000012428 | to | PLP-167-000012428 |
| PLP-167-000012431 | to | PLP-167-000012431 |
| PLP-167-000012447 | to | PLP-167-000012447 |
| PLP-167-000012449 | to | PLP-167-000012450 |
| PLP-167-000012458 | to | PLP-167-000012458 |
| PLP-167-000012506 | to | PLP-167-000012506 |
| PLP-167-000012510 | to | PLP-167-000012510 |
| PLP-167-000012512 | to | PLP-167-000012512 |
| PLP-167-000012519 | to | PLP-167-000012521 |
| PLP-167-000012527 | to | PLP-167-000012527 |
| PLP-167-000012529 | to | PLP-167-000012529 |
| PLP-167-000012555 | to | PLP-167-000012555 |
| PLP-167-000012557 | to | PLP-167-000012557 |
| PLP-167-000012560 | to | PLP-167-000012560 |
| PLP-167-000012588 | to | PLP-167-000012588 |
| PLP-167-000012592 | to | PLP-167-000012592 |
| PLP-167-000012598 | to | PLP-167-000012598 |
| PLP-167-000012615 | to | PLP-167-000012615 |
| PLP-167-000012635 | to | PLP-167-000012635 |
| PLP-167-000012640 | to | PLP-167-000012640 |
| PLP-167-000012651 | to | PLP-167-000012651 |
| PLP-167-000012655 | to | PLP-167-000012656 |
| PLP-167-000012661 | to | PLP-167-000012661 |
| PLP-167-000012698 | to | PLP-167-000012698 |
| PLP-167-000012704 | to | PLP-167-000012704 |
| PLP-167-000012706 | to | PLP-167-000012706 |
| PLP-167-000012708 | to | PLP-167-000012708 |
| PLP-167-000012710 | to | PLP-167-000012710 |
| PLP-167-000012713 | to | PLP-167-000012713 |
| PLP-167-000012722 | to | PLP-167-000012722 |
| PLP-167-000012729 | to | PLP-167-000012730 |

| | | |
|---|---|---|
| PLP-167-000012736 | to | PLP-167-000012740 |
| PLP-167-000012751 | to | PLP-167-000012751 |
| PLP-167-000012754 | to | PLP-167-000012755 |
| PLP-167-000012757 | to | PLP-167-000012757 |
| PLP-167-000012775 | to | PLP-167-000012776 |
| PLP-167-000012791 | to | PLP-167-000012795 |
| PLP-167-000012800 | to | PLP-167-000012800 |
| PLP-167-000012805 | to | PLP-167-000012805 |
| PLP-167-000012824 | to | PLP-167-000012824 |
| PLP-167-000012832 | to | PLP-167-000012832 |
| PLP-167-000012834 | to | PLP-167-000012834 |
| PLP-167-000012850 | to | PLP-167-000012850 |
| PLP-167-000012858 | to | PLP-167-000012858 |
| PLP-167-000012864 | to | PLP-167-000012864 |
| PLP-167-000012891 | to | PLP-167-000012891 |
| PLP-167-000012893 | to | PLP-167-000012893 |
| PLP-167-000012897 | to | PLP-167-000012897 |
| PLP-167-000012906 | to | PLP-167-000012906 |
| PLP-167-000012910 | to | PLP-167-000012910 |
| PLP-167-000012918 | to | PLP-167-000012918 |
| PLP-167-000012921 | to | PLP-167-000012921 |
| PLP-167-000012931 | to | PLP-167-000012931 |
| PLP-167-000012935 | to | PLP-167-000012935 |
| PLP-167-000012943 | to | PLP-167-000012943 |
| PLP-167-000012966 | to | PLP-167-000012966 |
| PLP-167-000012985 | to | PLP-167-000012985 |
| PLP-167-000012992 | to | PLP-167-000012993 |
| PLP-167-000012995 | to | PLP-167-000012996 |
| PLP-167-000012998 | to | PLP-167-000012998 |
| PLP-167-000013012 | to | PLP-167-000013012 |
| PLP-167-000013015 | to | PLP-167-000013016 |
| PLP-167-000013039 | to | PLP-167-000013039 |
| PLP-167-000013042 | to | PLP-167-000013042 |
| PLP-167-000013047 | to | PLP-167-000013047 |
| PLP-167-000013050 | to | PLP-167-000013050 |
| PLP-167-000013054 | to | PLP-167-000013054 |
| PLP-167-000013062 | to | PLP-167-000013062 |
| PLP-167-000013064 | to | PLP-167-000013064 |
| PLP-167-000013083 | to | PLP-167-000013083 |
| PLP-167-000013086 | to | PLP-167-000013086 |
| PLP-167-000013091 | to | PLP-167-000013091 |
| PLP-167-000013094 | to | PLP-167-000013095 |
| PLP-167-000013104 | to | PLP-167-000013104 |
| PLP-167-000013106 | to | PLP-167-000013109 |

| | | |
|---|---|---|
| PLP-167-000013115 | to | PLP-167-000013115 |
| PLP-167-000013127 | to | PLP-167-000013127 |
| PLP-167-000013141 | to | PLP-167-000013141 |
| PLP-167-000013149 | to | PLP-167-000013149 |
| PLP-167-000013160 | to | PLP-167-000013160 |
| PLP-167-000013163 | to | PLP-167-000013163 |
| PLP-167-000013172 | to | PLP-167-000013172 |
| PLP-167-000013199 | to | PLP-167-000013199 |
| PLP-167-000013208 | to | PLP-167-000013208 |
| PLP-167-000013238 | to | PLP-167-000013239 |
| PLP-167-000013244 | to | PLP-167-000013244 |
| PLP-167-000013262 | to | PLP-167-000013262 |
| PLP-167-000013276 | to | PLP-167-000013276 |
| PLP-167-000013291 | to | PLP-167-000013291 |
| PLP-167-000013293 | to | PLP-167-000013293 |
| PLP-167-000013295 | to | PLP-167-000013295 |
| PLP-167-000013313 | to | PLP-167-000013314 |
| PLP-167-000013338 | to | PLP-167-000013338 |
| PLP-167-000013355 | to | PLP-167-000013356 |
| PLP-167-000013368 | to | PLP-167-000013368 |
| PLP-167-000013379 | to | PLP-167-000013379 |
| PLP-167-000013386 | to | PLP-167-000013386 |
| PLP-167-000013398 | to | PLP-167-000013398 |
| PLP-167-000013405 | to | PLP-167-000013405 |
| PLP-167-000013408 | to | PLP-167-000013408 |
| PLP-167-000013414 | to | PLP-167-000013415 |
| PLP-167-000013422 | to | PLP-167-000013422 |
| PLP-167-000013429 | to | PLP-167-000013429 |
| PLP-167-000013436 | to | PLP-167-000013436 |
| PLP-167-000013441 | to | PLP-167-000013441 |
| PLP-167-000013445 | to | PLP-167-000013445 |
| PLP-167-000013464 | to | PLP-167-000013464 |
| PLP-167-000013470 | to | PLP-167-000013470 |
| PLP-167-000013476 | to | PLP-167-000013476 |
| PLP-167-000013479 | to | PLP-167-000013479 |
| PLP-167-000013484 | to | PLP-167-000013484 |
| PLP-167-000013487 | to | PLP-167-000013487 |
| PLP-167-000013490 | to | PLP-167-000013490 |
| PLP-167-000013494 | to | PLP-167-000013494 |
| PLP-167-000013499 | to | PLP-167-000013499 |
| PLP-167-000013523 | to | PLP-167-000013523 |
| PLP-167-000013525 | to | PLP-167-000013526 |
| PLP-167-000013529 | to | PLP-167-000013531 |
| PLP-167-000013536 | to | PLP-167-000013536 |

| | | |
|---|---|---|
| PLP-167-000013542 | to | PLP-167-000013542 |
| PLP-167-000013548 | to | PLP-167-000013548 |
| PLP-167-000013569 | to | PLP-167-000013569 |
| PLP-167-000013575 | to | PLP-167-000013575 |
| PLP-167-000013586 | to | PLP-167-000013586 |
| PLP-167-000013591 | to | PLP-167-000013591 |
| PLP-167-000013599 | to | PLP-167-000013599 |
| PLP-167-000013602 | to | PLP-167-000013602 |
| PLP-167-000013615 | to | PLP-167-000013616 |
| PLP-167-000013621 | to | PLP-167-000013621 |
| PLP-167-000013654 | to | PLP-167-000013656 |
| PLP-167-000013664 | to | PLP-167-000013664 |
| PLP-167-000013666 | to | PLP-167-000013666 |
| PLP-167-000013677 | to | PLP-167-000013679 |
| PLP-167-000013685 | to | PLP-167-000013685 |
| PLP-167-000013688 | to | PLP-167-000013688 |
| PLP-167-000013706 | to | PLP-167-000013706 |
| PLP-167-000013758 | to | PLP-167-000013758 |
| PLP-167-000013766 | to | PLP-167-000013766 |
| PLP-167-000013768 | to | PLP-167-000013768 |
| PLP-167-000013784 | to | PLP-167-000013784 |
| PLP-167-000013790 | to | PLP-167-000013790 |
| PLP-167-000013792 | to | PLP-167-000013793 |
| PLP-167-000013795 | to | PLP-167-000013795 |
| PLP-167-000013800 | to | PLP-167-000013800 |
| PLP-167-000013817 | to | PLP-167-000013817 |
| PLP-167-000013820 | to | PLP-167-000013821 |
| PLP-167-000013826 | to | PLP-167-000013826 |
| PLP-167-000013837 | to | PLP-167-000013837 |
| PLP-167-000013846 | to | PLP-167-000013846 |
| PLP-167-000013850 | to | PLP-167-000013850 |
| PLP-167-000013854 | to | PLP-167-000013854 |
| PLP-167-000013859 | to | PLP-167-000013859 |
| PLP-167-000013862 | to | PLP-167-000013863 |
| PLP-167-000013884 | to | PLP-167-000013884 |
| PLP-167-000013906 | to | PLP-167-000013906 |
| PLP-167-000013919 | to | PLP-167-000013919 |
| PLP-167-000013936 | to | PLP-167-000013936 |
| PLP-167-000013945 | to | PLP-167-000013945 |
| PLP-167-000013967 | to | PLP-167-000013967 |
| PLP-167-000013971 | to | PLP-167-000013971 |
| PLP-167-000013980 | to | PLP-167-000013980 |
| PLP-167-000014005 | to | PLP-167-000014005 |
| PLP-167-000014011 | to | PLP-167-000014011 |

| | | |
|---|---|---|
| PLP-167-000014014 | to | PLP-167-000014014 |
| PLP-167-000014033 | to | PLP-167-000014033 |
| PLP-167-000014061 | to | PLP-167-000014061 |
| PLP-167-000014065 | to | PLP-167-000014065 |
| PLP-167-000014072 | to | PLP-167-000014072 |
| PLP-167-000014074 | to | PLP-167-000014074 |
| PLP-167-000014077 | to | PLP-167-000014077 |
| PLP-167-000014085 | to | PLP-167-000014085 |
| PLP-167-000014090 | to | PLP-167-000014090 |
| PLP-167-000014097 | to | PLP-167-000014097 |
| PLP-167-000014122 | to | PLP-167-000014122 |
| PLP-167-000014124 | to | PLP-167-000014124 |
| PLP-167-000014127 | to | PLP-167-000014127 |
| PLP-167-000014159 | to | PLP-167-000014159 |
| PLP-167-000014162 | to | PLP-167-000014162 |
| PLP-167-000014179 | to | PLP-167-000014179 |
| PLP-167-000014182 | to | PLP-167-000014182 |
| PLP-167-000014197 | to | PLP-167-000014197 |
| PLP-167-000014202 | to | PLP-167-000014202 |
| PLP-167-000014207 | to | PLP-167-000014207 |
| PLP-167-000014230 | to | PLP-167-000014231 |
| PLP-167-000014233 | to | PLP-167-000014235 |
| PLP-167-000014239 | to | PLP-167-000014239 |
| PLP-167-000014242 | to | PLP-167-000014242 |
| PLP-167-000014249 | to | PLP-167-000014249 |
| PLP-167-000014251 | to | PLP-167-000014256 |
| PLP-167-000014281 | to | PLP-167-000014282 |
| PLP-167-000014288 | to | PLP-167-000014288 |
| PLP-167-000014294 | to | PLP-167-000014294 |
| PLP-167-000014300 | to | PLP-167-000014300 |
| PLP-167-000014309 | to | PLP-167-000014309 |
| PLP-167-000014313 | to | PLP-167-000014313 |
| PLP-167-000014323 | to | PLP-167-000014323 |
| PLP-167-000014330 | to | PLP-167-000014330 |
| PLP-167-000014351 | to | PLP-167-000014352 |
| PLP-167-000014359 | to | PLP-167-000014359 |
| PLP-167-000014400 | to | PLP-167-000014400 |
| PLP-167-000014406 | to | PLP-167-000014406 |
| PLP-167-000014408 | to | PLP-167-000014408 |
| PLP-167-000014433 | to | PLP-167-000014433 |
| PLP-167-000014437 | to | PLP-167-000014437 |
| PLP-167-000014461 | to | PLP-167-000014461 |
| PLP-167-000014468 | to | PLP-167-000014468 |
| PLP-167-000014481 | to | PLP-167-000014481 |

| | | |
|---|---|---|
| PLP-167-000014484 | to | PLP-167-000014484 |
| PLP-167-000014487 | to | PLP-167-000014487 |
| PLP-167-000014496 | to | PLP-167-000014496 |
| PLP-167-000014498 | to | PLP-167-000014498 |
| PLP-167-000014509 | to | PLP-167-000014509 |
| PLP-167-000014517 | to | PLP-167-000014517 |
| PLP-167-000014523 | to | PLP-167-000014524 |
| PLP-167-000014532 | to | PLP-167-000014533 |
| PLP-167-000014543 | to | PLP-167-000014543 |
| PLP-167-000014550 | to | PLP-167-000014551 |
| PLP-167-000014554 | to | PLP-167-000014555 |
| PLP-167-000014561 | to | PLP-167-000014564 |
| PLP-167-000014566 | to | PLP-167-000014569 |
| PLP-167-000014574 | to | PLP-167-000014574 |
| PLP-167-000014583 | to | PLP-167-000014593 |
| PLP-167-000014598 | to | PLP-167-000014601 |
| PLP-167-000014603 | to | PLP-167-000014607 |
| PLP-167-000014610 | to | PLP-167-000014611 |
| PLP-167-000014614 | to | PLP-167-000014614 |
| PLP-167-000014616 | to | PLP-167-000014616 |
| PLP-167-000014618 | to | PLP-167-000014618 |
| PLP-167-000014620 | to | PLP-167-000014627 |
| PLP-167-000014645 | to | PLP-167-000014655 |
| PLP-167-000014675 | to | PLP-167-000014676 |
| PLP-167-000014689 | to | PLP-167-000014691 |
| PLP-167-000014693 | to | PLP-167-000014707 |
| PLP-167-000014738 | to | PLP-167-000014746 |
| PLP-167-000014748 | to | PLP-167-000014748 |
| PLP-167-000014750 | to | PLP-167-000014754 |
| PLP-167-000014758 | to | PLP-167-000014759 |
| PLP-167-000014762 | to | PLP-167-000014762 |
| PLP-167-000014774 | to | PLP-167-000014774 |
| PLP-167-000014778 | to | PLP-167-000014781 |
| PLP-167-000014808 | to | PLP-167-000014813 |
| PLP-167-000014826 | to | PLP-167-000014835 |
| PLP-167-000014837 | to | PLP-167-000014837 |
| PLP-167-000014840 | to | PLP-167-000014840 |
| PLP-167-000014864 | to | PLP-167-000014864 |
| PLP-167-000014869 | to | PLP-167-000014872 |
| PLP-167-000014874 | to | PLP-167-000014876 |
| PLP-167-000014893 | to | PLP-167-000014903 |
| PLP-167-000014907 | to | PLP-167-000014907 |
| PLP-167-000014931 | to | PLP-167-000014931 |
| PLP-167-000014933 | to | PLP-167-000014933 |

| | | |
|---|---|---|
| PLP-167-000014951 | to | PLP-167-000014961 |
| PLP-167-000014983 | to | PLP-167-000014983 |
| PLP-167-000014987 | to | PLP-167-000014987 |
| PLP-167-000014990 | to | PLP-167-000014992 |
| PLP-167-000014994 | to | PLP-167-000014994 |
| PLP-167-000015005 | to | PLP-167-000015005 |
| PLP-167-000015029 | to | PLP-167-000015031 |
| PLP-167-000015043 | to | PLP-167-000015044 |
| PLP-167-000015046 | to | PLP-167-000015048 |
| PLP-167-000015050 | to | PLP-167-000015056 |
| PLP-167-000015066 | to | PLP-167-000015067 |
| PLP-167-000015080 | to | PLP-167-000015080 |
| PLP-167-000015082 | to | PLP-167-000015082 |
| PLP-167-000015084 | to | PLP-167-000015090 |
| PLP-167-000015092 | to | PLP-167-000015095 |
| PLP-167-000015097 | to | PLP-167-000015108 |
| PLP-167-000015112 | to | PLP-167-000015112 |
| PLP-167-000015119 | to | PLP-167-000015120 |
| PLP-167-000015128 | to | PLP-167-000015128 |
| PLP-167-000015130 | to | PLP-167-000015130 |
| PLP-167-000015133 | to | PLP-167-000015138 |
| PLP-167-000015142 | to | PLP-167-000015144 |
| PLP-167-000015146 | to | PLP-167-000015146 |
| PLP-167-000015148 | to | PLP-167-000015154 |
| PLP-167-000015156 | to | PLP-167-000015178 |
| PLP-167-000015196 | to | PLP-167-000015196 |
| PLP-167-000015199 | to | PLP-167-000015199 |
| PLP-167-000015201 | to | PLP-167-000015201 |
| PLP-167-000015204 | to | PLP-167-000015207 |
| PLP-167-000015209 | to | PLP-167-000015210 |
| PLP-167-000015212 | to | PLP-167-000015212 |
| PLP-167-000015235 | to | PLP-167-000015235 |
| PLP-167-000015243 | to | PLP-167-000015243 |
| PLP-167-000015245 | to | PLP-167-000015246 |
| PLP-167-000015248 | to | PLP-167-000015248 |
| PLP-167-000015250 | to | PLP-167-000015250 |
| PLP-167-000015252 | to | PLP-167-000015252 |
| PLP-167-000015254 | to | PLP-167-000015254 |
| PLP-167-000015256 | to | PLP-167-000015256 |
| PLP-167-000015258 | to | PLP-167-000015258 |
| PLP-167-000015262 | to | PLP-167-000015262 |
| PLP-167-000015264 | to | PLP-167-000015264 |
| PLP-167-000015266 | to | PLP-167-000015266 |
| PLP-167-000015268 | to | PLP-167-000015268 |

| | | |
|---|---|---|
| PLP-167-000015270 | to | PLP-167-000015270 |
| PLP-167-000015272 | to | PLP-167-000015272 |
| PLP-167-000015294 | to | PLP-167-000015295 |
| PLP-167-000015298 | to | PLP-167-000015298 |
| PLP-167-000015300 | to | PLP-167-000015302 |
| PLP-167-000015304 | to | PLP-167-000015305 |
| PLP-167-000015307 | to | PLP-167-000015308 |
| PLP-167-000015310 | to | PLP-167-000015310 |
| PLP-167-000015312 | to | PLP-167-000015321 |
| PLP-167-000015323 | to | PLP-167-000015323 |
| PLP-167-000015348 | to | PLP-167-000015348 |
| PLP-167-000015355 | to | PLP-167-000015355 |
| PLP-167-000015358 | to | PLP-167-000015358 |
| PLP-167-000015367 | to | PLP-167-000015367 |
| PLP-167-000015370 | to | PLP-167-000015370 |
| PLP-167-000015373 | to | PLP-167-000015373 |
| PLP-167-000015375 | to | PLP-167-000015377 |
| PLP-167-000015380 | to | PLP-167-000015380 |
| PLP-167-000015400 | to | PLP-167-000015401 |
| PLP-167-000015403 | to | PLP-167-000015403 |
| PLP-167-000015405 | to | PLP-167-000015422 |
| PLP-167-000015425 | to | PLP-167-000015434 |
| PLP-167-000015469 | to | PLP-167-000015469 |
| PLP-167-000015471 | to | PLP-167-000015471 |
| PLP-167-000015473 | to | PLP-167-000015473 |
| PLP-167-000015475 | to | PLP-167-000015475 |
| PLP-167-000015488 | to | PLP-167-000015489 |
| PLP-167-000015507 | to | PLP-167-000015507 |
| PLP-167-000015509 | to | PLP-167-000015509 |
| PLP-167-000015515 | to | PLP-167-000015518 |
| PLP-167-000015520 | to | PLP-167-000015521 |
| PLP-167-000015523 | to | PLP-167-000015523 |
| PLP-167-000015525 | to | PLP-167-000015525 |
| PLP-167-000015527 | to | PLP-167-000015527 |
| PLP-167-000015529 | to | PLP-167-000015529 |
| PLP-167-000015531 | to | PLP-167-000015531 |
| PLP-167-000015533 | to | PLP-167-000015533 |
| PLP-167-000015535 | to | PLP-167-000015535 |
| PLP-167-000015543 | to | PLP-167-000015543 |
| PLP-167-000015563 | to | PLP-167-000015563 |
| PLP-167-000015578 | to | PLP-167-000015578 |
| PLP-167-000015580 | to | PLP-167-000015580 |
| PLP-167-000015607 | to | PLP-167-000015608 |
| PLP-167-000015623 | to | PLP-167-000015623 |

| | | |
|---|---|---|
| PLP-167-000015625 | to | PLP-167-000015625 |
| PLP-167-000015628 | to | PLP-167-000015629 |
| PLP-167-000015631 | to | PLP-167-000015631 |
| PLP-167-000015633 | to | PLP-167-000015633 |
| PLP-167-000015635 | to | PLP-167-000015635 |
| PLP-167-000015637 | to | PLP-167-000015644 |
| PLP-167-000015660 | to | PLP-167-000015660 |
| PLP-167-000015671 | to | PLP-167-000015671 |
| PLP-167-000015673 | to | PLP-167-000015674 |
| PLP-167-000015686 | to | PLP-167-000015689 |
| PLP-167-000015691 | to | PLP-167-000015695 |
| PLP-167-000015698 | to | PLP-167-000015698 |
| PLP-167-000015711 | to | PLP-167-000015712 |
| PLP-167-000015714 | to | PLP-167-000015714 |
| PLP-167-000015717 | to | PLP-167-000015717 |
| PLP-167-000015720 | to | PLP-167-000015720 |
| PLP-167-000015722 | to | PLP-167-000015728 |
| PLP-167-000015736 | to | PLP-167-000015736 |
| PLP-167-000015751 | to | PLP-167-000015757 |
| PLP-167-000015759 | to | PLP-167-000015759 |
| PLP-167-000015761 | to | PLP-167-000015767 |
| PLP-167-000015769 | to | PLP-167-000015772 |
| PLP-167-000015774 | to | PLP-167-000015774 |
| PLP-167-000015796 | to | PLP-167-000015796 |
| PLP-167-000015816 | to | PLP-167-000015816 |
| PLP-167-000015853 | to | PLP-167-000015853 |
| PLP-167-000015856 | to | PLP-167-000015857 |
| PLP-167-000015859 | to | PLP-167-000015859 |
| PLP-167-000015861 | to | PLP-167-000015862 |
| PLP-167-000015864 | to | PLP-167-000015864 |
| PLP-167-000015867 | to | PLP-167-000015867 |
| PLP-167-000015881 | to | PLP-167-000015881 |
| PLP-167-000015883 | to | PLP-167-000015883 |
| PLP-167-000015885 | to | PLP-167-000015887 |
| PLP-167-000015894 | to | PLP-167-000015894 |
| PLP-167-000015905 | to | PLP-167-000015906 |
| PLP-167-000015908 | to | PLP-167-000015908 |
| PLP-167-000015910 | to | PLP-167-000015913 |
| PLP-167-000015915 | to | PLP-167-000015915 |
| PLP-167-000015924 | to | PLP-167-000015934 |
| PLP-167-000015936 | to | PLP-167-000015938 |
| PLP-167-000015960 | to | PLP-167-000015978 |
| PLP-167-000015980 | to | PLP-167-000015980 |
| PLP-167-000015982 | to | PLP-167-000015986 |

| | | |
|---|---|---|
| PLP-167-000016001 | to | PLP-167-000016001 |
| PLP-167-000016025 | to | PLP-167-000016030 |
| PLP-167-000016035 | to | PLP-167-000016038 |
| PLP-167-000016041 | to | PLP-167-000016041 |
| PLP-167-000016043 | to | PLP-167-000016043 |
| PLP-167-000016048 | to | PLP-167-000016048 |
| PLP-167-000016057 | to | PLP-167-000016072 |
| PLP-167-000016074 | to | PLP-167-000016082 |
| PLP-167-000016084 | to | PLP-167-000016086 |
| PLP-167-000016089 | to | PLP-167-000016089 |
| PLP-167-000016100 | to | PLP-167-000016103 |
| PLP-167-000016108 | to | PLP-167-000016110 |
| PLP-167-000016112 | to | PLP-167-000016112 |
| PLP-167-000016114 | to | PLP-167-000016114 |
| PLP-167-000016118 | to | PLP-167-000016118 |
| PLP-167-000016124 | to | PLP-167-000016125 |
| PLP-167-000016127 | to | PLP-167-000016127 |
| PLP-167-000016129 | to | PLP-167-000016132 |
| PLP-167-000016139 | to | PLP-167-000016139 |
| PLP-167-000016144 | to | PLP-167-000016149 |
| PLP-167-000016151 | to | PLP-167-000016151 |
| PLP-167-000016153 | to | PLP-167-000016153 |
| PLP-167-000016186 | to | PLP-167-000016187 |
| PLP-167-000016190 | to | PLP-167-000016190 |
| PLP-167-000016193 | to | PLP-167-000016193 |
| PLP-167-000016205 | to | PLP-167-000016209 |
| PLP-167-000016211 | to | PLP-167-000016222 |
| PLP-167-000016225 | to | PLP-167-000016228 |
| PLP-167-000016230 | to | PLP-167-000016230 |
| PLP-167-000016236 | to | PLP-167-000016238 |
| PLP-167-000016258 | to | PLP-167-000016258 |
| PLP-167-000016283 | to | PLP-167-000016283 |
| PLP-167-000016286 | to | PLP-167-000016287 |
| PLP-167-000016290 | to | PLP-167-000016290 |
| PLP-167-000016292 | to | PLP-167-000016292 |
| PLP-167-000016294 | to | PLP-167-000016294 |
| PLP-167-000016296 | to | PLP-167-000016296 |
| PLP-167-000016298 | to | PLP-167-000016298 |
| PLP-167-000016301 | to | PLP-167-000016301 |
| PLP-167-000016304 | to | PLP-167-000016304 |
| PLP-167-000016307 | to | PLP-167-000016307 |
| PLP-167-000016313 | to | PLP-167-000016314 |
| PLP-167-000016320 | to | PLP-167-000016320 |
| PLP-167-000016339 | to | PLP-167-000016340 |

| | | |
|---|---|---|
| PLP-167-000016383 | to | PLP-167-000016383 |
| PLP-167-000016397 | to | PLP-167-000016397 |
| PLP-167-000016410 | to | PLP-167-000016410 |
| PLP-167-000016418 | to | PLP-167-000016431 |
| PLP-167-000016433 | to | PLP-167-000016434 |
| PLP-167-000016450 | to | PLP-167-000016450 |
| PLP-167-000016452 | to | PLP-167-000016452 |
| PLP-167-000016454 | to | PLP-167-000016455 |
| PLP-167-000016457 | to | PLP-167-000016458 |
| PLP-167-000016460 | to | PLP-167-000016465 |
| PLP-167-000016469 | to | PLP-167-000016473 |
| PLP-167-000016475 | to | PLP-167-000016476 |
| PLP-167-000016483 | to | PLP-167-000016483 |
| PLP-167-000016490 | to | PLP-167-000016490 |
| PLP-167-000016492 | to | PLP-167-000016492 |
| PLP-167-000016494 | to | PLP-167-000016498 |
| PLP-167-000016500 | to | PLP-167-000016500 |
| PLP-167-000016520 | to | PLP-167-000016524 |
| PLP-167-000016548 | to | PLP-167-000016548 |
| PLP-167-000016551 | to | PLP-167-000016551 |
| PLP-167-000016554 | to | PLP-167-000016554 |
| PLP-167-000016557 | to | PLP-167-000016557 |
| PLP-167-000016561 | to | PLP-167-000016561 |
| PLP-167-000016600 | to | PLP-167-000016601 |
| PLP-167-000016603 | to | PLP-167-000016603 |
| PLP-167-000016605 | to | PLP-167-000016605 |
| PLP-167-000016608 | to | PLP-167-000016608 |
| PLP-167-000016610 | to | PLP-167-000016614 |
| PLP-167-000016621 | to | PLP-167-000016621 |
| PLP-167-000016625 | to | PLP-167-000016633 |
| PLP-167-000016635 | to | PLP-167-000016643 |
| PLP-167-000016645 | to | PLP-167-000016645 |
| PLP-167-000016647 | to | PLP-167-000016648 |
| PLP-167-000016650 | to | PLP-167-000016650 |
| PLP-167-000016656 | to | PLP-167-000016670 |
| PLP-167-000016679 | to | PLP-167-000016679 |
| PLP-167-000016681 | to | PLP-167-000016681 |
| PLP-167-000016683 | to | PLP-167-000016683 |
| PLP-167-000016685 | to | PLP-167-000016685 |
| PLP-167-000016688 | to | PLP-167-000016690 |
| PLP-167-000016701 | to | PLP-167-000016707 |
| PLP-167-000016709 | to | PLP-167-000016709 |
| PLP-167-000016711 | to | PLP-167-000016711 |
| PLP-167-000016713 | to | PLP-167-000016713 |

| | | |
|---|---|---|
| PLP-167-000016715 | to | PLP-167-000016721 |
| PLP-167-000016724 | to | PLP-167-000016724 |
| PLP-167-000016726 | to | PLP-167-000016726 |
| PLP-167-000016728 | to | PLP-167-000016728 |
| PLP-167-000016732 | to | PLP-167-000016732 |
| PLP-167-000016735 | to | PLP-167-000016736 |
| PLP-167-000016738 | to | PLP-167-000016740 |
| PLP-167-000016756 | to | PLP-167-000016759 |
| PLP-167-000016761 | to | PLP-167-000016763 |
| PLP-167-000016767 | to | PLP-167-000016767 |
| PLP-167-000016769 | to | PLP-167-000016769 |
| PLP-167-000016806 | to | PLP-167-000016806 |
| PLP-167-000016818 | to | PLP-167-000016819 |
| PLP-167-000016827 | to | PLP-167-000016827 |
| PLP-167-000016829 | to | PLP-167-000016829 |
| PLP-167-000016844 | to | PLP-167-000016845 |
| PLP-167-000016847 | to | PLP-167-000016847 |
| PLP-167-000016849 | to | PLP-167-000016849 |
| PLP-167-000016851 | to | PLP-167-000016851 |
| PLP-167-000016854 | to | PLP-167-000016858 |
| PLP-167-000016880 | to | PLP-167-000016880 |
| PLP-167-000016884 | to | PLP-167-000016884 |
| PLP-167-000016886 | to | PLP-167-000016886 |
| PLP-167-000016896 | to | PLP-167-000016897 |
| PLP-167-000016929 | to | PLP-167-000016929 |
| PLP-167-000016931 | to | PLP-167-000016931 |
| PLP-167-000016934 | to | PLP-167-000016941 |
| PLP-167-000016943 | to | PLP-167-000016944 |
| PLP-167-000016957 | to | PLP-167-000016957 |
| PLP-167-000016960 | to | PLP-167-000016962 |
| PLP-167-000016965 | to | PLP-167-000016965 |
| PLP-167-000016967 | to | PLP-167-000016967 |
| PLP-167-000016969 | to | PLP-167-000016969 |
| PLP-167-000016971 | to | PLP-167-000016972 |
| PLP-167-000016974 | to | PLP-167-000016978 |
| PLP-167-000016980 | to | PLP-167-000016980 |
| PLP-167-000016982 | to | PLP-167-000016982 |
| PLP-167-000016985 | to | PLP-167-000016985 |
| PLP-167-000016991 | to | PLP-167-000016991 |
| PLP-167-000016993 | to | PLP-167-000016993 |
| PLP-167-000016995 | to | PLP-167-000016995 |
| PLP-167-000017024 | to | PLP-167-000017028 |
| PLP-167-000017032 | to | PLP-167-000017039 |
| PLP-167-000017051 | to | PLP-167-000017053 |

| | | |
|---|---|---|
| PLP-167-000017055 | to | PLP-167-000017055 |
| PLP-167-000017058 | to | PLP-167-000017058 |
| PLP-167-000017060 | to | PLP-167-000017060 |
| PLP-167-000017063 | to | PLP-167-000017063 |
| PLP-167-000017065 | to | PLP-167-000017065 |
| PLP-167-000017069 | to | PLP-167-000017069 |
| PLP-167-000017090 | to | PLP-167-000017090 |
| PLP-167-000017099 | to | PLP-167-000017099 |
| PLP-167-000017102 | to | PLP-167-000017102 |
| PLP-167-000017104 | to | PLP-167-000017104 |
| PLP-167-000017108 | to | PLP-167-000017108 |
| PLP-167-000017110 | to | PLP-167-000017111 |
| PLP-167-000017113 | to | PLP-167-000017115 |
| PLP-167-000017117 | to | PLP-167-000017117 |
| PLP-167-000017119 | to | PLP-167-000017120 |
| PLP-167-000017122 | to | PLP-167-000017122 |
| PLP-167-000017124 | to | PLP-167-000017125 |
| PLP-167-000017127 | to | PLP-167-000017127 |
| PLP-167-000017129 | to | PLP-167-000017130 |
| PLP-167-000017132 | to | PLP-167-000017135 |
| PLP-167-000017150 | to | PLP-167-000017150 |
| PLP-167-000017158 | to | PLP-167-000017158 |
| PLP-167-000017160 | to | PLP-167-000017162 |
| PLP-167-000017176 | to | PLP-167-000017176 |
| PLP-167-000017179 | to | PLP-167-000017179 |
| PLP-167-000017182 | to | PLP-167-000017182 |
| PLP-167-000017185 | to | PLP-167-000017188 |
| PLP-167-000017190 | to | PLP-167-000017191 |
| PLP-167-000017194 | to | PLP-167-000017194 |
| PLP-167-000017196 | to | PLP-167-000017196 |
| PLP-167-000017198 | to | PLP-167-000017202 |
| PLP-167-000017208 | to | PLP-167-000017208 |
| PLP-167-000017213 | to | PLP-167-000017213 |
| PLP-167-000017216 | to | PLP-167-000017217 |
| PLP-167-000017219 | to | PLP-167-000017219 |
| PLP-167-000017221 | to | PLP-167-000017221 |
| PLP-167-000017223 | to | PLP-167-000017225 |
| PLP-167-000017236 | to | PLP-167-000017237 |
| PLP-167-000017250 | to | PLP-167-000017250 |
| PLP-167-000017256 | to | PLP-167-000017256 |
| PLP-167-000017258 | to | PLP-167-000017259 |
| PLP-167-000017269 | to | PLP-167-000017271 |
| PLP-167-000017286 | to | PLP-167-000017300 |
| PLP-167-000017317 | to | PLP-167-000017317 |

| | | |
|---|---|---|
| PLP-167-000017325 | to | PLP-167-000017325 |
| PLP-167-000017327 | to | PLP-167-000017327 |
| PLP-167-000017341 | to | PLP-167-000017342 |
| PLP-167-000017345 | to | PLP-167-000017346 |
| PLP-167-000017350 | to | PLP-167-000017351 |
| PLP-167-000017354 | to | PLP-167-000017354 |
| PLP-167-000017356 | to | PLP-167-000017356 |
| PLP-167-000017360 | to | PLP-167-000017360 |
| PLP-167-000017364 | to | PLP-167-000017364 |
| PLP-167-000017373 | to | PLP-167-000017373 |
| PLP-167-000017400 | to | PLP-167-000017400 |
| PLP-167-000017475 | to | PLP-167-000017478 |
| PLP-167-000017480 | to | PLP-167-000017480 |
| PLP-167-000017483 | to | PLP-167-000017483 |
| PLP-167-000017491 | to | PLP-167-000017491 |
| PLP-167-000017493 | to | PLP-167-000017493 |
| PLP-167-000017495 | to | PLP-167-000017495 |
| PLP-167-000017503 | to | PLP-167-000017509 |
| PLP-167-000017511 | to | PLP-167-000017511 |
| PLP-167-000017513 | to | PLP-167-000017513 |
| PLP-167-000017515 | to | PLP-167-000017518 |
| PLP-167-000017520 | to | PLP-167-000017520 |
| PLP-167-000017522 | to | PLP-167-000017522 |
| PLP-167-000017524 | to | PLP-167-000017524 |
| PLP-167-000017527 | to | PLP-167-000017527 |
| PLP-167-000017530 | to | PLP-167-000017530 |
| PLP-167-000017532 | to | PLP-167-000017533 |
| PLP-167-000017535 | to | PLP-167-000017535 |
| PLP-167-000017537 | to | PLP-167-000017537 |
| PLP-167-000017539 | to | PLP-167-000017539 |
| PLP-167-000017541 | to | PLP-167-000017541 |
| PLP-167-000017569 | to | PLP-167-000017569 |
| PLP-167-000017591 | to | PLP-167-000017592 |
| PLP-167-000017602 | to | PLP-167-000017608 |
| PLP-167-000017621 | to | PLP-167-000017623 |
| PLP-167-000017641 | to | PLP-167-000017641 |
| PLP-167-000017643 | to | PLP-167-000017643 |
| PLP-167-000017650 | to | PLP-167-000017651 |
| PLP-167-000017654 | to | PLP-167-000017655 |
| PLP-167-000017666 | to | PLP-167-000017666 |
| PLP-167-000017678 | to | PLP-167-000017682 |
| PLP-167-000017684 | to | PLP-167-000017684 |
| PLP-167-000017690 | to | PLP-167-000017691 |
| PLP-167-000017724 | to | PLP-167-000017726 |

| | | |
|---|---|---|
| PLP-167-000017741 | to | PLP-167-000017741 |
| PLP-167-000017743 | to | PLP-167-000017743 |
| PLP-167-000017760 | to | PLP-167-000017764 |
| PLP-167-000017767 | to | PLP-167-000017767 |
| PLP-167-000017774 | to | PLP-167-000017777 |
| PLP-167-000017783 | to | PLP-167-000017785 |
| PLP-167-000017787 | to | PLP-167-000017787 |
| PLP-167-000017789 | to | PLP-167-000017795 |
| PLP-167-000017797 | to | PLP-167-000017800 |
| PLP-167-000017825 | to | PLP-167-000017825 |
| PLP-167-000017827 | to | PLP-167-000017827 |
| PLP-167-000017830 | to | PLP-167-000017837 |
| PLP-167-000017839 | to | PLP-167-000017839 |
| PLP-167-000017841 | to | PLP-167-000017842 |
| PLP-167-000017846 | to | PLP-167-000017846 |
| PLP-167-000017849 | to | PLP-167-000017855 |
| PLP-167-000017858 | to | PLP-167-000017860 |
| PLP-167-000017876 | to | PLP-167-000017878 |
| PLP-167-000017880 | to | PLP-167-000017881 |
| PLP-167-000017883 | to | PLP-167-000017885 |
| PLP-167-000017887 | to | PLP-167-000017888 |
| PLP-167-000017890 | to | PLP-167-000017890 |
| PLP-167-000017892 | to | PLP-167-000017892 |
| PLP-167-000017894 | to | PLP-167-000017894 |
| PLP-167-000017915 | to | PLP-167-000017915 |
| PLP-167-000017921 | to | PLP-167-000017921 |
| PLP-167-000017948 | to | PLP-167-000017948 |
| PLP-167-000017955 | to | PLP-167-000017957 |
| PLP-167-000017961 | to | PLP-167-000017961 |
| PLP-167-000017963 | to | PLP-167-000017963 |
| PLP-167-000017967 | to | PLP-167-000017967 |
| PLP-167-000017988 | to | PLP-167-000017990 |
| PLP-167-000017994 | to | PLP-167-000017999 |
| PLP-167-000018007 | to | PLP-167-000018007 |
| PLP-167-000018035 | to | PLP-167-000018035 |
| PLP-167-000018046 | to | PLP-167-000018048 |
| PLP-167-000018076 | to | PLP-167-000018076 |
| PLP-167-000018078 | to | PLP-167-000018080 |
| PLP-167-000018088 | to | PLP-167-000018088 |
| PLP-167-000018091 | to | PLP-167-000018091 |
| PLP-167-000018095 | to | PLP-167-000018095 |
| PLP-167-000018097 | to | PLP-167-000018097 |
| PLP-167-000018099 | to | PLP-167-000018099 |
| PLP-167-000018122 | to | PLP-167-000018123 |

| PLP-167-000018125 | to | PLP-167-000018125 |
|---|---|---|
| PLP-167-000018128 | to | PLP-167-000018128 |
| PLP-167-000018130 | to | PLP-167-000018131 |
| PLP-167-000018133 | to | PLP-167-000018136 |
| PLP-167-000018205 | to | PLP-167-000018206 |
| PLP-167-000018208 | to | PLP-167-000018208 |
| PLP-167-000018211 | to | PLP-167-000018211 |
| PLP-167-000018228 | to | PLP-167-000018228 |
| PLP-167-000018243 | to | PLP-167-000018248 |
| PLP-167-000018268 | to | PLP-167-000018268 |
| PLP-167-000018275 | to | PLP-167-000018276 |
| PLP-167-000018301 | to | PLP-167-000018301 |
| PLP-167-000018310 | to | PLP-167-000018310 |
| PLP-167-000018312 | to | PLP-167-000018321 |
| PLP-167-000018327 | to | PLP-167-000018328 |
| PLP-167-000018340 | to | PLP-167-000018340 |
| PLP-167-000018342 | to | PLP-167-000018342 |
| PLP-167-000018352 | to | PLP-167-000018362 |
| PLP-167-000018381 | to | PLP-167-000018381 |
| PLP-167-000018383 | to | PLP-167-000018383 |
| PLP-167-000018386 | to | PLP-167-000018386 |
| PLP-167-000018388 | to | PLP-167-000018416 |
| PLP-167-000018418 | to | PLP-167-000018433 |
| PLP-167-000018435 | to | PLP-167-000018436 |
| PLP-167-000018439 | to | PLP-167-000018439 |
| PLP-167-000018468 | to | PLP-167-000018473 |
| PLP-167-000018502 | to | PLP-167-000018505 |
| PLP-167-000018539 | to | PLP-167-000018551 |
| PLP-167-000018560 | to | PLP-167-000018564 |
| PLP-167-000018568 | to | PLP-167-000018573 |
| PLP-167-000018575 | to | PLP-167-000018575 |
| PLP-167-000018592 | to | PLP-167-000018592 |
| PLP-167-000018595 | to | PLP-167-000018595 |
| PLP-167-000018617 | to | PLP-167-000018617 |
| PLP-167-000018622 | to | PLP-167-000018629 |
| PLP-167-000018631 | to | PLP-167-000018631 |
| PLP-167-000018634 | to | PLP-167-000018634 |
| PLP-167-000018636 | to | PLP-167-000018642 |
| PLP-167-000018644 | to | PLP-167-000018646 |
| PLP-167-000018648 | to | PLP-167-000018655 |
| PLP-167-000018657 | to | PLP-167-000018657 |
| PLP-167-000018675 | to | PLP-167-000018682 |
| PLP-167-000018684 | to | PLP-167-000018684 |
| PLP-167-000018686 | to | PLP-167-000018686 |

| | | |
|---|---|---|
| PLP-167-000018689 | to | PLP-167-000018690 |
| PLP-167-000018713 | to | PLP-167-000018713 |
| PLP-167-000018726 | to | PLP-167-000018726 |
| PLP-167-000018731 | to | PLP-167-000018732 |
| PLP-167-000018735 | to | PLP-167-000018739 |
| PLP-167-000018753 | to | PLP-167-000018754 |
| PLP-167-000018785 | to | PLP-167-000018787 |
| PLP-167-000018789 | to | PLP-167-000018814 |
| PLP-167-000018827 | to | PLP-167-000018833 |
| PLP-167-000018835 | to | PLP-167-000018835 |
| PLP-167-000018846 | to | PLP-167-000018846 |
| PLP-167-000018852 | to | PLP-167-000018852 |
| PLP-167-000018854 | to | PLP-167-000018854 |
| PLP-167-000018866 | to | PLP-167-000018866 |
| PLP-167-000018868 | to | PLP-167-000018872 |
| PLP-167-000018879 | to | PLP-167-000018882 |
| PLP-167-000018884 | to | PLP-167-000018888 |
| PLP-167-000018890 | to | PLP-167-000018890 |
| PLP-167-000018903 | to | PLP-167-000018903 |
| PLP-167-000018913 | to | PLP-167-000018913 |
| PLP-167-000018920 | to | PLP-167-000018920 |
| PLP-167-000018925 | to | PLP-167-000018925 |
| PLP-167-000018928 | to | PLP-167-000018931 |
| PLP-167-000018934 | to | PLP-167-000018938 |
| PLP-167-000018950 | to | PLP-167-000018970 |
| PLP-167-000018981 | to | PLP-167-000018982 |
| PLP-167-000018991 | to | PLP-167-000018991 |
| PLP-167-000018996 | to | PLP-167-000018996 |
| PLP-167-000018998 | to | PLP-167-000018998 |
| PLP-167-000019000 | to | PLP-167-000019012 |
| PLP-167-000019026 | to | PLP-167-000019040 |
| PLP-167-000019044 | to | PLP-167-000019044 |
| PLP-167-000019046 | to | PLP-167-000019048 |
| PLP-167-000019056 | to | PLP-167-000019058 |
| PLP-167-000019061 | to | PLP-167-000019062 |
| PLP-167-000019085 | to | PLP-167-000019085 |
| PLP-167-000019102 | to | PLP-167-000019103 |
| PLP-167-000019108 | to | PLP-167-000019109 |
| PLP-167-000019112 | to | PLP-167-000019117 |
| PLP-167-000019119 | to | PLP-167-000019122 |
| PLP-167-000019128 | to | PLP-167-000019128 |
| PLP-167-000019138 | to | PLP-167-000019138 |
| PLP-167-000019140 | to | PLP-167-000019153 |
| PLP-167-000019155 | to | PLP-167-000019155 |

| | | |
|---|---|---|
| PLP-167-000019216 | to | PLP-167-000019223 |
| PLP-167-000019230 | to | PLP-167-000019230 |
| PLP-167-000019280 | to | PLP-167-000019280 |
| PLP-167-000019298 | to | PLP-167-000019298 |
| PLP-167-000019301 | to | PLP-167-000019321 |
| PLP-167-000019323 | to | PLP-167-000019326 |
| PLP-167-000019354 | to | PLP-167-000019357 |
| PLP-167-000019359 | to | PLP-167-000019366 |
| PLP-167-000019394 | to | PLP-167-000019394 |
| PLP-167-000019398 | to | PLP-167-000019399 |
| PLP-167-000019401 | to | PLP-167-000019408 |
| PLP-167-000019424 | to | PLP-167-000019426 |
| PLP-168-000000006 | to | PLP-168-000000008 |
| PLP-168-000000010 | to | PLP-168-000000010 |
| PLP-168-000000017 | to | PLP-168-000000017 |
| PLP-168-000000020 | to | PLP-168-000000020 |
| PLP-168-000000022 | to | PLP-168-000000022 |
| PLP-168-000000042 | to | PLP-168-000000042 |
| PLP-168-000000044 | to | PLP-168-000000044 |
| PLP-168-000000048 | to | PLP-168-000000048 |
| PLP-168-000000052 | to | PLP-168-000000052 |
| PLP-168-000000078 | to | PLP-168-000000078 |
| PLP-168-000000097 | to | PLP-168-000000097 |
| PLP-168-000000126 | to | PLP-168-000000126 |
| PLP-168-000000132 | to | PLP-168-000000132 |
| PLP-168-000000146 | to | PLP-168-000000146 |
| PLP-168-000000168 | to | PLP-168-000000168 |
| PLP-168-000000172 | to | PLP-168-000000172 |
| PLP-168-000000176 | to | PLP-168-000000176 |
| PLP-168-000000189 | to | PLP-168-000000189 |
| PLP-168-000000198 | to | PLP-168-000000198 |
| PLP-168-000000201 | to | PLP-168-000000201 |
| PLP-168-000000203 | to | PLP-168-000000203 |
| PLP-168-000000213 | to | PLP-168-000000213 |
| PLP-168-000000216 | to | PLP-168-000000216 |
| PLP-168-000000229 | to | PLP-168-000000229 |
| PLP-168-000000231 | to | PLP-168-000000233 |
| PLP-168-000000245 | to | PLP-168-000000245 |
| PLP-168-000000247 | to | PLP-168-000000247 |
| PLP-168-000000264 | to | PLP-168-000000264 |
| PLP-168-000000272 | to | PLP-168-000000272 |
| PLP-168-000000280 | to | PLP-168-000000280 |
| PLP-168-000000296 | to | PLP-168-000000296 |
| PLP-168-000000305 | to | PLP-168-000000305 |

| | | |
|---|---|---|
| PLP-168-000000316 | to | PLP-168-000000316 |
| PLP-168-000000320 | to | PLP-168-000000321 |
| PLP-168-000000331 | to | PLP-168-000000331 |
| PLP-168-000000338 | to | PLP-168-000000338 |
| PLP-168-000000347 | to | PLP-168-000000347 |
| PLP-168-000000358 | to | PLP-168-000000358 |
| PLP-168-000000374 | to | PLP-168-000000374 |
| PLP-168-000000417 | to | PLP-168-000000417 |
| PLP-168-000000425 | to | PLP-168-000000425 |
| PLP-168-000000463 | to | PLP-168-000000463 |
| PLP-168-000000484 | to | PLP-168-000000484 |
| PLP-168-000000486 | to | PLP-168-000000487 |
| PLP-168-000000493 | to | PLP-168-000000493 |
| PLP-168-000000529 | to | PLP-168-000000530 |
| PLP-168-000000574 | to | PLP-168-000000574 |
| PLP-168-000000584 | to | PLP-168-000000584 |
| PLP-168-000000682 | to | PLP-168-000000682 |
| PLP-168-000000686 | to | PLP-168-000000686 |
| PLP-168-000000689 | to | PLP-168-000000689 |
| PLP-168-000000696 | to | PLP-168-000000696 |
| PLP-168-000000698 | to | PLP-168-000000698 |
| PLP-168-000000710 | to | PLP-168-000000710 |
| PLP-168-000000716 | to | PLP-168-000000716 |
| PLP-168-000000723 | to | PLP-168-000000723 |
| PLP-168-000000735 | to | PLP-168-000000735 |
| PLP-168-000000740 | to | PLP-168-000000740 |
| PLP-168-000000819 | to | PLP-168-000000819 |
| PLP-168-000000833 | to | PLP-168-000000833 |
| PLP-168-000000835 | to | PLP-168-000000835 |
| PLP-168-000000848 | to | PLP-168-000000848 |
| PLP-168-000000901 | to | PLP-168-000000901 |
| PLP-168-000000954 | to | PLP-168-000000954 |
| PLP-168-000000963 | to | PLP-168-000000963 |
| PLP-168-000000966 | to | PLP-168-000000966 |
| PLP-168-000000970 | to | PLP-168-000000970 |
| PLP-168-000000979 | to | PLP-168-000000979 |
| PLP-168-000000983 | to | PLP-168-000000983 |
| PLP-168-000000992 | to | PLP-168-000000992 |
| PLP-168-000001002 | to | PLP-168-000001002 |
| PLP-168-000001012 | to | PLP-168-000001013 |
| PLP-168-000001017 | to | PLP-168-000001017 |
| PLP-168-000001020 | to | PLP-168-000001021 |
| PLP-168-000001071 | to | PLP-168-000001071 |
| PLP-168-000001073 | to | PLP-168-000001073 |

| | | |
|---|---|---|
| PLP-168-000001087 | to | PLP-168-000001087 |
| PLP-168-000001098 | to | PLP-168-000001098 |
| PLP-168-000001106 | to | PLP-168-000001107 |
| PLP-168-000001122 | to | PLP-168-000001122 |
| PLP-168-000001125 | to | PLP-168-000001125 |
| PLP-168-000001157 | to | PLP-168-000001157 |
| PLP-168-000001160 | to | PLP-168-000001160 |
| PLP-168-000001162 | to | PLP-168-000001162 |
| PLP-168-000001164 | to | PLP-168-000001164 |
| PLP-168-000001169 | to | PLP-168-000001169 |
| PLP-168-000001224 | to | PLP-168-000001224 |
| PLP-168-000001244 | to | PLP-168-000001245 |
| PLP-168-000001279 | to | PLP-168-000001279 |
| PLP-168-000001285 | to | PLP-168-000001285 |
| PLP-168-000001291 | to | PLP-168-000001291 |
| PLP-168-000001307 | to | PLP-168-000001307 |
| PLP-168-000001328 | to | PLP-168-000001328 |
| PLP-168-000001343 | to | PLP-168-000001343 |
| PLP-168-000001348 | to | PLP-168-000001348 |
| PLP-168-000001350 | to | PLP-168-000001350 |
| PLP-168-000001352 | to | PLP-168-000001352 |
| PLP-168-000001354 | to | PLP-168-000001354 |
| PLP-168-000001359 | to | PLP-168-000001359 |
| PLP-168-000001362 | to | PLP-168-000001362 |
| PLP-168-000001387 | to | PLP-168-000001387 |
| PLP-168-000001402 | to | PLP-168-000001402 |
| PLP-168-000001427 | to | PLP-168-000001427 |
| PLP-168-000001459 | to | PLP-168-000001461 |
| PLP-168-000001471 | to | PLP-168-000001472 |
| PLP-168-000001484 | to | PLP-168-000001484 |
| PLP-168-000001509 | to | PLP-168-000001509 |
| PLP-168-000001545 | to | PLP-168-000001545 |
| PLP-168-000001590 | to | PLP-168-000001590 |
| PLP-168-000001605 | to | PLP-168-000001605 |
| PLP-168-000001650 | to | PLP-168-000001650 |
| PLP-168-000001680 | to | PLP-168-000001680 |
| PLP-168-000001682 | to | PLP-168-000001682 |
| PLP-168-000001699 | to | PLP-168-000001700 |
| PLP-168-000001707 | to | PLP-168-000001709 |
| PLP-168-000001737 | to | PLP-168-000001737 |
| PLP-168-000001739 | to | PLP-168-000001740 |
| PLP-168-000001743 | to | PLP-168-000001743 |
| PLP-168-000001747 | to | PLP-168-000001748 |
| PLP-168-000001764 | to | PLP-168-000001764 |

| | | |
|---|---|---|
| PLP-168-000001780 | to | PLP-168-000001780 |
| PLP-168-000001784 | to | PLP-168-000001784 |
| PLP-168-000001790 | to | PLP-168-000001790 |
| PLP-168-000001815 | to | PLP-168-000001815 |
| PLP-168-000001841 | to | PLP-168-000001842 |
| PLP-168-000001847 | to | PLP-168-000001847 |
| PLP-168-000001854 | to | PLP-168-000001858 |
| PLP-168-000001861 | to | PLP-168-000001861 |
| PLP-168-000001867 | to | PLP-168-000001867 |
| PLP-168-000001889 | to | PLP-168-000001889 |
| PLP-168-000001891 | to | PLP-168-000001891 |
| PLP-168-000001895 | to | PLP-168-000001895 |
| PLP-168-000001901 | to | PLP-168-000001901 |
| PLP-168-000001905 | to | PLP-168-000001905 |
| PLP-168-000001912 | to | PLP-168-000001912 |
| PLP-168-000001930 | to | PLP-168-000001930 |
| PLP-168-000001934 | to | PLP-168-000001934 |
| PLP-168-000001938 | to | PLP-168-000001938 |
| PLP-168-000001940 | to | PLP-168-000001940 |
| PLP-168-000001952 | to | PLP-168-000001952 |
| PLP-168-000001963 | to | PLP-168-000001963 |
| PLP-168-000001985 | to | PLP-168-000001985 |
| PLP-168-000001987 | to | PLP-168-000001987 |
| PLP-168-000001990 | to | PLP-168-000001990 |
| PLP-168-000001995 | to | PLP-168-000001995 |
| PLP-168-000002021 | to | PLP-168-000002021 |
| PLP-168-000002024 | to | PLP-168-000002024 |
| PLP-168-000002034 | to | PLP-168-000002034 |
| PLP-168-000002036 | to | PLP-168-000002036 |
| PLP-168-000002040 | to | PLP-168-000002040 |
| PLP-168-000002046 | to | PLP-168-000002046 |
| PLP-168-000002049 | to | PLP-168-000002049 |
| PLP-168-000002060 | to | PLP-168-000002062 |
| PLP-168-000002064 | to | PLP-168-000002064 |
| PLP-168-000002079 | to | PLP-168-000002079 |
| PLP-168-000002084 | to | PLP-168-000002084 |
| PLP-168-000002087 | to | PLP-168-000002089 |
| PLP-168-000002095 | to | PLP-168-000002095 |
| PLP-168-000002103 | to | PLP-168-000002103 |
| PLP-168-000002108 | to | PLP-168-000002108 |
| PLP-168-000002111 | to | PLP-168-000002111 |
| PLP-168-000002113 | to | PLP-168-000002114 |
| PLP-168-000002116 | to | PLP-168-000002116 |
| PLP-168-000002127 | to | PLP-168-000002127 |

| | | |
|---|---|---|
| PLP-168-000002131 | to | PLP-168-000002131 |
| PLP-168-000002133 | to | PLP-168-000002133 |
| PLP-168-000002145 | to | PLP-168-000002145 |
| PLP-168-000002151 | to | PLP-168-000002152 |
| PLP-168-000002162 | to | PLP-168-000002162 |
| PLP-168-000002189 | to | PLP-168-000002189 |
| PLP-168-000002208 | to | PLP-168-000002208 |
| PLP-168-000002224 | to | PLP-168-000002224 |
| PLP-168-000002228 | to | PLP-168-000002228 |
| PLP-168-000002238 | to | PLP-168-000002238 |
| PLP-168-000002244 | to | PLP-168-000002244 |
| PLP-168-000002251 | to | PLP-168-000002252 |
| PLP-168-000002273 | to | PLP-168-000002274 |
| PLP-168-000002276 | to | PLP-168-000002276 |
| PLP-168-000002279 | to | PLP-168-000002279 |
| PLP-168-000002296 | to | PLP-168-000002296 |
| PLP-168-000002321 | to | PLP-168-000002321 |
| PLP-168-000002324 | to | PLP-168-000002324 |
| PLP-168-000002326 | to | PLP-168-000002326 |
| PLP-168-000002328 | to | PLP-168-000002328 |
| PLP-168-000002332 | to | PLP-168-000002332 |
| PLP-168-000002335 | to | PLP-168-000002335 |
| PLP-168-000002343 | to | PLP-168-000002343 |
| PLP-168-000002346 | to | PLP-168-000002346 |
| PLP-168-000002358 | to | PLP-168-000002358 |
| PLP-168-000002361 | to | PLP-168-000002361 |
| PLP-168-000002365 | to | PLP-168-000002368 |
| PLP-168-000002375 | to | PLP-168-000002375 |
| PLP-168-000002379 | to | PLP-168-000002379 |
| PLP-168-000002382 | to | PLP-168-000002382 |
| PLP-168-000002386 | to | PLP-168-000002386 |
| PLP-168-000002388 | to | PLP-168-000002388 |
| PLP-168-000002397 | to | PLP-168-000002397 |
| PLP-168-000002402 | to | PLP-168-000002402 |
| PLP-168-000002413 | to | PLP-168-000002413 |
| PLP-168-000002416 | to | PLP-168-000002416 |
| PLP-168-000002422 | to | PLP-168-000002423 |
| PLP-168-000002426 | to | PLP-168-000002426 |
| PLP-168-000002432 | to | PLP-168-000002432 |
| PLP-168-000002434 | to | PLP-168-000002435 |
| PLP-168-000002437 | to | PLP-168-000002437 |
| PLP-168-000002440 | to | PLP-168-000002441 |
| PLP-168-000002445 | to | PLP-168-000002445 |
| PLP-168-000002453 | to | PLP-168-000002453 |

| | | |
|---|---|---|
| PLP-168-000002463 | to | PLP-168-000002463 |
| PLP-168-000002472 | to | PLP-168-000002472 |
| PLP-168-000002474 | to | PLP-168-000002474 |
| PLP-168-000002481 | to | PLP-168-000002481 |
| PLP-168-000002484 | to | PLP-168-000002484 |
| PLP-168-000002500 | to | PLP-168-000002500 |
| PLP-168-000002503 | to | PLP-168-000002503 |
| PLP-168-000002513 | to | PLP-168-000002513 |
| PLP-168-000002518 | to | PLP-168-000002518 |
| PLP-168-000002520 | to | PLP-168-000002520 |
| PLP-168-000002526 | to | PLP-168-000002526 |
| PLP-168-000002533 | to | PLP-168-000002533 |
| PLP-168-000002544 | to | PLP-168-000002544 |
| PLP-168-000002548 | to | PLP-168-000002548 |
| PLP-168-000002555 | to | PLP-168-000002555 |
| PLP-168-000002558 | to | PLP-168-000002558 |
| PLP-168-000002562 | to | PLP-168-000002563 |
| PLP-168-000002579 | to | PLP-168-000002580 |
| PLP-168-000002584 | to | PLP-168-000002584 |
| PLP-168-000002586 | to | PLP-168-000002587 |
| PLP-168-000002594 | to | PLP-168-000002594 |
| PLP-168-000002596 | to | PLP-168-000002596 |
| PLP-168-000002598 | to | PLP-168-000002598 |
| PLP-168-000002601 | to | PLP-168-000002601 |
| PLP-168-000002604 | to | PLP-168-000002605 |
| PLP-168-000002607 | to | PLP-168-000002607 |
| PLP-168-000002611 | to | PLP-168-000002611 |
| PLP-168-000002614 | to | PLP-168-000002614 |
| PLP-168-000002631 | to | PLP-168-000002631 |
| PLP-168-000002643 | to | PLP-168-000002644 |
| PLP-168-000002648 | to | PLP-168-000002649 |
| PLP-168-000002651 | to | PLP-168-000002651 |
| PLP-168-000002663 | to | PLP-168-000002663 |
| PLP-168-000002682 | to | PLP-168-000002682 |
| PLP-168-000002689 | to | PLP-168-000002689 |
| PLP-168-000002695 | to | PLP-168-000002695 |
| PLP-168-000002697 | to | PLP-168-000002697 |
| PLP-168-000002701 | to | PLP-168-000002701 |
| PLP-168-000002718 | to | PLP-168-000002718 |
| PLP-168-000002723 | to | PLP-168-000002723 |
| PLP-168-000002728 | to | PLP-168-000002728 |
| PLP-168-000002744 | to | PLP-168-000002744 |
| PLP-168-000002753 | to | PLP-168-000002753 |
| PLP-168-000002759 | to | PLP-168-000002759 |

| | | |
|---|---|---|
| PLP-168-000002773 | to | PLP-168-000002773 |
| PLP-168-000002780 | to | PLP-168-000002780 |
| PLP-168-000002785 | to | PLP-168-000002786 |
| PLP-168-000002794 | to | PLP-168-000002794 |
| PLP-168-000002799 | to | PLP-168-000002799 |
| PLP-168-000002802 | to | PLP-168-000002805 |
| PLP-168-000002809 | to | PLP-168-000002809 |
| PLP-168-000002827 | to | PLP-168-000002827 |
| PLP-168-000002837 | to | PLP-168-000002837 |
| PLP-168-000002839 | to | PLP-168-000002839 |
| PLP-168-000002849 | to | PLP-168-000002850 |
| PLP-168-000002855 | to | PLP-168-000002858 |
| PLP-168-000002864 | to | PLP-168-000002864 |
| PLP-168-000002873 | to | PLP-168-000002873 |
| PLP-168-000002890 | to | PLP-168-000002890 |
| PLP-168-000002907 | to | PLP-168-000002907 |
| PLP-168-000002918 | to | PLP-168-000002918 |
| PLP-168-000002932 | to | PLP-168-000002932 |
| PLP-168-000002935 | to | PLP-168-000002935 |
| PLP-168-000002966 | to | PLP-168-000002966 |
| PLP-168-000002972 | to | PLP-168-000002972 |
| PLP-168-000002974 | to | PLP-168-000002974 |
| PLP-168-000002983 | to | PLP-168-000002983 |
| PLP-168-000003002 | to | PLP-168-000003002 |
| PLP-168-000003011 | to | PLP-168-000003012 |
| PLP-168-000003015 | to | PLP-168-000003015 |
| PLP-168-000003017 | to | PLP-168-000003017 |
| PLP-168-000003032 | to | PLP-168-000003032 |
| PLP-168-000003039 | to | PLP-168-000003039 |
| PLP-168-000003051 | to | PLP-168-000003051 |
| PLP-168-000003053 | to | PLP-168-000003053 |
| PLP-168-000003077 | to | PLP-168-000003077 |
| PLP-168-000003095 | to | PLP-168-000003095 |
| PLP-168-000003115 | to | PLP-168-000003115 |
| PLP-168-000003121 | to | PLP-168-000003121 |
| PLP-168-000003142 | to | PLP-168-000003142 |
| PLP-168-000003151 | to | PLP-168-000003151 |
| PLP-168-000003157 | to | PLP-168-000003158 |
| PLP-168-000003175 | to | PLP-168-000003175 |
| PLP-168-000003180 | to | PLP-168-000003180 |
| PLP-168-000003189 | to | PLP-168-000003189 |
| PLP-168-000003191 | to | PLP-168-000003191 |
| PLP-168-000003193 | to | PLP-168-000003193 |
| PLP-168-000003200 | to | PLP-168-000003200 |

| | | |
|---|---|---|
| PLP-168-000003202 | to | PLP-168-000003202 |
| PLP-168-000003205 | to | PLP-168-000003205 |
| PLP-168-000003218 | to | PLP-168-000003218 |
| PLP-168-000003221 | to | PLP-168-000003221 |
| PLP-168-000003224 | to | PLP-168-000003224 |
| PLP-168-000003226 | to | PLP-168-000003226 |
| PLP-168-000003238 | to | PLP-168-000003239 |
| PLP-168-000003243 | to | PLP-168-000003243 |
| PLP-168-000003245 | to | PLP-168-000003245 |
| PLP-168-000003247 | to | PLP-168-000003247 |
| PLP-168-000003250 | to | PLP-168-000003250 |
| PLP-168-000003252 | to | PLP-168-000003252 |
| PLP-168-000003257 | to | PLP-168-000003260 |
| PLP-168-000003262 | to | PLP-168-000003262 |
| PLP-168-000003303 | to | PLP-168-000003303 |
| PLP-168-000003307 | to | PLP-168-000003307 |
| PLP-168-000003313 | to | PLP-168-000003313 |
| PLP-168-000003320 | to | PLP-168-000003320 |
| PLP-168-000003325 | to | PLP-168-000003325 |
| PLP-168-000003329 | to | PLP-168-000003329 |
| PLP-168-000003383 | to | PLP-168-000003383 |
| PLP-168-000003395 | to | PLP-168-000003395 |
| PLP-168-000003434 | to | PLP-168-000003434 |
| PLP-168-000003474 | to | PLP-168-000003474 |
| PLP-168-000003476 | to | PLP-168-000003476 |
| PLP-168-000003478 | to | PLP-168-000003478 |
| PLP-168-000003484 | to | PLP-168-000003484 |
| PLP-168-000003491 | to | PLP-168-000003491 |
| PLP-168-000003508 | to | PLP-168-000003508 |
| PLP-168-000003540 | to | PLP-168-000003540 |
| PLP-168-000003565 | to | PLP-168-000003565 |
| PLP-168-000003585 | to | PLP-168-000003586 |
| PLP-168-000003588 | to | PLP-168-000003588 |
| PLP-168-000003629 | to | PLP-168-000003629 |
| PLP-168-000003650 | to | PLP-168-000003650 |
| PLP-168-000003652 | to | PLP-168-000003652 |
| PLP-168-000003668 | to | PLP-168-000003668 |
| PLP-168-000003675 | to | PLP-168-000003675 |
| PLP-168-000003678 | to | PLP-168-000003678 |
| PLP-168-000003681 | to | PLP-168-000003681 |
| PLP-168-000003715 | to | PLP-168-000003715 |
| PLP-168-000003741 | to | PLP-168-000003741 |
| PLP-168-000003744 | to | PLP-168-000003744 |
| PLP-168-000003748 | to | PLP-168-000003748 |

| | | |
|---|---|---|
| PLP-168-000003752 | to | PLP-168-000003754 |
| PLP-168-000003757 | to | PLP-168-000003758 |
| PLP-168-000003760 | to | PLP-168-000003761 |
| PLP-168-000003765 | to | PLP-168-000003765 |
| PLP-168-000003767 | to | PLP-168-000003767 |
| PLP-168-000003770 | to | PLP-168-000003770 |
| PLP-168-000003775 | to | PLP-168-000003775 |
| PLP-168-000003784 | to | PLP-168-000003784 |
| PLP-168-000003792 | to | PLP-168-000003792 |
| PLP-168-000003799 | to | PLP-168-000003800 |
| PLP-168-000003804 | to | PLP-168-000003804 |
| PLP-168-000003814 | to | PLP-168-000003814 |
| PLP-168-000003820 | to | PLP-168-000003820 |
| PLP-168-000003834 | to | PLP-168-000003834 |
| PLP-168-000003836 | to | PLP-168-000003836 |
| PLP-168-000003849 | to | PLP-168-000003853 |
| PLP-168-000003857 | to | PLP-168-000003859 |
| PLP-168-000003885 | to | PLP-168-000003885 |
| PLP-168-000003888 | to | PLP-168-000003888 |
| PLP-168-000003901 | to | PLP-168-000003901 |
| PLP-168-000003904 | to | PLP-168-000003904 |
| PLP-168-000003917 | to | PLP-168-000003917 |
| PLP-168-000003933 | to | PLP-168-000003933 |
| PLP-168-000003938 | to | PLP-168-000003938 |
| PLP-168-000003947 | to | PLP-168-000003947 |
| PLP-168-000003953 | to | PLP-168-000003953 |
| PLP-168-000003962 | to | PLP-168-000003962 |
| PLP-168-000003964 | to | PLP-168-000003964 |
| PLP-168-000003978 | to | PLP-168-000003979 |
| PLP-168-000003990 | to | PLP-168-000003990 |
| PLP-168-000003992 | to | PLP-168-000003993 |
| PLP-168-000003995 | to | PLP-168-000003995 |
| PLP-168-000004003 | to | PLP-168-000004003 |
| PLP-168-000004019 | to | PLP-168-000004019 |
| PLP-168-000004025 | to | PLP-168-000004025 |
| PLP-168-000004037 | to | PLP-168-000004037 |
| PLP-168-000004045 | to | PLP-168-000004047 |
| PLP-168-000004056 | to | PLP-168-000004056 |
| PLP-168-000004060 | to | PLP-168-000004060 |
| PLP-168-000004063 | to | PLP-168-000004064 |
| PLP-168-000004072 | to | PLP-168-000004072 |
| PLP-168-000004081 | to | PLP-168-000004081 |
| PLP-168-000004088 | to | PLP-168-000004088 |
| PLP-168-000004104 | to | PLP-168-000004104 |

| | | |
|---|---|---|
| PLP-168-000004130 | to | PLP-168-000004130 |
| PLP-168-000004143 | to | PLP-168-000004144 |
| PLP-168-000004149 | to | PLP-168-000004149 |
| PLP-168-000004174 | to | PLP-168-000004174 |
| PLP-168-000004178 | to | PLP-168-000004178 |
| PLP-168-000004183 | to | PLP-168-000004183 |
| PLP-168-000004186 | to | PLP-168-000004186 |
| PLP-168-000004196 | to | PLP-168-000004196 |
| PLP-168-000004199 | to | PLP-168-000004199 |
| PLP-168-000004201 | to | PLP-168-000004201 |
| PLP-168-000004208 | to | PLP-168-000004208 |
| PLP-168-000004226 | to | PLP-168-000004226 |
| PLP-168-000004229 | to | PLP-168-000004229 |
| PLP-168-000004234 | to | PLP-168-000004234 |
| PLP-168-000004236 | to | PLP-168-000004236 |
| PLP-168-000004241 | to | PLP-168-000004241 |
| PLP-168-000004243 | to | PLP-168-000004243 |
| PLP-168-000004252 | to | PLP-168-000004252 |
| PLP-168-000004271 | to | PLP-168-000004271 |
| PLP-168-000004277 | to | PLP-168-000004277 |
| PLP-168-000004310 | to | PLP-168-000004310 |
| PLP-168-000004315 | to | PLP-168-000004315 |
| PLP-168-000004333 | to | PLP-168-000004333 |
| PLP-168-000004344 | to | PLP-168-000004344 |
| PLP-168-000004362 | to | PLP-168-000004362 |
| PLP-168-000004398 | to | PLP-168-000004398 |
| PLP-168-000004400 | to | PLP-168-000004401 |
| PLP-168-000004404 | to | PLP-168-000004404 |
| PLP-168-000004409 | to | PLP-168-000004409 |
| PLP-168-000004421 | to | PLP-168-000004421 |
| PLP-168-000004425 | to | PLP-168-000004426 |
| PLP-168-000004430 | to | PLP-168-000004430 |
| PLP-168-000004436 | to | PLP-168-000004436 |
| PLP-168-000004446 | to | PLP-168-000004450 |
| PLP-168-000004466 | to | PLP-168-000004466 |
| PLP-168-000004469 | to | PLP-168-000004469 |
| PLP-168-000004499 | to | PLP-168-000004499 |
| PLP-168-000004506 | to | PLP-168-000004506 |
| PLP-168-000004511 | to | PLP-168-000004511 |
| PLP-168-000004514 | to | PLP-168-000004514 |
| PLP-168-000004518 | to | PLP-168-000004518 |
| PLP-168-000004522 | to | PLP-168-000004524 |
| PLP-168-000004526 | to | PLP-168-000004526 |
| PLP-168-000004528 | to | PLP-168-000004528 |

| | | |
|---|---|---|
| PLP-168-000004531 | to | PLP-168-000004531 |
| PLP-168-000004536 | to | PLP-168-000004536 |
| PLP-168-000004540 | to | PLP-168-000004540 |
| PLP-168-000004542 | to | PLP-168-000004543 |
| PLP-168-000004555 | to | PLP-168-000004562 |
| PLP-168-000004564 | to | PLP-168-000004565 |
| PLP-168-000004568 | to | PLP-168-000004568 |
| PLP-168-000004571 | to | PLP-168-000004571 |
| PLP-168-000004579 | to | PLP-168-000004579 |
| PLP-168-000004582 | to | PLP-168-000004582 |
| PLP-168-000004585 | to | PLP-168-000004587 |
| PLP-168-000004595 | to | PLP-168-000004595 |
| PLP-168-000004603 | to | PLP-168-000004603 |
| PLP-168-000004614 | to | PLP-168-000004614 |
| PLP-168-000004616 | to | PLP-168-000004617 |
| PLP-168-000004621 | to | PLP-168-000004621 |
| PLP-168-000004625 | to | PLP-168-000004626 |
| PLP-168-000004629 | to | PLP-168-000004631 |
| PLP-168-000004637 | to | PLP-168-000004640 |
| PLP-168-000004646 | to | PLP-168-000004646 |
| PLP-168-000004650 | to | PLP-168-000004650 |
| PLP-168-000004664 | to | PLP-168-000004664 |
| PLP-168-000004668 | to | PLP-168-000004668 |
| PLP-168-000004677 | to | PLP-168-000004677 |
| PLP-168-000004680 | to | PLP-168-000004680 |
| PLP-168-000004690 | to | PLP-168-000004691 |
| PLP-168-000004712 | to | PLP-168-000004712 |
| PLP-168-000004714 | to | PLP-168-000004714 |
| PLP-168-000004716 | to | PLP-168-000004716 |
| PLP-168-000004721 | to | PLP-168-000004721 |
| PLP-168-000004726 | to | PLP-168-000004726 |
| PLP-168-000004731 | to | PLP-168-000004732 |
| PLP-168-000004736 | to | PLP-168-000004736 |
| PLP-168-000004741 | to | PLP-168-000004741 |
| PLP-168-000004751 | to | PLP-168-000004751 |
| PLP-168-000004753 | to | PLP-168-000004754 |
| PLP-168-000004760 | to | PLP-168-000004760 |
| PLP-168-000004768 | to | PLP-168-000004768 |
| PLP-168-000004771 | to | PLP-168-000004771 |
| PLP-168-000004781 | to | PLP-168-000004781 |
| PLP-168-000004787 | to | PLP-168-000004787 |
| PLP-168-000004792 | to | PLP-168-000004792 |
| PLP-168-000004794 | to | PLP-168-000004794 |
| PLP-168-000004811 | to | PLP-168-000004811 |

PLP-168-000004813  to  PLP-168-000004813
PLP-168-000004817  to  PLP-168-000004817
PLP-168-000004819  to  PLP-168-000004819
PLP-168-000004825  to  PLP-168-000004825
PLP-168-000004829  to  PLP-168-000004829
PLP-168-000004831  to  PLP-168-000004832
PLP-168-000004842  to  PLP-168-000004842
PLP-168-000004860  to  PLP-168-000004860
PLP-168-000004863  to  PLP-168-000004863
PLP-168-000004872  to  PLP-168-000004872
PLP-168-000004876  to  PLP-168-000004876
PLP-168-000004879  to  PLP-168-000004880
PLP-168-000004883  to  PLP-168-000004883
PLP-168-000004889  to  PLP-168-000004889
PLP-168-000004901  to  PLP-168-000004902
PLP-168-000004913  to  PLP-168-000004913
PLP-168-000004916  to  PLP-168-000004916
PLP-168-000004926  to  PLP-168-000004926
PLP-168-000004928  to  PLP-168-000004928
PLP-168-000004931  to  PLP-168-000004931
PLP-168-000004937  to  PLP-168-000004937
PLP-168-000004956  to  PLP-168-000004956
PLP-168-000004964  to  PLP-168-000004964
PLP-168-000004968  to  PLP-168-000004969
PLP-168-000004971  to  PLP-168-000004971
PLP-168-000004974  to  PLP-168-000004974
PLP-168-000004991  to  PLP-168-000004991
PLP-168-000004997  to  PLP-168-000004997
PLP-168-000005001  to  PLP-168-000005001
PLP-168-000005004  to  PLP-168-000005004
PLP-168-000005015  to  PLP-168-000005015
PLP-168-000005019  to  PLP-168-000005019
PLP-168-000005028  to  PLP-168-000005029
PLP-168-000005048  to  PLP-168-000005052
PLP-168-000005056  to  PLP-168-000005058
PLP-168-000005064  to  PLP-168-000005064.

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.                              
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## **CERTIFICATE OF SERVICE**

       I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

       <u>    s/ James F. McConnon, Jr.    </u>
       JAMES F. McCONNON, JR.