**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015912 | PLP-092-000015913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015943 | PLP-092-000015943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015947 | PLP-092-000015951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015953 | PLP-092-000015953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015955 | PLP-092-000015956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015958 | PLP-092-000015958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015960 | PLP-092-000015960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015962 | PLP-092-000015971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015996 | PLP-092-000015996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016008 | PLP-092-000016008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016019 | PLP-092-000016020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016028 | PLP-092-000016028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016033 | PLP-092-000016033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016050 | PLP-092-000016050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016059 | PLP-092-000016060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016064 | PLP-092-000016064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016070 | PLP-092-000016070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016090 | PLP-092-000016090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016121 | PLP-092-000016123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016126 | PLP-092-000016129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016132 | PLP-092-000016132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016134 | PLP-092-000016134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016136 | PLP-092-000016136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016138 | PLP-092-000016138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016166 | PLP-092-000016166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016168 | PLP-092-000016169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016171 | PLP-092-000016171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016178 | PLP-092-000016181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016216 | PLP-092-000016216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016227 | PLP-092-000016227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016261 | PLP-092-000016261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016271 | PLP-092-000016271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016274 | PLP-092-000016274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016277 | PLP-092-000016277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016279 | PLP-092-000016279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016284 | PLP-092-000016284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016289 | PLP-092-000016289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016293 | PLP-092-000016299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016305 | PLP-092-000016306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016338 | PLP-092-000016338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016345 | PLP-092-000016345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016356 | PLP-092-000016357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016370 | PLP-092-000016370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016378 | PLP-092-000016379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016381 | PLP-092-000016384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016391 | PLP-092-000016391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016396 | PLP-092-000016396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016398 | PLP-092-000016398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016438 | PLP-092-000016438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016495 | PLP-092-000016496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016499 | PLP-092-000016499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016503 | PLP-092-000016503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016510 | PLP-092-000016512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016527 | PLP-092-000016527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016529 | PLP-092-000016535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016537 | PLP-092-000016538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016543 | PLP-092-000016543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016555 | PLP-092-000016555 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016563 | PLP-092-000016563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016572 | PLP-092-000016572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016574 | PLP-092-000016575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016579 | PLP-092-000016579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016581 | PLP-092-000016581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016589 | PLP-092-000016595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016599 | PLP-092-000016599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016609 | PLP-092-000016609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016623 | PLP-092-000016626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016628 | PLP-092-000016629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016643 | PLP-092-000016643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016659 | PLP-092-000016659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016672 | PLP-092-000016672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016678 | PLP-092-000016678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016680 | PLP-092-000016680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016682 | PLP-092-000016682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016684 | PLP-092-000016684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016711 | PLP-092-000016711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016720 | PLP-092-000016720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016732 | PLP-092-000016732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016737 | PLP-092-000016739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016744 | PLP-092-000016746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016748 | PLP-092-000016748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016750 | PLP-092-000016750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016752 | PLP-092-000016752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016757 | PLP-092-000016757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016762 | PLP-092-000016770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016772 | PLP-092-000016777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016800 | PLP-092-000016803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016810 | PLP-092-000016810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016828 | PLP-092-000016829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016849 | PLP-092-000016850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016866 | PLP-092-000016866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016878 | PLP-092-000016878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016886 | PLP-092-000016886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016891 | PLP-092-000016892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016945 | PLP-092-000016946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016948 | PLP-092-000016949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017030 | PLP-092-000017030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017038 | PLP-092-000017040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017045 | PLP-092-000017046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017048 | PLP-092-000017055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017057 | PLP-092-000017061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017080 | PLP-092-000017080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017082 | PLP-092-000017082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017089 | PLP-092-000017089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017123 | PLP-092-000017123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017131 | PLP-092-000017131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017138 | PLP-092-000017138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017155 | PLP-092-000017155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017180 | PLP-092-000017183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017190 | PLP-092-000017190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017192 | PLP-092-000017192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017208 | PLP-092-000017208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017210 | PLP-092-000017210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017218 | PLP-092-000017218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017237 | PLP-092-000017237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017245 | PLP-092-000017249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017251 | PLP-092-000017251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017256 | PLP-092-000017256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017299 | PLP-092-000017299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017311 | PLP-092-000017311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017313 | PLP-092-000017313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017315 | PLP-092-000017315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017318 | PLP-092-000017318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017326 | PLP-092-000017327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017346 | PLP-092-000017346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017360 | PLP-092-000017360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017423 | PLP-092-000017423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017427 | PLP-092-000017430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017432 | PLP-092-000017432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017435 | PLP-092-000017436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017482 | PLP-092-000017484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017523 | PLP-092-000017523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017537 | PLP-092-000017540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017549 | PLP-092-000017549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017563 | PLP-092-000017568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017608 | PLP-092-000017609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017631 | PLP-092-000017631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017657 | PLP-092-000017657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017662 | PLP-092-000017662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017675 | PLP-092-000017675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017678 | PLP-092-000017681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017691 | PLP-092-000017691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017699 | PLP-092-000017699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017702 | PLP-092-000017702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017709 | PLP-092-000017709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017717 | PLP-092-000017717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017742 | PLP-092-000017747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017763 | PLP-092-000017763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017768 | PLP-092-000017768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017770 | PLP-092-000017770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017772 | PLP-092-000017774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017776 | PLP-092-000017783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017785 | PLP-092-000017785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017787 | PLP-092-000017787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017789 | PLP-092-000017789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017791 | PLP-092-000017791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017793 | PLP-092-000017793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017795 | PLP-092-000017795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017797 | PLP-092-000017797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017800 | PLP-092-000017800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017834 | PLP-092-000017834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017836 | PLP-092-000017836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017838 | PLP-092-000017838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017840 | PLP-092-000017840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017842 | PLP-092-000017842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017844 | PLP-092-000017844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017846 | PLP-092-000017846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017849 | PLP-092-000017850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017888 | PLP-092-000017888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017896 | PLP-092-000017897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017938 | PLP-092-000017943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017946 | PLP-092-000017946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017948 | PLP-092-000017948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017951 | PLP-092-000017953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017999 | PLP-092-000018000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018004 | PLP-092-000018004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018007 | PLP-092-000018008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018024 | PLP-092-000018024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018029 | PLP-092-000018029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018067 | PLP-092-000018067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018069 | PLP-092-000018069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018103 | PLP-092-000018103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018117 | PLP-092-000018117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018136 | PLP-092-000018137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018254 | PLP-092-000018254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018256 | PLP-092-000018257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018280 | PLP-092-000018280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018282 | PLP-092-000018285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018287 | PLP-092-000018289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018329 | PLP-092-000018330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018342 | PLP-092-000018342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018353 | PLP-092-000018356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018359 | PLP-092-000018359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018361 | PLP-092-000018361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018368 | PLP-092-000018369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018373 | PLP-092-000018373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018376 | PLP-092-000018376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018379 | PLP-092-000018379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018381 | PLP-092-000018381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018384 | PLP-092-000018385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018450 | PLP-092-000018452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018456 | PLP-092-000018457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018476 | PLP-092-000018476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018482 | PLP-092-000018483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018537 | PLP-092-000018548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018582 | PLP-092-000018582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018585 | PLP-092-000018585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018649 | PLP-092-000018649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018651 | PLP-092-000018652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018655 | PLP-092-000018655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018657 | PLP-092-000018657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018663 | PLP-092-000018663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018665 | PLP-092-000018665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018687 | PLP-092-000018687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018690 | PLP-092-000018690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018701 | PLP-092-000018701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018703 | PLP-092-000018703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018766 | PLP-092-000018768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018771 | PLP-092-000018771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018773 | PLP-092-000018774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018804 | PLP-092-000018804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018820 | PLP-092-000018821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018828 | PLP-092-000018828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018841 | PLP-092-000018841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018886 | PLP-092-000018889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018893 | PLP-092-000018893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018900 | PLP-092-000018900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018930 | PLP-092-000018930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018957 | PLP-092-000018957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019003 | PLP-092-000019003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019006 | PLP-092-000019008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019019 | PLP-092-000019019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019021 | PLP-092-000019021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019023 | PLP-092-000019023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019037 | PLP-092-000019037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019048 | PLP-092-000019048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019051 | PLP-092-000019051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019055 | PLP-092-000019055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019058 | PLP-092-000019059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019061 | PLP-092-000019061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019066 | PLP-092-000019066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019069 | PLP-092-000019075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019094 | PLP-092-000019096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019108 | PLP-092-000019108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019112 | PLP-092-000019112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019139 | PLP-092-000019139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019147 | PLP-092-000019150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019205 | PLP-092-000019205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019216 | PLP-092-000019216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019219 | PLP-092-000019219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019223 | PLP-092-000019223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019225 | PLP-092-000019225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019227 | PLP-092-000019228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019249 | PLP-092-000019253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019261 | PLP-092-000019261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019263 | PLP-092-000019264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019308 | PLP-092-000019315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019324 | PLP-092-000019325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019327 | PLP-092-000019327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019361 | PLP-092-000019361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019422 | PLP-092-000019422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019434 | PLP-092-000019434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019438 | PLP-092-000019438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019445 | PLP-092-000019445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019477 | PLP-092-000019477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019494 | PLP-092-000019495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019547 | PLP-092-000019548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019552 | PLP-092-000019553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019586 | PLP-092-000019587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019589 | PLP-092-000019592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019603 | PLP-092-000019604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019650 | PLP-092-000019650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019662 | PLP-092-000019663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019665 | PLP-092-000019665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019669 | PLP-092-000019672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019683 | PLP-092-000019683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019686 | PLP-092-000019687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019690 | PLP-092-000019691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019727 | PLP-092-000019728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019731 | PLP-092-000019731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019733 | PLP-092-000019736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019747 | PLP-092-000019750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019780 | PLP-092-000019780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019784 | PLP-092-000019784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019794 | PLP-092-000019794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019797 | PLP-092-000019797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019800 | PLP-092-000019800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019813 | PLP-092-000019814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019846 | PLP-092-000019846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019858 | PLP-092-000019859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019890 | PLP-092-000019891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019945 | PLP-092-000019948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019964 | PLP-092-000019965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019979 | PLP-092-000019979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019996 | PLP-092-000019996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020018 | PLP-092-000020019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020023 | PLP-092-000020023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000020028 | PLP-092-000020031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020065 | PLP-092-000020066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020120 | PLP-092-000020121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020129 | PLP-092-000020129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020146 | PLP-092-000020147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020153 | PLP-092-000020153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020168 | PLP-092-000020169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020177 | PLP-092-000020178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020183 | PLP-092-000020185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000020187 | PLP-092-000020188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020199 | PLP-092-000020199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000003 | PLP-115-000000006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000009 | PLP-115-000000009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000012 | PLP-115-000000012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000020 | PLP-115-000000020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000022 | PLP-115-000000022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000030 | PLP-115-000000030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000032 | PLP-115-000000032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000037 | PLP-115-000000037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000048 | PLP-115-000000048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000063 | PLP-115-000000063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000065 | PLP-115-000000065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000068 | PLP-115-000000069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000076 | PLP-115-000000076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000080 | PLP-115-000000081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000088 | PLP-115-000000088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000093 | PLP-115-000000095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000099 | PLP-115-000000099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000104 | PLP-115-000000104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000106 | PLP-115-000000106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000108 | PLP-115-000000108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000110 | PLP-115-000000110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000126 | PLP-115-000000126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000129 | PLP-115-000000129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000138 | PLP-115-000000139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000141 | PLP-115-000000141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000151 | PLP-115-000000151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000153 | PLP-115-000000153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000161 | PLP-115-000000165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000186 | PLP-115-000000186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000193 | PLP-115-000000194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000200 | PLP-115-000000200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000207 | PLP-115-000000207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000214 | PLP-115-000000215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000223 | PLP-115-000000227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000233 | PLP-115-000000233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000244 | PLP-115-000000244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000250 | PLP-115-000000250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000253 | PLP-115-000000253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000256 | PLP-115-000000257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000261 | PLP-115-000000261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000269 | PLP-115-000000269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000271 | PLP-115-000000271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000273 | PLP-115-000000273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000278 | PLP-115-000000278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000280 | PLP-115-000000280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000284 | PLP-115-000000284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000301 | PLP-115-000000301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000304 | PLP-115-000000304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000313 | PLP-115-000000313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000323 | PLP-115-000000323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000333 | PLP-115-000000334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000338 | PLP-115-000000338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000353 | PLP-115-000000354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000360 | PLP-115-000000360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000362 | PLP-115-000000362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000364 | PLP-115-000000368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000370 | PLP-115-000000370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000374 | PLP-115-000000374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000386 | PLP-115-000000386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000388 | PLP-115-000000388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000393 | PLP-115-000000394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000397 | PLP-115-000000397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000402 | PLP-115-000000403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000405 | PLP-115-000000405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000417 | PLP-115-000000417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000433 | PLP-115-000000433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000436 | PLP-115-000000436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000450 | PLP-115-000000450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000453 | PLP-115-000000453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000459 | PLP-115-000000459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000476 | PLP-115-000000478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000502 | PLP-115-000000502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000507 | PLP-115-000000507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000517 | PLP-115-000000517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000519 | PLP-115-000000519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000527 | PLP-115-000000527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000530 | PLP-115-000000530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000577 | PLP-115-000000577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000580 | PLP-115-000000580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000586 | PLP-115-000000586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000594 | PLP-115-000000594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000599 | PLP-115-000000600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000603 | PLP-115-000000603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000606 | PLP-115-000000606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000611 | PLP-115-000000612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000614 | PLP-115-000000614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000619 | PLP-115-000000620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000640 | PLP-115-000000640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000646 | PLP-115-000000646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000648 | PLP-115-000000649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000652 | PLP-115-000000652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000655 | PLP-115-000000655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000660 | PLP-115-000000660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000666 | PLP-115-000000666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000669 | PLP-115-000000670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000673 | PLP-115-000000673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000679 | PLP-115-000000679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000699 | PLP-115-000000700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000702 | PLP-115-000000702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000707 | PLP-115-000000708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000710 | PLP-115-000000710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000722 | PLP-115-000000722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000728 | PLP-115-000000730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000732 | PLP-115-000000732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000742 | PLP-115-000000742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000747 | PLP-115-000000747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000752 | PLP-115-000000752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000754 | PLP-115-000000754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000763 | PLP-115-000000765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000767 | PLP-115-000000767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000770 | PLP-115-000000770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000774 | PLP-115-000000774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000783 | PLP-115-000000784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000789 | PLP-115-000000789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000805 | PLP-115-000000805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000809 | PLP-115-000000809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000811 | PLP-115-000000813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000815 | PLP-115-000000816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000819 | PLP-115-000000821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000828 | PLP-115-000000829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000835 | PLP-115-000000835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000838 | PLP-115-000000838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000842 | PLP-115-000000842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000844 | PLP-115-000000845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000849 | PLP-115-000000849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000858 | PLP-115-000000858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000861 | PLP-115-000000862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000864 | PLP-115-000000866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000870 | PLP-115-000000870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000886 | PLP-115-000000891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000893 | PLP-115-000000893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000899 | PLP-115-000000899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000902 | PLP-115-000000902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000911 | PLP-115-000000911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000930 | PLP-115-000000930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000933 | PLP-115-000000933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000939 | PLP-115-000000939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000946 | PLP-115-000000946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000948 | PLP-115-000000948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000957 | PLP-115-000000957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000960 | PLP-115-000000960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000962 | PLP-115-000000962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000967 | PLP-115-000000967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000980 | PLP-115-000000980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000992 | PLP-115-000000992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000994 | PLP-115-000000994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000996 | PLP-115-000000996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001003 | PLP-115-000001003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001016 | PLP-115-000001017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001035 | PLP-115-000001035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001047 | PLP-115-000001050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001056 | PLP-115-000001056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001058 | PLP-115-000001060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001073 | PLP-115-000001073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001076 | PLP-115-000001076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001079 | PLP-115-000001079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001085 | PLP-115-000001085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001090 | PLP-115-000001090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001104 | PLP-115-000001105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001107 | PLP-115-000001107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001118 | PLP-115-000001118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001122 | PLP-115-000001122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001126 | PLP-115-000001128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001130 | PLP-115-000001131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001141 | PLP-115-000001141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001144 | PLP-115-000001145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001153 | PLP-115-000001153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001155 | PLP-115-000001156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001158 | PLP-115-000001164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001177 | PLP-115-000001177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001182 | PLP-115-000001183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001190 | PLP-115-000001190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001195 | PLP-115-000001195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001206 | PLP-115-000001207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001221 | PLP-115-000001221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001233 | PLP-115-000001235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001238 | PLP-115-000001238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001246 | PLP-115-000001260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001263 | PLP-115-000001263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001265 | PLP-115-000001265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001270 | PLP-115-000001270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001274 | PLP-115-000001276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001278 | PLP-115-000001278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001285 | PLP-115-000001285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001287 | PLP-115-000001287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001302 | PLP-115-000001304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001309 | PLP-115-000001309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001314 | PLP-115-000001315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001317 | PLP-115-000001320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001339 | PLP-115-000001340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001344 | PLP-115-000001344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001352 | PLP-115-000001353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001355 | PLP-115-000001358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001377 | PLP-115-000001378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001387 | PLP-115-000001387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001393 | PLP-115-000001393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001395 | PLP-115-000001396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001404 | PLP-115-000001404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001406 | PLP-115-000001408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001414 | PLP-115-000001414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001416 | PLP-115-000001418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001437 | PLP-115-000001437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001440 | PLP-115-000001444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001456 | PLP-115-000001459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001461 | PLP-115-000001462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001496 | PLP-115-000001496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001502 | PLP-115-000001502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001504 | PLP-115-000001509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001516 | PLP-115-000001516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001520 | PLP-115-000001520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001522 | PLP-115-000001522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001524 | PLP-115-000001524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001526 | PLP-115-000001526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001528 | PLP-115-000001528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001531 | PLP-115-000001531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001533 | PLP-115-000001533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001544 | PLP-115-000001547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001549 | PLP-115-000001549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001551 | PLP-115-000001555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001561 | PLP-115-000001561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001565 | PLP-115-000001567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001569 | PLP-115-000001570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001575 | PLP-115-000001576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001593 | PLP-115-000001595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001600 | PLP-115-000001602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001619 | PLP-115-000001621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001634 | PLP-115-000001634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001641 | PLP-115-000001641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001643 | PLP-115-000001643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001645 | PLP-115-000001645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001654 | PLP-115-000001654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001657 | PLP-115-000001657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001659 | PLP-115-000001659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001664 | PLP-115-000001665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001675 | PLP-115-000001675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001690 | PLP-115-000001693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001695 | PLP-115-000001695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001708 | PLP-115-000001712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001726 | PLP-115-000001726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001728 | PLP-115-000001731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001735 | PLP-115-000001735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001737 | PLP-115-000001739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001746 | PLP-115-000001751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001755 | PLP-115-000001757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001760 | PLP-115-000001760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001765 | PLP-115-000001765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001770 | PLP-115-000001773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001775 | PLP-115-000001775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001777 | PLP-115-000001778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001781 | PLP-115-000001784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001798 | PLP-115-000001800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001802 | PLP-115-000001803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001805 | PLP-115-000001809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001815 | PLP-115-000001815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001818 | PLP-115-000001818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001821 | PLP-115-000001825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001827 | PLP-115-000001827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001830 | PLP-115-000001830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001840 | PLP-115-000001842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001844 | PLP-115-000001846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001850 | PLP-115-000001852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001860 | PLP-115-000001860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001862 | PLP-115-000001865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001873 | PLP-115-000001874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001877 | PLP-115-000001877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001882 | PLP-115-000001883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001885 | PLP-115-000001885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001887 | PLP-115-000001887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001889 | PLP-115-000001889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001898 | PLP-115-000001898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001902 | PLP-115-000001903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001917 | PLP-115-000001917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001929 | PLP-115-000001929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001937 | PLP-115-000001938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001953 | PLP-115-000001953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001970 | PLP-115-000001971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001986 | PLP-115-000001990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001992 | PLP-115-000001992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001994 | PLP-115-000001994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001996 | PLP-115-000001996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002002 | PLP-115-000002002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002004 | PLP-115-000002004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002013 | PLP-115-000002013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002015 | PLP-115-000002015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002020 | PLP-115-000002026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002064 | PLP-115-000002068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002071 | PLP-115-000002071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002075 | PLP-115-000002076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002078 | PLP-115-000002078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002088 | PLP-115-000002089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002099 | PLP-115-000002099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002103 | PLP-115-000002112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002138 | PLP-115-000002138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002140 | PLP-115-000002141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002143 | PLP-115-000002143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002145 | PLP-115-000002145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002162 | PLP-115-000002164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002167 | PLP-115-000002168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002181 | PLP-115-000002181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002183 | PLP-115-000002183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002190 | PLP-115-000002192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002195 | PLP-115-000002195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002203 | PLP-115-000002203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002221 | PLP-115-000002222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002254 | PLP-115-000002254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002257 | PLP-115-000002257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002266 | PLP-115-000002266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002268 | PLP-115-000002269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002271 | PLP-115-000002272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002274 | PLP-115-000002277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002279 | PLP-115-000002280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002289 | PLP-115-000002289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002301 | PLP-115-000002301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002303 | PLP-115-000002303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002310 | PLP-115-000002310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002317 | PLP-115-000002318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002320 | PLP-115-000002321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002323 | PLP-115-000002324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002326 | PLP-115-000002326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002328 | PLP-115-000002329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002331 | PLP-115-000002333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002342 | PLP-115-000002342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002346 | PLP-115-000002346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002355 | PLP-115-000002355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002361 | PLP-115-000002362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002377 | PLP-115-000002378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002383 | PLP-115-000002385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002392 | PLP-115-000002392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002405 | PLP-115-000002405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002415 | PLP-115-000002417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002428 | PLP-115-000002428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002430 | PLP-115-000002430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002433 | PLP-115-000002433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002436 | PLP-115-000002436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002438 | PLP-115-000002439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002455 | PLP-115-000002456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002459 | PLP-115-000002465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002467 | PLP-115-000002468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002474 | PLP-115-000002475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002482 | PLP-115-000002483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002494 | PLP-115-000002494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002500 | PLP-115-000002501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002507 | PLP-115-000002507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002514 | PLP-115-000002515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002518 | PLP-115-000002518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002527 | PLP-115-000002529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002548 | PLP-115-000002550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002553 | PLP-115-000002560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002562 | PLP-115-000002562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002564 | PLP-115-000002565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002568 | PLP-115-000002570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002572 | PLP-115-000002572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002574 | PLP-115-000002574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002576 | PLP-115-000002577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002597 | PLP-115-000002600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002609 | PLP-115-000002609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002616 | PLP-115-000002618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002620 | PLP-115-000002623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002626 | PLP-115-000002629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002635 | PLP-115-000002637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002648 | PLP-115-000002649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002661 | PLP-115-000002662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002668 | PLP-115-000002670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002677 | PLP-115-000002677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002680 | PLP-115-000002681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002686 | PLP-115-000002686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002741 | PLP-115-000002743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002774 | PLP-115-000002774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002776 | PLP-115-000002776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002787 | PLP-115-000002787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002791 | PLP-115-000002791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002795 | PLP-115-000002796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002798 | PLP-115-000002798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002800 | PLP-115-000002800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002811 | PLP-115-000002811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002814 | PLP-115-000002815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002817 | PLP-115-000002817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002827 | PLP-115-000002827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002832 | PLP-115-000002833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002848 | PLP-115-000002848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002850 | PLP-115-000002850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002856 | PLP-115-000002856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002859 | PLP-115-000002860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002874 | PLP-115-000002874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002877 | PLP-115-000002877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002894 | PLP-115-000002894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002898 | PLP-115-000002899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002901 | PLP-115-000002902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002923 | PLP-115-000002926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002929 | PLP-115-000002929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002933 | PLP-115-000002933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002983 | PLP-115-000002985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002990 | PLP-115-000002992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003008 | PLP-115-000003008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003011 | PLP-115-000003012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003033 | PLP-115-000003033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003047 | PLP-115-000003047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003050 | PLP-115-000003050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003053 | PLP-115-000003053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003058 | PLP-115-000003058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003068 | PLP-115-000003068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003079 | PLP-115-000003079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003081 | PLP-115-000003081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003099 | PLP-115-000003099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003109 | PLP-115-000003109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003121 | PLP-115-000003121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003132 | PLP-115-000003132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003134 | PLP-115-000003135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003138 | PLP-115-000003138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003141 | PLP-115-000003141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003145 | PLP-115-000003145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003148 | PLP-115-000003149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003152 | PLP-115-000003152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003156 | PLP-115-000003157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003161 | PLP-115-000003161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003179 | PLP-115-000003179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003186 | PLP-115-000003186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003206 | PLP-115-000003206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003214 | PLP-115-000003214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003217 | PLP-115-000003218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003220 | PLP-115-000003221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003228 | PLP-115-000003228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003234 | PLP-115-000003234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003238 | PLP-115-000003239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003244 | PLP-115-000003245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003248 | PLP-115-000003248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003251 | PLP-115-000003258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003262 | PLP-115-000003262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003264 | PLP-115-000003266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003271 | PLP-115-000003271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003277 | PLP-115-000003277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003280 | PLP-115-000003280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003282 | PLP-115-000003282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003284 | PLP-115-000003284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003287 | PLP-115-000003287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003295 | PLP-115-000003296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003299 | PLP-115-000003299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003306 | PLP-115-000003306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003308 | PLP-115-000003308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003315 | PLP-115-000003315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003335 | PLP-115-000003336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003338 | PLP-115-000003338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003352 | PLP-115-000003352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003360 | PLP-115-000003360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003362 | PLP-115-000003362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003365 | PLP-115-000003365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003369 | PLP-115-000003369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003374 | PLP-115-000003375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003381 | PLP-115-000003381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003394 | PLP-115-000003394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003396 | PLP-115-000003396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003406 | PLP-115-000003407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003409 | PLP-115-000003409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003417 | PLP-115-000003417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003423 | PLP-115-000003423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003425 | PLP-115-000003425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003429 | PLP-115-000003429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003431 | PLP-115-000003431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003434 | PLP-115-000003435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003443 | PLP-115-000003443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003446 | PLP-115-000003446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003451 | PLP-115-000003452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003459 | PLP-115-000003461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003464 | PLP-115-000003465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003470 | PLP-115-000003470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003480 | PLP-115-000003480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003488 | PLP-115-000003488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003492 | PLP-115-000003492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003496 | PLP-115-000003496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003501 | PLP-115-000003501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003506 | PLP-115-000003508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003517 | PLP-115-000003517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003530 | PLP-115-000003530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003535 | PLP-115-000003535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003539 | PLP-115-000003539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003543 | PLP-115-000003544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003556 | PLP-115-000003556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003559 | PLP-115-000003559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003582 | PLP-115-000003583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003586 | PLP-115-000003587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003591 | PLP-115-000003591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003593 | PLP-115-000003594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003597 | PLP-115-000003598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003622 | PLP-115-000003622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003637 | PLP-115-000003637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003644 | PLP-115-000003644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003653 | PLP-115-000003654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003661 | PLP-115-000003662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003664 | PLP-115-000003665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003667 | PLP-115-000003669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003673 | PLP-115-000003673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003688 | PLP-115-000003688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003694 | PLP-115-000003698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003701 | PLP-115-000003701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003703 | PLP-115-000003704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003708 | PLP-115-000003708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003711 | PLP-115-000003711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003715 | PLP-115-000003715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003729 | PLP-115-000003729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003732 | PLP-115-000003734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003736 | PLP-115-000003737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003742 | PLP-115-000003742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003745 | PLP-115-000003745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003752 | PLP-115-000003753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003759 | PLP-115-000003759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003764 | PLP-115-000003764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003775 | PLP-115-000003775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003777 | PLP-115-000003777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003783 | PLP-115-000003783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003785 | PLP-115-000003785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003788 | PLP-115-000003788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003793 | PLP-115-000003793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003800 | PLP-115-000003801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003803 | PLP-115-000003803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003807 | PLP-115-000003807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003813 | PLP-115-000003813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003819 | PLP-115-000003822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003826 | PLP-115-000003826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003839 | PLP-115-000003841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003846 | PLP-115-000003846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003860 | PLP-115-000003860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003862 | PLP-115-000003862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003870 | PLP-115-000003871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003876 | PLP-115-000003876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003883 | PLP-115-000003883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003897 | PLP-115-000003897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003900 | PLP-115-000003900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003903 | PLP-115-000003903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003908 | PLP-115-000003908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003920 | PLP-115-000003920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003922 | PLP-115-000003922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003932 | PLP-115-000003933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003935 | PLP-115-000003936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003947 | PLP-115-000003947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003957 | PLP-115-000003957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003967 | PLP-115-000003967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003980 | PLP-115-000003980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003986 | PLP-115-000003986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004003 | PLP-115-000004003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004016 | PLP-115-000004016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004019 | PLP-115-000004019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004034 | PLP-115-000004035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004044 | PLP-115-000004044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004047 | PLP-115-000004047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004049 | PLP-115-000004051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004054 | PLP-115-000004054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004061 | PLP-115-000004061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004064 | PLP-115-000004064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004070 | PLP-115-000004071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004094 | PLP-115-000004096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004099 | PLP-115-000004099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004103 | PLP-115-000004103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004111 | PLP-115-000004111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004113 | PLP-115-000004113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004119 | PLP-115-000004121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004126 | PLP-115-000004127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004133 | PLP-115-000004134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004153 | PLP-115-000004153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004155 | PLP-115-000004156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004162 | PLP-115-000004162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004166 | PLP-115-000004166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004170 | PLP-115-000004170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004173 | PLP-115-000004173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004175 | PLP-115-000004175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004182 | PLP-115-000004182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004186 | PLP-115-000004186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004189 | PLP-115-000004189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004192 | PLP-115-000004194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004199 | PLP-115-000004199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004211 | PLP-115-000004212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004214 | PLP-115-000004214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004216 | PLP-115-000004216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004223 | PLP-115-000004223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004227 | PLP-115-000004227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004229 | PLP-115-000004229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004231 | PLP-115-000004234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004236 | PLP-115-000004238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004240 | PLP-115-000004241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004246 | PLP-115-000004246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004253 | PLP-115-000004256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004260 | PLP-115-000004262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004264 | PLP-115-000004267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004271 | PLP-115-000004272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004275 | PLP-115-000004275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004278 | PLP-115-000004278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004283 | PLP-115-000004283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004285 | PLP-115-000004285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004287 | PLP-115-000004288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004292 | PLP-115-000004292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004296 | PLP-115-000004296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004298 | PLP-115-000004298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004300 | PLP-115-000004300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004303 | PLP-115-000004304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004307 | PLP-115-000004307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004310 | PLP-115-000004310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004313 | PLP-115-000004313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004316 | PLP-115-000004316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004320 | PLP-115-000004322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004328 | PLP-115-000004328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004334 | PLP-115-000004334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004337 | PLP-115-000004338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004342 | PLP-115-000004342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004344 | PLP-115-000004345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004347 | PLP-115-000004350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004354 | PLP-115-000004354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004365 | PLP-115-000004366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004368 | PLP-115-000004368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004373 | PLP-115-000004373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004378 | PLP-115-000004378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004385 | PLP-115-000004385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004399 | PLP-115-000004399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004406 | PLP-115-000004406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004418 | PLP-115-000004418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004425 | PLP-115-000004425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004432 | PLP-115-000004432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004441 | PLP-115-000004442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004445 | PLP-115-000004445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004454 | PLP-115-000004454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004457 | PLP-115-000004457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004471 | PLP-115-000004471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004478 | PLP-115-000004478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004481 | PLP-115-000004481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004487 | PLP-115-000004487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004490 | PLP-115-000004490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004494 | PLP-115-000004496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004500 | PLP-115-000004501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004503 | PLP-115-000004503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004507 | PLP-115-000004507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004510 | PLP-115-000004516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004518 | PLP-115-000004518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004521 | PLP-115-000004521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004523 | PLP-115-000004523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004538 | PLP-115-000004540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004542 | PLP-115-000004543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004545 | PLP-115-000004545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004548 | PLP-115-000004548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004550 | PLP-115-000004551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004553 | PLP-115-000004553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004557 | PLP-115-000004557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004560 | PLP-115-000004561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004564 | PLP-115-000004564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004568 | PLP-115-000004570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004578 | PLP-115-000004578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004580 | PLP-115-000004580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004582 | PLP-115-000004582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004585 | PLP-115-000004585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004592 | PLP-115-000004592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004596 | PLP-115-000004596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004604 | PLP-115-000004606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004628 | PLP-115-000004629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004634 | PLP-115-000004634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004636 | PLP-115-000004636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004638 | PLP-115-000004641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004649 | PLP-115-000004651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004653 | PLP-115-000004653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004658 | PLP-115-000004659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004664 | PLP-115-000004664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004666 | PLP-115-000004667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004670 | PLP-115-000004670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004672 | PLP-115-000004672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004674 | PLP-115-000004675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004680 | PLP-115-000004680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004693 | PLP-115-000004693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004707 | PLP-115-000004707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004714 | PLP-115-000004714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004718 | PLP-115-000004719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004723 | PLP-115-000004723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004732 | PLP-115-000004732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004749 | PLP-115-000004749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004752 | PLP-115-000004752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004762 | PLP-115-000004762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004768 | PLP-115-000004768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004770 | PLP-115-000004770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004782 | PLP-115-000004782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004785 | PLP-115-000004785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004787 | PLP-115-000004787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004792 | PLP-115-000004793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004795 | PLP-115-000004795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004820 | PLP-115-000004821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004844 | PLP-115-000004844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004852 | PLP-115-000004852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004859 | PLP-115-000004859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004861 | PLP-115-000004861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004863 | PLP-115-000004863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004874 | PLP-115-000004875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004878 | PLP-115-000004878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004882 | PLP-115-000004882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004891 | PLP-115-000004891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004918 | PLP-115-000004918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004922 | PLP-115-000004922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004925 | PLP-115-000004928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004930 | PLP-115-000004930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004934 | PLP-115-000004934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004938 | PLP-115-000004938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004940 | PLP-115-000004940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004944 | PLP-115-000004944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004954 | PLP-115-000004954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004967 | PLP-115-000004967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004972 | PLP-115-000004972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004975 | PLP-115-000004975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004980 | PLP-115-000004980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004982 | PLP-115-000004983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004991 | PLP-115-000004991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004997 | PLP-115-000004997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005000 | PLP-115-000005000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005005 | PLP-115-000005005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005010 | PLP-115-000005010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005018 | PLP-115-000005018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005038 | PLP-115-000005038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005063 | PLP-115-000005063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005070 | PLP-115-000005070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005073 | PLP-115-000005073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005076 | PLP-115-000005076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005078 | PLP-115-000005078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005084 | PLP-115-000005084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005092 | PLP-115-000005092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005099 | PLP-115-000005100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005107 | PLP-115-000005108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005110 | PLP-115-000005110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005134 | PLP-115-000005135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005138 | PLP-115-000005138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005157 | PLP-115-000005157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005166 | PLP-115-000005166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005170 | PLP-115-000005170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005176 | PLP-115-000005178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005182 | PLP-115-000005182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005187 | PLP-115-000005187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005195 | PLP-115-000005195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005200 | PLP-115-000005200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005205 | PLP-115-000005205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005213 | PLP-115-000005213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005225 | PLP-115-000005225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005242 | PLP-115-000005242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005254 | PLP-115-000005254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005262 | PLP-115-000005262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005264 | PLP-115-000005265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005270 | PLP-115-000005270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005275 | PLP-115-000005277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005279 | PLP-115-000005279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005281 | PLP-115-000005281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005284 | PLP-115-000005284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005287 | PLP-115-000005287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005314 | PLP-115-000005314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005317 | PLP-115-000005317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005323 | PLP-115-000005323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005334 | PLP-115-000005336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005338 | PLP-115-000005339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005341 | PLP-115-000005341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005343 | PLP-115-000005343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005345 | PLP-115-000005345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005347 | PLP-115-000005347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005350 | PLP-115-000005350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005358 | PLP-115-000005359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005363 | PLP-115-000005364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005366 | PLP-115-000005366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005370 | PLP-115-000005370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005374 | PLP-115-000005376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005380 | PLP-115-000005380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005382 | PLP-115-000005382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005385 | PLP-115-000005386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005392 | PLP-115-000005393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005395 | PLP-115-000005396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005398 | PLP-115-000005398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005401 | PLP-115-000005401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005403 | PLP-115-000005403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005407 | PLP-115-000005407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005415 | PLP-115-000005417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005427 | PLP-115-000005427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005432 | PLP-115-000005432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005437 | PLP-115-000005437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005439 | PLP-115-000005439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005450 | PLP-115-000005450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005454 | PLP-115-000005454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005457 | PLP-115-000005458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005460 | PLP-115-000005460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005467 | PLP-115-000005467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005471 | PLP-115-000005471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005474 | PLP-115-000005474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005476 | PLP-115-000005476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005479 | PLP-115-000005479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005483 | PLP-115-000005483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005489 | PLP-115-000005489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005491 | PLP-115-000005491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005494 | PLP-115-000005494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005502 | PLP-115-000005503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005511 | PLP-115-000005511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005521 | PLP-115-000005521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005529 | PLP-115-000005529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005534 | PLP-115-000005534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005543 | PLP-115-000005543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005545 | PLP-115-000005545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005549 | PLP-115-000005549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005553 | PLP-115-000005554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005569 | PLP-115-000005569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005575 | PLP-115-000005575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005590 | PLP-115-000005590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005597 | PLP-115-000005597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005602 | PLP-115-000005603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005605 | PLP-115-000005607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005609 | PLP-115-000005609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005615 | PLP-115-000005615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005621 | PLP-115-000005621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005633 | PLP-115-000005633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005641 | PLP-115-000005641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005643 | PLP-115-000005643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005646 | PLP-115-000005647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005681 | PLP-115-000005682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005686 | PLP-115-000005686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005690 | PLP-115-000005690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005709 | PLP-115-000005710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005717 | PLP-115-000005717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005719 | PLP-115-000005721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005727 | PLP-115-000005727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005729 | PLP-115-000005731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005755 | PLP-115-000005755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005757 | PLP-115-000005757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005760 | PLP-115-000005760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005767 | PLP-115-000005768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005773 | PLP-115-000005773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005777 | PLP-115-000005778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005781 | PLP-115-000005781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005788 | PLP-115-000005790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005808 | PLP-115-000005808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005811 | PLP-115-000005812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005814 | PLP-115-000005814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005820 | PLP-115-000005820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005827 | PLP-115-000005827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005830 | PLP-115-000005830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005835 | PLP-115-000005835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005837 | PLP-115-000005837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005840 | PLP-115-000005840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005851 | PLP-115-000005851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005858 | PLP-115-000005858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005870 | PLP-115-000005870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005873 | PLP-115-000005873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005889 | PLP-115-000005890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005896 | PLP-115-000005896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005898 | PLP-115-000005898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005902 | PLP-115-000005903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005909 | PLP-115-000005909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005912 | PLP-115-000005913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005916 | PLP-115-000005916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005945 | PLP-115-000005945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005949 | PLP-115-000005949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005956 | PLP-115-000005957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005966 | PLP-115-000005966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005974 | PLP-115-000005974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005978 | PLP-115-000005978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005983 | PLP-115-000005983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005987 | PLP-115-000005988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005993 | PLP-115-000005993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005995 | PLP-115-000005996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006001 | PLP-115-000006001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006009 | PLP-115-000006009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006013 | PLP-115-000006014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006022 | PLP-115-000006022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006026 | PLP-115-000006026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006028 | PLP-115-000006029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006039 | PLP-115-000006039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006044 | PLP-115-000006046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006048 | PLP-115-000006049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006051 | PLP-115-000006052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006063 | PLP-115-000006063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006069 | PLP-115-000006069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006077 | PLP-115-000006077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006082 | PLP-115-000006082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006084 | PLP-115-000006085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006101 | PLP-115-000006103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006115 | PLP-115-000006115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006138 | PLP-115-000006138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006143 | PLP-115-000006143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006145 | PLP-115-000006145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006150 | PLP-115-000006151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006153 | PLP-115-000006154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006156 | PLP-115-000006156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006158 | PLP-115-000006158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006169 | PLP-115-000006169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006173 | PLP-115-000006173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006176 | PLP-115-000006176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006182 | PLP-115-000006182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006184 | PLP-115-000006184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006189 | PLP-115-000006189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006191 | PLP-115-000006191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006203 | PLP-115-000006203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006210 | PLP-115-000006212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006214 | PLP-115-000006214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006228 | PLP-115-000006228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006234 | PLP-115-000006234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006244 | PLP-115-000006244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006248 | PLP-115-000006249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006260 | PLP-115-000006262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006265 | PLP-115-000006268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006270 | PLP-115-000006270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006273 | PLP-115-000006273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006276 | PLP-115-000006276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006289 | PLP-115-000006289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006293 | PLP-115-000006293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006297 | PLP-115-000006297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006304 | PLP-115-000006305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006311 | PLP-115-000006312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006315 | PLP-115-000006316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006319 | PLP-115-000006319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006324 | PLP-115-000006324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006326 | PLP-115-000006327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006332 | PLP-115-000006332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006348 | PLP-115-000006348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006363 | PLP-115-000006363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006374 | PLP-115-000006374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006377 | PLP-115-000006377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006380 | PLP-115-000006380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006392 | PLP-115-000006392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006396 | PLP-115-000006396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006412 | PLP-115-000006412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006415 | PLP-115-000006415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006430 | PLP-115-000006431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006439 | PLP-115-000006439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006442 | PLP-115-000006442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006447 | PLP-115-000006449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006451 | PLP-115-000006451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006453 | PLP-115-000006453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006456 | PLP-115-000006457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006459 | PLP-115-000006459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006476 | PLP-115-000006476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006478 | PLP-115-000006478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006480 | PLP-115-000006486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006488 | PLP-115-000006488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006490 | PLP-115-000006490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006495 | PLP-115-000006495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006504 | PLP-115-000006504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006524 | PLP-115-000006524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006528 | PLP-115-000006530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006532 | PLP-115-000006532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006553 | PLP-115-000006553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006556 | PLP-115-000006556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006563 | PLP-115-000006563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006565 | PLP-115-000006566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006569 | PLP-115-000006570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006572 | PLP-115-000006572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006580 | PLP-115-000006580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006582 | PLP-115-000006582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006605 | PLP-115-000006605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006609 | PLP-115-000006609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006629 | PLP-115-000006632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006634 | PLP-115-000006634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006641 | PLP-115-000006641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006645 | PLP-115-000006645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006647 | PLP-115-000006648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006655 | PLP-115-000006657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006667 | PLP-115-000006668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006678 | PLP-115-000006678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006696 | PLP-115-000006696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006699 | PLP-115-000006699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006707 | PLP-115-000006707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006717 | PLP-115-000006718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006720 | PLP-115-000006720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006722 | PLP-115-000006722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006731 | PLP-115-000006731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006746 | PLP-115-000006746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006755 | PLP-115-000006755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006760 | PLP-115-000006760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006764 | PLP-115-000006764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006776 | PLP-115-000006776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006781 | PLP-115-000006781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006789 | PLP-115-000006790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006795 | PLP-115-000006795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006807 | PLP-115-000006807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006809 | PLP-115-000006809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006811 | PLP-115-000006811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006821 | PLP-115-000006821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006841 | PLP-115-000006841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006845 | PLP-115-000006845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006850 | PLP-115-000006850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006856 | PLP-115-000006856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006863 | PLP-115-000006863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006866 | PLP-115-000006866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006877 | PLP-115-000006877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006883 | PLP-115-000006883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006897 | PLP-115-000006897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006914 | PLP-115-000006914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006938 | PLP-115-000006938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006940 | PLP-115-000006940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006944 | PLP-115-000006945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006954 | PLP-115-000006954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006968 | PLP-115-000006968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006972 | PLP-115-000006973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006989 | PLP-115-000006990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006992 | PLP-115-000006994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006996 | PLP-115-000006996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006998 | PLP-115-000006999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007005 | PLP-115-000007006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007016 | PLP-115-000007016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007019 | PLP-115-000007020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007032 | PLP-115-000007032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007051 | PLP-115-000007052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007056 | PLP-115-000007058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007061 | PLP-115-000007061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007066 | PLP-115-000007066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007068 | PLP-115-000007069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007073 | PLP-115-000007073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007077 | PLP-115-000007077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007079 | PLP-115-000007079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007085 | PLP-115-000007086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007088 | PLP-115-000007088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007090 | PLP-115-000007090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007102 | PLP-115-000007102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007106 | PLP-115-000007106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007109 | PLP-115-000007109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007118 | PLP-115-000007120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007129 | PLP-115-000007129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007131 | PLP-115-000007131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007145 | PLP-115-000007145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007148 | PLP-115-000007149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007151 | PLP-115-000007151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007163 | PLP-115-000007163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007170 | PLP-115-000007170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007173 | PLP-115-000007173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007176 | PLP-115-000007177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007181 | PLP-115-000007182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007186 | PLP-115-000007187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007199 | PLP-115-000007199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007205 | PLP-115-000007205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007233 | PLP-115-000007233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007243 | PLP-115-000007243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007246 | PLP-115-000007246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007251 | PLP-115-000007251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007253 | PLP-115-000007253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007258 | PLP-115-000007258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007260 | PLP-115-000007260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007266 | PLP-115-000007266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007272 | PLP-115-000007272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007278 | PLP-115-000007278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007282 | PLP-115-000007284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007288 | PLP-115-000007288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007301 | PLP-115-000007301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007318 | PLP-115-000007318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007323 | PLP-115-000007323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007327 | PLP-115-000007327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007332 | PLP-115-000007333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007338 | PLP-115-000007338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007340 | PLP-115-000007341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007350 | PLP-115-000007350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007355 | PLP-115-000007355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007366 | PLP-115-000007366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007370 | PLP-115-000007371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007374 | PLP-115-000007375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007378 | PLP-115-000007379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007385 | PLP-115-000007385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007387 | PLP-115-000007387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007393 | PLP-115-000007393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007397 | PLP-115-000007397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007410 | PLP-115-000007410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007413 | PLP-115-000007414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007428 | PLP-115-000007428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007432 | PLP-115-000007432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007436 | PLP-115-000007436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007441 | PLP-115-000007441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007456 | PLP-115-000007456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007470 | PLP-115-000007471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007474 | PLP-115-000007474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007481 | PLP-115-000007482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007486 | PLP-115-000007487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007493 | PLP-115-000007493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007505 | PLP-115-000007505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007508 | PLP-115-000007508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007510 | PLP-115-000007510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007515 | PLP-115-000007515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007522 | PLP-115-000007522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007525 | PLP-115-000007525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007529 | PLP-115-000007529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007538 | PLP-115-000007538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007542 | PLP-115-000007542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007544 | PLP-115-000007544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007546 | PLP-115-000007546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007554 | PLP-115-000007554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007556 | PLP-115-000007556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007561 | PLP-115-000007563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007569 | PLP-115-000007569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007582 | PLP-115-000007583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007586 | PLP-115-000007586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007590 | PLP-115-000007590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007594 | PLP-115-000007594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007597 | PLP-115-000007597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007599 | PLP-115-000007599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007613 | PLP-115-000007613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007616 | PLP-115-000007616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007620 | PLP-115-000007620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007627 | PLP-115-000007627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007639 | PLP-115-000007640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007642 | PLP-115-000007643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007650 | PLP-115-000007650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007666 | PLP-115-000007666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007674 | PLP-115-000007674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007698 | PLP-115-000007698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007707 | PLP-115-000007707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007723 | PLP-115-000007723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007732 | PLP-115-000007732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007735 | PLP-115-000007735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007738 | PLP-115-000007738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007749 | PLP-115-000007749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007755 | PLP-115-000007755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007757 | PLP-115-000007761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007763 | PLP-115-000007763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007772 | PLP-115-000007772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007774 | PLP-115-000007774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007776 | PLP-115-000007777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007783 | PLP-115-000007783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007788 | PLP-115-000007788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007795 | PLP-115-000007796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007798 | PLP-115-000007798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007806 | PLP-115-000007806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007810 | PLP-115-000007810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007814 | PLP-115-000007814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007818 | PLP-115-000007819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007822 | PLP-115-000007823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007828 | PLP-115-000007828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007830 | PLP-115-000007830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007833 | PLP-115-000007833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007836 | PLP-115-000007836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007851 | PLP-115-000007851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007853 | PLP-115-000007853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007857 | PLP-115-000007860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007868 | PLP-115-000007868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007871 | PLP-115-000007871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007881 | PLP-115-000007881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007887 | PLP-115-000007887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007889 | PLP-115-000007889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007891 | PLP-115-000007891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007895 | PLP-115-000007897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007900 | PLP-115-000007900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007906 | PLP-115-000007908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007911 | PLP-115-000007911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007917 | PLP-115-000007917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007919 | PLP-115-000007919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007921 | PLP-115-000007922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007935 | PLP-115-000007935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007938 | PLP-115-000007939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007942 | PLP-115-000007942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007951 | PLP-115-000007953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007958 | PLP-115-000007958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007960 | PLP-115-000007962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007964 | PLP-115-000007964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007966 | PLP-115-000007966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007974 | PLP-115-000007974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007986 | PLP-115-000007986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007993 | PLP-115-000007993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008005 | PLP-115-000008005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008019 | PLP-115-000008019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008021 | PLP-115-000008022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008028 | PLP-115-000008031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008034 | PLP-115-000008034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008039 | PLP-115-000008039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008055 | PLP-115-000008055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008079 | PLP-115-000008079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008084 | PLP-115-000008084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008087 | PLP-115-000008087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008095 | PLP-115-000008095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008102 | PLP-115-000008102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008124 | PLP-115-000008124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008134 | PLP-115-000008134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008143 | PLP-115-000008144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008147 | PLP-115-000008147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008156 | PLP-115-000008156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008163 | PLP-115-000008163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008165 | PLP-115-000008165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008167 | PLP-115-000008168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008170 | PLP-115-000008170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008181 | PLP-115-000008181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008185 | PLP-115-000008186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008220 | PLP-115-000008220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008227 | PLP-115-000008227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008236 | PLP-115-000008236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008239 | PLP-115-000008239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008241 | PLP-115-000008241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008247 | PLP-115-000008247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008254 | PLP-115-000008255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008257 | PLP-115-000008257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008262 | PLP-115-000008262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008264 | PLP-115-000008264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008266 | PLP-115-000008266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008268 | PLP-115-000008268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008270 | PLP-115-000008271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008273 | PLP-115-000008274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008276 | PLP-115-000008276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008280 | PLP-115-000008280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008282 | PLP-115-000008282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008284 | PLP-115-000008284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008288 | PLP-115-000008288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008293 | PLP-115-000008293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008296 | PLP-115-000008296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008300 | PLP-115-000008300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008318 | PLP-115-000008318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008320 | PLP-115-000008320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008330 | PLP-115-000008330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008350 | PLP-115-000008350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008354 | PLP-115-000008355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008367 | PLP-115-000008367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008373 | PLP-115-000008373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008380 | PLP-115-000008380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008392 | PLP-115-000008392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008396 | PLP-115-000008396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008405 | PLP-115-000008406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008408 | PLP-115-000008409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008411 | PLP-115-000008412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008414 | PLP-115-000008414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008424 | PLP-115-000008424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008434 | PLP-115-000008435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008446 | PLP-115-000008446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008448 | PLP-115-000008448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008451 | PLP-115-000008451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008456 | PLP-115-000008456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008482 | PLP-115-000008482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008484 | PLP-115-000008484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008488 | PLP-115-000008489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008492 | PLP-115-000008492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008494 | PLP-115-000008495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008498 | PLP-115-000008499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008509 | PLP-115-000008510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008516 | PLP-115-000008516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008526 | PLP-115-000008526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008540 | PLP-115-000008540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008547 | PLP-115-000008547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008558 | PLP-115-000008558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008565 | PLP-115-000008565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008596 | PLP-115-000008596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008601 | PLP-115-000008602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008604 | PLP-115-000008604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008611 | PLP-115-000008611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008613 | PLP-115-000008614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008617 | PLP-115-000008618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008644 | PLP-115-000008644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008654 | PLP-115-000008654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008675 | PLP-115-000008675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008679 | PLP-115-000008679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008701 | PLP-115-000008701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008704 | PLP-115-000008704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008710 | PLP-115-000008710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008716 | PLP-115-000008716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008718 | PLP-115-000008718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008722 | PLP-115-000008724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008726 | PLP-115-000008726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008751 | PLP-115-000008751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008754 | PLP-115-000008754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008759 | PLP-115-000008759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008767 | PLP-115-000008767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008771 | PLP-115-000008771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008779 | PLP-115-000008779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008782 | PLP-115-000008782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008788 | PLP-115-000008788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008805 | PLP-115-000008808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008811 | PLP-115-000008811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008814 | PLP-115-000008816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008821 | PLP-115-000008821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008823 | PLP-115-000008823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008829 | PLP-115-000008829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008846 | PLP-115-000008846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008849 | PLP-115-000008849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008854 | PLP-115-000008854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008858 | PLP-115-000008859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008864 | PLP-115-000008864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008867 | PLP-115-000008867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008869 | PLP-115-000008869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008882 | PLP-115-000008882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008894 | PLP-115-000008894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008903 | PLP-115-000008904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008907 | PLP-115-000008907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008912 | PLP-115-000008912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008926 | PLP-115-000008927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008929 | PLP-115-000008929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008931 | PLP-115-000008931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008940 | PLP-115-000008940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008945 | PLP-115-000008945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008950 | PLP-115-000008950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008954 | PLP-115-000008954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008956 | PLP-115-000008957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008968 | PLP-115-000008968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008973 | PLP-115-000008973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008987 | PLP-115-000008987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008989 | PLP-115-000008989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008993 | PLP-115-000008993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008996 | PLP-115-000008997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009011 | PLP-115-000009011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009014 | PLP-115-000009015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009019 | PLP-115-000009019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009029 | PLP-115-000009029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009034 | PLP-115-000009034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009055 | PLP-115-000009055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009060 | PLP-115-000009060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009064 | PLP-115-000009064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009081 | PLP-115-000009081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009097 | PLP-115-000009098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009111 | PLP-115-000009111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009113 | PLP-115-000009113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009123 | PLP-115-000009123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009125 | PLP-115-000009125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009129 | PLP-115-000009132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009135 | PLP-115-000009138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009141 | PLP-115-000009141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009143 | PLP-115-000009148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009150 | PLP-115-000009152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009154 | PLP-115-000009154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009156 | PLP-115-000009160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009162 | PLP-115-000009163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009165 | PLP-115-000009177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009181 | PLP-115-000009181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009185 | PLP-115-000009185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009189 | PLP-115-000009189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009193 | PLP-115-000009196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009210 | PLP-115-000009210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009216 | PLP-115-000009225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009249 | PLP-115-000009249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009267 | PLP-115-000009267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009273 | PLP-115-000009273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009281 | PLP-115-000009281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009284 | PLP-115-000009285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009300 | PLP-115-000009300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009304 | PLP-115-000009304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009307 | PLP-115-000009308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009315 | PLP-115-000009315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009325 | PLP-115-000009325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009337 | PLP-115-000009337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009339 | PLP-115-000009340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009342 | PLP-115-000009342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009346 | PLP-115-000009346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009352 | PLP-115-000009352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009356 | PLP-115-000009357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009376 | PLP-115-000009376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009378 | PLP-115-000009378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009398 | PLP-115-000009398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009402 | PLP-115-000009403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009410 | PLP-115-000009412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009414 | PLP-115-000009415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009417 | PLP-115-000009417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009427 | PLP-115-000009427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009438 | PLP-115-000009438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009458 | PLP-115-000009458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009462 | PLP-115-000009462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009467 | PLP-115-000009467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009478 | PLP-115-000009480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009482 | PLP-115-000009482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009497 | PLP-115-000009497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009515 | PLP-115-000009515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009523 | PLP-115-000009523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009549 | PLP-115-000009549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009563 | PLP-115-000009563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009569 | PLP-115-000009569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009575 | PLP-115-000009575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009585 | PLP-115-000009585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009595 | PLP-115-000009597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009601 | PLP-115-000009603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009606 | PLP-115-000009606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009608 | PLP-115-000009608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009611 | PLP-115-000009611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009613 | PLP-115-000009614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009616 | PLP-115-000009616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009621 | PLP-115-000009621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009630 | PLP-115-000009630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009634 | PLP-115-000009634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009643 | PLP-115-000009643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009661 | PLP-115-000009661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009663 | PLP-115-000009663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009685 | PLP-115-000009685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009689 | PLP-115-000009689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009691 | PLP-115-000009691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009694 | PLP-115-000009694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009708 | PLP-115-000009709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009737 | PLP-115-000009737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009762 | PLP-115-000009762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009769 | PLP-115-000009769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009773 | PLP-115-000009773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009775 | PLP-115-000009778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009784 | PLP-115-000009784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009808 | PLP-115-000009809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009817 | PLP-115-000009817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009826 | PLP-115-000009826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009828 | PLP-115-000009828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009833 | PLP-115-000009833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009846 | PLP-115-000009846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009849 | PLP-115-000009849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009854 | PLP-115-000009854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009857 | PLP-115-000009857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009862 | PLP-115-000009862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009866 | PLP-115-000009866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009868 | PLP-115-000009868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009870 | PLP-115-000009870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009878 | PLP-115-000009878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009882 | PLP-115-000009882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009902 | PLP-115-000009902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009906 | PLP-115-000009906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009933 | PLP-115-000009933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009948 | PLP-115-000009948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009951 | PLP-115-000009951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009954 | PLP-115-000009954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009956 | PLP-115-000009956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009968 | PLP-115-000009969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009977 | PLP-115-000009977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009983 | PLP-115-000009983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009990 | PLP-115-000009990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010020 | PLP-115-000010020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010030 | PLP-115-000010030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010036 | PLP-115-000010036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010047 | PLP-115-000010047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010057 | PLP-115-000010057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010061 | PLP-115-000010061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010063 | PLP-115-000010063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010065 | PLP-115-000010065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010083 | PLP-115-000010083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010087 | PLP-115-000010087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010092 | PLP-115-000010092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010117 | PLP-115-000010117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010123 | PLP-115-000010123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010130 | PLP-115-000010130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010140 | PLP-115-000010140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010150 | PLP-115-000010150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010153 | PLP-115-000010153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010161 | PLP-115-000010161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010163 | PLP-115-000010163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010165 | PLP-115-000010165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010186 | PLP-115-000010186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010198 | PLP-115-000010198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010201 | PLP-115-000010201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010203 | PLP-115-000010204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010215 | PLP-115-000010215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010222 | PLP-115-000010223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010226 | PLP-115-000010226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010234 | PLP-115-000010235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010251 | PLP-115-000010251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010257 | PLP-115-000010258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010260 | PLP-115-000010260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010262 | PLP-115-000010263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010265 | PLP-115-000010266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010274 | PLP-115-000010274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010292 | PLP-115-000010292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010295 | PLP-115-000010295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010301 | PLP-115-000010302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010321 | PLP-115-000010321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010327 | PLP-115-000010327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010330 | PLP-115-000010330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010332 | PLP-115-000010333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010336 | PLP-115-000010336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010338 | PLP-115-000010338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010344 | PLP-115-000010344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010356 | PLP-115-000010357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010362 | PLP-115-000010362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010376 | PLP-115-000010376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010379 | PLP-115-000010379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010381 | PLP-115-000010381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010385 | PLP-115-000010385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010389 | PLP-115-000010389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010397 | PLP-115-000010400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010402 | PLP-115-000010404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010406 | PLP-115-000010407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010409 | PLP-115-000010409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010415 | PLP-115-000010415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010425 | PLP-115-000010425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010428 | PLP-115-000010428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010432 | PLP-115-000010433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010439 | PLP-115-000010439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010445 | PLP-115-000010445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010465 | PLP-115-000010465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010467 | PLP-115-000010471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010474 | PLP-115-000010474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010479 | PLP-115-000010479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010481 | PLP-115-000010482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010485 | PLP-115-000010485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010502 | PLP-115-000010502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010510 | PLP-115-000010510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010513 | PLP-115-000010514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010531 | PLP-115-000010531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010541 | PLP-115-000010541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010544 | PLP-115-000010544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010547 | PLP-115-000010547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010554 | PLP-115-000010554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010568 | PLP-115-000010568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010581 | PLP-115-000010581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010600 | PLP-115-000010600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010602 | PLP-115-000010602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010604 | PLP-115-000010604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010606 | PLP-115-000010606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010608 | PLP-115-000010608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010615 | PLP-115-000010615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010625 | PLP-115-000010626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010644 | PLP-115-000010644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010646 | PLP-115-000010649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010651 | PLP-115-000010652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010659 | PLP-115-000010659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010665 | PLP-115-000010667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010678 | PLP-115-000010678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010681 | PLP-115-000010681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010683 | PLP-115-000010683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010689 | PLP-115-000010689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010707 | PLP-115-000010707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010709 | PLP-115-000010709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010713 | PLP-115-000010713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010719 | PLP-115-000010719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010721 | PLP-115-000010725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010732 | PLP-115-000010732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010736 | PLP-115-000010736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010740 | PLP-115-000010741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010745 | PLP-115-000010746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010750 | PLP-115-000010750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010767 | PLP-115-000010767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010770 | PLP-115-000010771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010774 | PLP-115-000010774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010781 | PLP-115-000010781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010786 | PLP-115-000010786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010791 | PLP-115-000010791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010795 | PLP-115-000010795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010802 | PLP-115-000010802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010806 | PLP-115-000010806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010809 | PLP-115-000010810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010816 | PLP-115-000010817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010820 | PLP-115-000010820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010823 | PLP-115-000010824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010826 | PLP-115-000010829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010831 | PLP-115-000010831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010839 | PLP-115-000010839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010851 | PLP-115-000010852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010867 | PLP-115-000010867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010876 | PLP-115-000010876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010878 | PLP-115-000010878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010880 | PLP-115-000010880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010885 | PLP-115-000010885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010888 | PLP-115-000010888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010894 | PLP-115-000010894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010896 | PLP-115-000010897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010901 | PLP-115-000010902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010913 | PLP-115-000010913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010918 | PLP-115-000010919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010929 | PLP-115-000010929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010949 | PLP-115-000010949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010953 | PLP-115-000010953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010957 | PLP-115-000010958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010962 | PLP-115-000010963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010966 | PLP-115-000010966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010968 | PLP-115-000010972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010975 | PLP-115-000010977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010980 | PLP-115-000010981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010990 | PLP-115-000010992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010994 | PLP-115-000010994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010999 | PLP-115-000011002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011004 | PLP-115-000011007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011009 | PLP-115-000011010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011012 | PLP-115-000011017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011021 | PLP-115-000011021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011025 | PLP-115-000011025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011031 | PLP-115-000011031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011035 | PLP-115-000011035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011049 | PLP-115-000011051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011058 | PLP-115-000011058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011060 | PLP-115-000011060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011073 | PLP-115-000011073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011076 | PLP-115-000011076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011079 | PLP-115-000011079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011081 | PLP-115-000011083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011085 | PLP-115-000011085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011087 | PLP-115-000011087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011096 | PLP-115-000011096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011098 | PLP-115-000011098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011107 | PLP-115-000011107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011124 | PLP-115-000011124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011141 | PLP-115-000011141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011144 | PLP-115-000011144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011149 | PLP-115-000011149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011161 | PLP-115-000011161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011188 | PLP-115-000011188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011204 | PLP-115-000011204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011206 | PLP-115-000011206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011212 | PLP-115-000011212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011221 | PLP-115-000011221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011224 | PLP-115-000011224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011227 | PLP-115-000011227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011240 | PLP-115-000011240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011246 | PLP-115-000011246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011250 | PLP-115-000011250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011259 | PLP-115-000011259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011261 | PLP-115-000011261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011268 | PLP-115-000011268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011277 | PLP-115-000011277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011284 | PLP-115-000011284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011288 | PLP-115-000011288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011292 | PLP-115-000011292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011301 | PLP-115-000011301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011307 | PLP-115-000011307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011309 | PLP-115-000011309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011313 | PLP-115-000011313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011339 | PLP-115-000011339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011343 | PLP-115-000011343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011345 | PLP-115-000011345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011348 | PLP-115-000011348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011366 | PLP-115-000011369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011374 | PLP-115-000011374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011376 | PLP-115-000011377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011379 | PLP-115-000011380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011382 | PLP-115-000011382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011386 | PLP-115-000011387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011395 | PLP-115-000011395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011403 | PLP-115-000011403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011405 | PLP-115-000011405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011410 | PLP-115-000011411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011423 | PLP-115-000011423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011434 | PLP-115-000011434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011438 | PLP-115-000011438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011440 | PLP-115-000011440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011442 | PLP-115-000011442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011445 | PLP-115-000011446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011459 | PLP-115-000011459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011464 | PLP-115-000011464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011466 | PLP-115-000011467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011476 | PLP-115-000011476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011479 | PLP-115-000011479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011481 | PLP-115-000011485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011487 | PLP-115-000011487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011490 | PLP-115-000011490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011498 | PLP-115-000011498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011506 | PLP-115-000011506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011520 | PLP-115-000011520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011527 | PLP-115-000011527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011537 | PLP-115-000011538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011546 | PLP-115-000011548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011550 | PLP-115-000011551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011555 | PLP-115-000011555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011561 | PLP-115-000011561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011567 | PLP-115-000011567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011597 | PLP-115-000011597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011601 | PLP-115-000011601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011605 | PLP-115-000011605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011609 | PLP-115-000011609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011622 | PLP-115-000011622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011658 | PLP-115-000011658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011670 | PLP-115-000011673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011675 | PLP-115-000011675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011679 | PLP-115-000011680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011682 | PLP-115-000011682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011693 | PLP-115-000011693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011699 | PLP-115-000011699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011723 | PLP-115-000011723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011733 | PLP-115-000011733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011735 | PLP-115-000011735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011741 | PLP-115-000011741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011747 | PLP-115-000011747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011758 | PLP-115-000011758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011763 | PLP-115-000011763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011773 | PLP-115-000011773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011777 | PLP-115-000011778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011783 | PLP-115-000011783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011785 | PLP-115-000011785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011789 | PLP-115-000011790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011795 | PLP-115-000011796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011816 | PLP-115-000011816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011818 | PLP-115-000011818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011822 | PLP-115-000011822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011826 | PLP-115-000011827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011829 | PLP-115-000011829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011859 | PLP-115-000011859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011863 | PLP-115-000011863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011875 | PLP-115-000011876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011882 | PLP-115-000011882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011886 | PLP-115-000011886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011899 | PLP-115-000011899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011915 | PLP-115-000011915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011934 | PLP-115-000011934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011951 | PLP-115-000011951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011955 | PLP-115-000011956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011976 | PLP-115-000011976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011987 | PLP-115-000011987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011999 | PLP-115-000011999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012006 | PLP-115-000012006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012008 | PLP-115-000012008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012010 | PLP-115-000012010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012013 | PLP-115-000012014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012019 | PLP-115-000012019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012021 | PLP-115-000012022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012033 | PLP-115-000012035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012047 | PLP-115-000012047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012053 | PLP-115-000012053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012061 | PLP-115-000012061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012076 | PLP-115-000012076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012080 | PLP-115-000012081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012102 | PLP-115-000012102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012105 | PLP-115-000012105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012125 | PLP-115-000012125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012130 | PLP-115-000012130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012158 | PLP-115-000012158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012176 | PLP-115-000012177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012184 | PLP-115-000012184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012193 | PLP-115-000012193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012197 | PLP-115-000012197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012200 | PLP-115-000012200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012206 | PLP-115-000012206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012209 | PLP-115-000012209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012212 | PLP-115-000012212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012217 | PLP-115-000012217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012220 | PLP-115-000012220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012224 | PLP-115-000012224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012226 | PLP-115-000012227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012231 | PLP-115-000012231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012234 | PLP-115-000012235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012237 | PLP-115-000012237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012239 | PLP-115-000012239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012263 | PLP-115-000012263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012266 | PLP-115-000012266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012268 | PLP-115-000012268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012274 | PLP-115-000012274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012280 | PLP-115-000012281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012285 | PLP-115-000012285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012292 | PLP-115-000012292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012307 | PLP-115-000012307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012317 | PLP-115-000012317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012319 | PLP-115-000012319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012335 | PLP-115-000012335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012349 | PLP-115-000012350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012355 | PLP-115-000012355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012382 | PLP-115-000012382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012385 | PLP-115-000012385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012394 | PLP-115-000012394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012417 | PLP-115-000012417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012455 | PLP-115-000012455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012468 | PLP-115-000012468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012481 | PLP-115-000012481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012486 | PLP-115-000012486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012489 | PLP-115-000012489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012491 | PLP-115-000012491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012507 | PLP-115-000012507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012510 | PLP-115-000012511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012515 | PLP-115-000012515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012518 | PLP-115-000012518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012528 | PLP-115-000012528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012548 | PLP-115-000012548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012562 | PLP-115-000012562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012565 | PLP-115-000012565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012584 | PLP-115-000012584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012588 | PLP-115-000012588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012590 | PLP-115-000012590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012593 | PLP-115-000012593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012600 | PLP-115-000012601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012603 | PLP-115-000012604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012608 | PLP-115-000012608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012611 | PLP-115-000012612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012616 | PLP-115-000012616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012624 | PLP-115-000012624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012630 | PLP-115-000012630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012632 | PLP-115-000012632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012634 | PLP-115-000012634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012657 | PLP-115-000012657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012660 | PLP-115-000012660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012684 | PLP-115-000012684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012686 | PLP-115-000012688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012690 | PLP-115-000012692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012694 | PLP-115-000012694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012698 | PLP-115-000012698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012703 | PLP-115-000012703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012705 | PLP-115-000012705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012708 | PLP-115-000012708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012711 | PLP-115-000012711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012713 | PLP-115-000012713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012719 | PLP-115-000012720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012727 | PLP-115-000012729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012731 | PLP-115-000012732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012737 | PLP-115-000012737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012741 | PLP-115-000012741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012744 | PLP-115-000012745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012747 | PLP-115-000012747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012762 | PLP-115-000012762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012765 | PLP-115-000012765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012768 | PLP-115-000012768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012779 | PLP-115-000012779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012786 | PLP-115-000012786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012789 | PLP-115-000012790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012806 | PLP-115-000012807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012809 | PLP-115-000012809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012811 | PLP-115-000012811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012826 | PLP-115-000012826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012836 | PLP-115-000012836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012845 | PLP-115-000012846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012851 | PLP-115-000012851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012856 | PLP-115-000012856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012862 | PLP-115-000012863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012878 | PLP-115-000012879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012881 | PLP-115-000012881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012883 | PLP-115-000012884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012886 | PLP-115-000012886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012888 | PLP-115-000012888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012890 | PLP-115-000012891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012895 | PLP-115-000012895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012898 | PLP-115-000012898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012903 | PLP-115-000012903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012909 | PLP-115-000012909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012924 | PLP-115-000012924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012927 | PLP-115-000012927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012929 | PLP-115-000012929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012938 | PLP-115-000012938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012947 | PLP-115-000012949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012951 | PLP-115-000012951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012957 | PLP-115-000012957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012960 | PLP-115-000012960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012983 | PLP-115-000012983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012985 | PLP-115-000012985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012991 | PLP-115-000012991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012993 | PLP-115-000012993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013002 | PLP-115-000013002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013013 | PLP-115-000013013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013024 | PLP-115-000013024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013054 | PLP-115-000013054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013056 | PLP-115-000013057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013066 | PLP-115-000013066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013095 | PLP-115-000013095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013110 | PLP-115-000013111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013116 | PLP-115-000013118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013121 | PLP-115-000013121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013123 | PLP-115-000013123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013133 | PLP-115-000013133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013135 | PLP-115-000013135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013148 | PLP-115-000013148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013156 | PLP-115-000013156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013161 | PLP-115-000013162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013166 | PLP-115-000013166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013168 | PLP-115-000013168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013170 | PLP-115-000013172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013177 | PLP-115-000013179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013181 | PLP-115-000013184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013186 | PLP-115-000013187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013192 | PLP-115-000013192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013196 | PLP-115-000013197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013202 | PLP-115-000013203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013205 | PLP-115-000013205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013210 | PLP-115-000013211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013219 | PLP-115-000013219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013221 | PLP-115-000013224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013226 | PLP-115-000013226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013228 | PLP-115-000013228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013232 | PLP-115-000013232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013242 | PLP-115-000013242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013247 | PLP-115-000013247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013252 | PLP-115-000013252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013254 | PLP-115-000013254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013274 | PLP-115-000013274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013282 | PLP-115-000013282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013285 | PLP-115-000013285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013287 | PLP-115-000013287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013302 | PLP-115-000013302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013326 | PLP-115-000013326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013332 | PLP-115-000013333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013338 | PLP-115-000013338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013344 | PLP-115-000013344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013350 | PLP-115-000013350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013372 | PLP-115-000013372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013393 | PLP-115-000013393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013398 | PLP-115-000013399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013404 | PLP-115-000013406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013419 | PLP-115-000013419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013421 | PLP-115-000013421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013426 | PLP-115-000013426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013430 | PLP-115-000013430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013435 | PLP-115-000013437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013442 | PLP-115-000013442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013459 | PLP-115-000013459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013465 | PLP-115-000013466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013476 | PLP-115-000013476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013497 | PLP-115-000013497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013528 | PLP-115-000013530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013533 | PLP-115-000013533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013535 | PLP-115-000013535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013537 | PLP-115-000013537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013542 | PLP-115-000013544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013548 | PLP-115-000013549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013552 | PLP-115-000013553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013558 | PLP-115-000013559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013567 | PLP-115-000013567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013577 | PLP-115-000013577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013584 | PLP-115-000013584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013589 | PLP-115-000013589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013596 | PLP-115-000013596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013600 | PLP-115-000013600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013616 | PLP-115-000013616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013619 | PLP-115-000013619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013622 | PLP-115-000013622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013624 | PLP-115-000013625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013628 | PLP-115-000013630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013634 | PLP-115-000013635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013640 | PLP-115-000013640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013646 | PLP-115-000013647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013651 | PLP-115-000013651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013666 | PLP-115-000013666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013668 | PLP-115-000013668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013671 | PLP-115-000013672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013685 | PLP-115-000013685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013711 | PLP-115-000013711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013718 | PLP-115-000013718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013732 | PLP-115-000013732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013747 | PLP-115-000013747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013752 | PLP-115-000013753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013761 | PLP-115-000013761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013765 | PLP-115-000013765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013770 | PLP-115-000013770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013772 | PLP-115-000013772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013787 | PLP-115-000013787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013792 | PLP-115-000013793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013795 | PLP-115-000013796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013803 | PLP-115-000013804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013809 | PLP-115-000013809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013819 | PLP-115-000013819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013821 | PLP-115-000013822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013826 | PLP-115-000013826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013837 | PLP-115-000013837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013839 | PLP-115-000013841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013846 | PLP-115-000013846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013852 | PLP-115-000013854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013860 | PLP-115-000013861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013870 | PLP-115-000013870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013874 | PLP-115-000013874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013880 | PLP-115-000013880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013901 | PLP-115-000013902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013911 | PLP-115-000013911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013913 | PLP-115-000013914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013932 | PLP-115-000013932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013939 | PLP-115-000013939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013945 | PLP-115-000013945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013954 | PLP-115-000013955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013963 | PLP-115-000013963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013965 | PLP-115-000013965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013969 | PLP-115-000013970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013972 | PLP-115-000013972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013977 | PLP-115-000013977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013991 | PLP-115-000013991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013995 | PLP-115-000013995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014010 | PLP-115-000014013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014034 | PLP-115-000014034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014041 | PLP-115-000014041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014059 | PLP-115-000014059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014100 | PLP-115-000014100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014102 | PLP-115-000014102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014108 | PLP-115-000014108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014112 | PLP-115-000014112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014114 | PLP-115-000014114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014119 | PLP-115-000014121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014123 | PLP-115-000014123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014132 | PLP-115-000014132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014139 | PLP-115-000014139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014141 | PLP-115-000014141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014170 | PLP-115-000014170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014180 | PLP-115-000014180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014184 | PLP-115-000014184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014206 | PLP-115-000014206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014215 | PLP-115-000014215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014238 | PLP-115-000014238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014246 | PLP-115-000014247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014251 | PLP-115-000014251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014258 | PLP-115-000014258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014260 | PLP-115-000014260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014262 | PLP-115-000014263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014266 | PLP-115-000014267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014270 | PLP-115-000014270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014274 | PLP-115-000014274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014282 | PLP-115-000014283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014298 | PLP-115-000014298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014326 | PLP-115-000014327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014331 | PLP-115-000014331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014334 | PLP-115-000014334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014342 | PLP-115-000014342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014347 | PLP-115-000014347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014350 | PLP-115-000014350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014369 | PLP-115-000014369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014373 | PLP-115-000014373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014399 | PLP-115-000014399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014409 | PLP-115-000014409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014411 | PLP-115-000014411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014414 | PLP-115-000014414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014418 | PLP-115-000014418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014422 | PLP-115-000014422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014433 | PLP-115-000014433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014437 | PLP-115-000014437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014449 | PLP-115-000014449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014461 | PLP-115-000014461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014464 | PLP-115-000014465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014473 | PLP-115-000014474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014479 | PLP-115-000014480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014488 | PLP-115-000014488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014497 | PLP-115-000014497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014502 | PLP-115-000014502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014507 | PLP-115-000014507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014512 | PLP-115-000014512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014522 | PLP-115-000014522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014529 | PLP-115-000014529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014533 | PLP-115-000014533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014549 | PLP-115-000014549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014568 | PLP-115-000014568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014571 | PLP-115-000014572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014576 | PLP-115-000014577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014580 | PLP-115-000014581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014586 | PLP-115-000014586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014592 | PLP-115-000014593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014596 | PLP-115-000014596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014608 | PLP-115-000014608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014613 | PLP-115-000014613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014653 | PLP-115-000014653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014657 | PLP-115-000014657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014660 | PLP-115-000014660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014664 | PLP-115-000014666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014668 | PLP-115-000014671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014684 | PLP-115-000014684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014706 | PLP-115-000014706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014717 | PLP-115-000014717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014729 | PLP-115-000014729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014739 | PLP-115-000014739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014741 | PLP-115-000014741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014747 | PLP-115-000014747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014749 | PLP-115-000014749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014752 | PLP-115-000014752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014754 | PLP-115-000014754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014793 | PLP-115-000014793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014802 | PLP-115-000014802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014811 | PLP-115-000014811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014814 | PLP-115-000014814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014826 | PLP-115-000014826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014867 | PLP-115-000014867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014882 | PLP-115-000014882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014888 | PLP-115-000014888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014901 | PLP-115-000014901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014905 | PLP-115-000014905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014909 | PLP-115-000014909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014938 | PLP-115-000014938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014941 | PLP-115-000014941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014952 | PLP-115-000014953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014973 | PLP-115-000014973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014979 | PLP-115-000014979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014981 | PLP-115-000014981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014985 | PLP-115-000014985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014988 | PLP-115-000014988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014995 | PLP-115-000014995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015002 | PLP-115-000015002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015021 | PLP-115-000015021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015025 | PLP-115-000015025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015030 | PLP-115-000015030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015034 | PLP-115-000015034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015040 | PLP-115-000015041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015051 | PLP-115-000015051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015054 | PLP-115-000015056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015058 | PLP-115-000015058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015066 | PLP-115-000015066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015068 | PLP-115-000015068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015072 | PLP-115-000015072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015077 | PLP-115-000015077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015090 | PLP-115-000015090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015095 | PLP-115-000015095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015102 | PLP-115-000015102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015104 | PLP-115-000015105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015112 | PLP-115-000015112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015116 | PLP-115-000015116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015121 | PLP-115-000015121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015141 | PLP-115-000015141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015148 | PLP-115-000015148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015151 | PLP-115-000015151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015158 | PLP-115-000015158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015188 | PLP-115-000015188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015208 | PLP-115-000015208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015215 | PLP-115-000015215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015233 | PLP-115-000015233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015239 | PLP-115-000015239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015243 | PLP-115-000015244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015251 | PLP-115-000015252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015262 | PLP-115-000015262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015266 | PLP-115-000015266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015270 | PLP-115-000015270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015288 | PLP-115-000015289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015304 | PLP-115-000015304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015315 | PLP-115-000015315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015325 | PLP-115-000015325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015331 | PLP-115-000015332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015336 | PLP-115-000015336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015338 | PLP-115-000015338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015351 | PLP-115-000015352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015356 | PLP-115-000015356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015363 | PLP-115-000015363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015370 | PLP-115-000015370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015419 | PLP-115-000015419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015421 | PLP-115-000015421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015430 | PLP-115-000015430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015442 | PLP-115-000015442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015467 | PLP-115-000015467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015470 | PLP-115-000015470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015486 | PLP-115-000015486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015492 | PLP-115-000015492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015510 | PLP-115-000015510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015519 | PLP-115-000015521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015523 | PLP-115-000015523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015538 | PLP-115-000015539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015542 | PLP-115-000015543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015554 | PLP-115-000015554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015556 | PLP-115-000015556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015576 | PLP-115-000015576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015605 | PLP-115-000015606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015609 | PLP-115-000015610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015624 | PLP-115-000015624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015627 | PLP-115-000015627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015629 | PLP-115-000015629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015644 | PLP-115-000015644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015646 | PLP-115-000015646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015656 | PLP-115-000015656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015676 | PLP-115-000015676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015679 | PLP-115-000015679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015725 | PLP-115-000015725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015732 | PLP-115-000015732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015739 | PLP-115-000015739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015756 | PLP-115-000015756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015792 | PLP-115-000015793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015803 | PLP-115-000015803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015809 | PLP-115-000015809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015812 | PLP-115-000015812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015815 | PLP-115-000015815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015820 | PLP-115-000015821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015823 | PLP-115-000015823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015832 | PLP-115-000015832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015837 | PLP-115-000015837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015850 | PLP-115-000015851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015853 | PLP-115-000015853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015858 | PLP-115-000015858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015863 | PLP-115-000015863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015871 | PLP-115-000015871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015878 | PLP-115-000015879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015894 | PLP-115-000015894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015899 | PLP-115-000015899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015906 | PLP-115-000015906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015917 | PLP-115-000015917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015926 | PLP-115-000015926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015932 | PLP-115-000015933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015940 | PLP-115-000015940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015942 | PLP-115-000015942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015945 | PLP-115-000015945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015952 | PLP-115-000015952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015964 | PLP-115-000015964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015969 | PLP-115-000015969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015979 | PLP-115-000015979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015987 | PLP-115-000015987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015992 | PLP-115-000015994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016006 | PLP-115-000016006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016012 | PLP-115-000016012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016018 | PLP-115-000016018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016021 | PLP-115-000016021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016023 | PLP-115-000016024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016037 | PLP-115-000016037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016066 | PLP-115-000016066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016071 | PLP-115-000016071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016080 | PLP-115-000016080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016085 | PLP-115-000016085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016102 | PLP-115-000016102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016115 | PLP-115-000016115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016119 | PLP-115-000016119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016121 | PLP-115-000016121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016131 | PLP-115-000016131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016148 | PLP-115-000016148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016152 | PLP-115-000016152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016157 | PLP-115-000016157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016167 | PLP-115-000016168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016171 | PLP-115-000016171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016175 | PLP-115-000016175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016198 | PLP-115-000016198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016215 | PLP-115-000016216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016227 | PLP-115-000016229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016251 | PLP-115-000016251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016254 | PLP-115-000016255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016260 | PLP-115-000016260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016272 | PLP-115-000016272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016287 | PLP-115-000016288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016292 | PLP-115-000016293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016295 | PLP-115-000016295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016300 | PLP-115-000016300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016317 | PLP-115-000016318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016327 | PLP-115-000016327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016331 | PLP-115-000016332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016339 | PLP-115-000016339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016346 | PLP-115-000016346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016363 | PLP-115-000016363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016372 | PLP-115-000016372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016381 | PLP-115-000016381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016383 | PLP-115-000016383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016397 | PLP-115-000016397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016406 | PLP-115-000016406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016408 | PLP-115-000016408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016412 | PLP-115-000016413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016420 | PLP-115-000016421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016423 | PLP-115-000016424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016455 | PLP-115-000016455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016466 | PLP-115-000016466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016476 | PLP-115-000016476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016480 | PLP-115-000016480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016482 | PLP-115-000016482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016489 | PLP-115-000016489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016496 | PLP-115-000016497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016499 | PLP-115-000016500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016505 | PLP-115-000016506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016512 | PLP-115-000016512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016514 | PLP-115-000016514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016523 | PLP-115-000016523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016546 | PLP-115-000016546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016550 | PLP-115-000016551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016564 | PLP-115-000016564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016573 | PLP-115-000016573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016585 | PLP-115-000016586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016589 | PLP-115-000016589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016598 | PLP-115-000016598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016611 | PLP-115-000016611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016614 | PLP-115-000016614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016625 | PLP-115-000016625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016637 | PLP-115-000016638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016649 | PLP-115-000016649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016652 | PLP-115-000016652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016669 | PLP-115-000016669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016684 | PLP-115-000016685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016688 | PLP-115-000016688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016693 | PLP-115-000016693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016709 | PLP-115-000016710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016729 | PLP-115-000016729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016765 | PLP-115-000016765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016773 | PLP-115-000016773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016777 | PLP-115-000016777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016788 | PLP-115-000016788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016790 | PLP-115-000016791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016822 | PLP-115-000016823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016825 | PLP-115-000016825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016844 | PLP-115-000016845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016851 | PLP-115-000016851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016857 | PLP-115-000016857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016866 | PLP-115-000016866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016868 | PLP-115-000016868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016880 | PLP-115-000016880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016883 | PLP-115-000016883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016885 | PLP-115-000016886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016892 | PLP-115-000016892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016914 | PLP-115-000016914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016934 | PLP-115-000016934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016949 | PLP-115-000016950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016969 | PLP-115-000016969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016987 | PLP-115-000016987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017005 | PLP-115-000017005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017018 | PLP-115-000017019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017033 | PLP-115-000017033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017036 | PLP-115-000017036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017039 | PLP-115-000017039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017049 | PLP-115-000017049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017051 | PLP-115-000017051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017079 | PLP-115-000017079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017081 | PLP-115-000017081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017085 | PLP-115-000017085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017095 | PLP-115-000017095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017102 | PLP-115-000017102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017106 | PLP-115-000017106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017113 | PLP-115-000017113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017117 | PLP-115-000017117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017125 | PLP-115-000017125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017127 | PLP-115-000017127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017148 | PLP-115-000017148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017172 | PLP-115-000017173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017177 | PLP-115-000017177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017179 | PLP-115-000017181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017187 | PLP-115-000017188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017195 | PLP-115-000017195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017203 | PLP-115-000017203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017211 | PLP-115-000017211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017226 | PLP-115-000017226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017228 | PLP-115-000017230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017232 | PLP-115-000017233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017241 | PLP-115-000017242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017247 | PLP-115-000017247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017259 | PLP-115-000017259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017267 | PLP-115-000017267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017269 | PLP-115-000017270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017272 | PLP-115-000017272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017283 | PLP-115-000017283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017290 | PLP-115-000017290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017299 | PLP-115-000017299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017312 | PLP-115-000017312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017315 | PLP-115-000017315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017317 | PLP-115-000017319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017328 | PLP-115-000017328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017343 | PLP-115-000017344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017353 | PLP-115-000017353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017356 | PLP-115-000017356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017374 | PLP-115-000017375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017377 | PLP-115-000017377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017379 | PLP-115-000017380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017382 | PLP-115-000017382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017384 | PLP-115-000017384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017392 | PLP-115-000017393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017412 | PLP-115-000017413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017419 | PLP-115-000017419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017421 | PLP-115-000017421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017426 | PLP-115-000017426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017437 | PLP-115-000017437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017439 | PLP-115-000017439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017442 | PLP-115-000017442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017446 | PLP-115-000017446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017452 | PLP-115-000017452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017481 | PLP-115-000017482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017494 | PLP-115-000017494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017496 | PLP-115-000017496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017503 | PLP-115-000017503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017510 | PLP-115-000017510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017519 | PLP-115-000017519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017523 | PLP-115-000017523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017539 | PLP-115-000017539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017582 | PLP-115-000017584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017600 | PLP-115-000017600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017602 | PLP-115-000017602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017606 | PLP-115-000017606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017611 | PLP-115-000017611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017626 | PLP-115-000017626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017639 | PLP-115-000017639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017648 | PLP-115-000017648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017653 | PLP-115-000017653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017668 | PLP-115-000017668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017688 | PLP-115-000017688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017703 | PLP-115-000017704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017707 | PLP-115-000017707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017710 | PLP-115-000017710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017722 | PLP-115-000017722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017724 | PLP-115-000017724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017728 | PLP-115-000017728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017731 | PLP-115-000017731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017733 | PLP-115-000017733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017737 | PLP-115-000017737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017742 | PLP-115-000017742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017744 | PLP-115-000017744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017751 | PLP-115-000017752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017763 | PLP-115-000017764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017773 | PLP-115-000017775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017778 | PLP-115-000017778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017781 | PLP-115-000017782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017791 | PLP-115-000017791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017796 | PLP-115-000017796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017801 | PLP-115-000017801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017804 | PLP-115-000017805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017812 | PLP-115-000017812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017817 | PLP-115-000017818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017826 | PLP-115-000017826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017829 | PLP-115-000017829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017835 | PLP-115-000017835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017843 | PLP-115-000017843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017851 | PLP-115-000017851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017853 | PLP-115-000017853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017857 | PLP-115-000017857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017862 | PLP-115-000017863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017865 | PLP-115-000017865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017874 | PLP-115-000017874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017888 | PLP-115-000017888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017894 | PLP-115-000017896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017900 | PLP-115-000017902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017944 | PLP-115-000017944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017951 | PLP-115-000017952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017957 | PLP-115-000017957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017960 | PLP-115-000017960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017979 | PLP-115-000017979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017982 | PLP-115-000017982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017985 | PLP-115-000017985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017992 | PLP-115-000017992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017997 | PLP-115-000017997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018005 | PLP-115-000018005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018009 | PLP-115-000018009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018011 | PLP-115-000018011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018014 | PLP-115-000018014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018035 | PLP-115-000018035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018041 | PLP-115-000018041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018053 | PLP-115-000018053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018065 | PLP-115-000018065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018078 | PLP-115-000018078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018081 | PLP-115-000018081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018086 | PLP-115-000018086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018091 | PLP-115-000018092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018112 | PLP-115-000018112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018129 | PLP-115-000018130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018149 | PLP-115-000018149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018181 | PLP-115-000018181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018184 | PLP-115-000018185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018189 | PLP-115-000018189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018199 | PLP-115-000018199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018201 | PLP-115-000018201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018217 | PLP-115-000018217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018219 | PLP-115-000018219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018221 | PLP-115-000018222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018224 | PLP-115-000018225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018234 | PLP-115-000018234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018242 | PLP-115-000018242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018245 | PLP-115-000018245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018258 | PLP-115-000018258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018260 | PLP-115-000018260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018266 | PLP-115-000018266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018269 | PLP-115-000018269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018276 | PLP-115-000018276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018278 | PLP-115-000018278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018292 | PLP-115-000018292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018296 | PLP-115-000018297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018313 | PLP-115-000018314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018320 | PLP-115-000018320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018322 | PLP-115-000018328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018331 | PLP-115-000018331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018337 | PLP-115-000018337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018341 | PLP-115-000018341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018355 | PLP-115-000018355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018358 | PLP-115-000018359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018372 | PLP-115-000018372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018381 | PLP-115-000018381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018385 | PLP-115-000018385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018389 | PLP-115-000018389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018398 | PLP-115-000018399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018407 | PLP-115-000018407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018423 | PLP-115-000018423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018426 | PLP-115-000018426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018432 | PLP-115-000018432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018439 | PLP-115-000018439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018458 | PLP-115-000018458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018460 | PLP-115-000018460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018466 | PLP-115-000018466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018474 | PLP-115-000018474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018481 | PLP-115-000018481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018490 | PLP-115-000018490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018504 | PLP-115-000018504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018506 | PLP-115-000018506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018509 | PLP-115-000018509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018515 | PLP-115-000018515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018523 | PLP-115-000018524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018536 | PLP-115-000018536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018552 | PLP-115-000018552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018559 | PLP-115-000018559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018562 | PLP-115-000018562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018564 | PLP-115-000018564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018567 | PLP-115-000018567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018577 | PLP-115-000018577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018579 | PLP-115-000018580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018584 | PLP-115-000018584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018597 | PLP-115-000018597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018604 | PLP-115-000018604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018612 | PLP-115-000018612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018615 | PLP-115-000018616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018622 | PLP-115-000018622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018632 | PLP-115-000018633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018635 | PLP-115-000018635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018639 | PLP-115-000018639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018654 | PLP-115-000018655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018663 | PLP-115-000018663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018665 | PLP-115-000018665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018667 | PLP-115-000018670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018672 | PLP-115-000018672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018674 | PLP-115-000018674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018680 | PLP-115-000018680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018683 | PLP-115-000018684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018686 | PLP-115-000018687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018689 | PLP-115-000018689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018694 | PLP-115-000018694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018700 | PLP-115-000018701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018706 | PLP-115-000018706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018720 | PLP-115-000018720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018727 | PLP-115-000018727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018737 | PLP-115-000018737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018743 | PLP-115-000018743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018750 | PLP-115-000018750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018752 | PLP-115-000018753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018775 | PLP-115-000018775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018789 | PLP-115-000018789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018800 | PLP-115-000018800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018827 | PLP-115-000018827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018836 | PLP-115-000018836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018839 | PLP-115-000018839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018859 | PLP-115-000018859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018868 | PLP-115-000018869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018873 | PLP-115-000018873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018881 | PLP-115-000018881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018891 | PLP-115-000018892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018898 | PLP-115-000018899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018910 | PLP-115-000018911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018914 | PLP-115-000018915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018928 | PLP-115-000018928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018930 | PLP-115-000018930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018932 | PLP-115-000018932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018934 | PLP-115-000018934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018936 | PLP-115-000018936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018938 | PLP-115-000018939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018941 | PLP-115-000018941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018944 | PLP-115-000018944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018948 | PLP-115-000018949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018952 | PLP-115-000018954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018958 | PLP-115-000018959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018968 | PLP-115-000018969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018974 | PLP-115-000018976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018980 | PLP-115-000018980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018984 | PLP-115-000018984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018989 | PLP-115-000018989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018991 | PLP-115-000018992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018998 | PLP-115-000018998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019006 | PLP-115-000019006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019012 | PLP-115-000019012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019018 | PLP-115-000019018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019021 | PLP-115-000019021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019024 | PLP-115-000019024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019038 | PLP-115-000019038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019046 | PLP-115-000019046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019056 | PLP-115-000019056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019059 | PLP-115-000019059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019062 | PLP-115-000019062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019067 | PLP-115-000019068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019070 | PLP-115-000019070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019072 | PLP-115-000019072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019086 | PLP-115-000019086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019089 | PLP-115-000019089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019100 | PLP-115-000019100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019114 | PLP-115-000019114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019117 | PLP-115-000019117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019132 | PLP-115-000019132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019157 | PLP-115-000019157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019184 | PLP-115-000019185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019189 | PLP-115-000019189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019191 | PLP-115-000019191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019195 | PLP-115-000019195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019199 | PLP-115-000019199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019201 | PLP-115-000019201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019204 | PLP-115-000019204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019211 | PLP-115-000019211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019225 | PLP-115-000019227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019246 | PLP-115-000019246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019270 | PLP-115-000019270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019279 | PLP-115-000019279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019298 | PLP-115-000019299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019301 | PLP-115-000019301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019315 | PLP-115-000019315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019326 | PLP-115-000019326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019334 | PLP-115-000019334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019344 | PLP-115-000019344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019358 | PLP-115-000019358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019361 | PLP-115-000019362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019373 | PLP-115-000019373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019385 | PLP-115-000019386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019390 | PLP-115-000019390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019394 | PLP-115-000019394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019397 | PLP-115-000019398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019400 | PLP-115-000019400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019405 | PLP-115-000019406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019418 | PLP-115-000019418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019420 | PLP-115-000019420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019423 | PLP-115-000019423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019425 | PLP-115-000019425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019428 | PLP-115-000019428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019433 | PLP-115-000019433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019435 | PLP-115-000019435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019442 | PLP-115-000019442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019444 | PLP-115-000019444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019447 | PLP-115-000019450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019455 | PLP-115-000019456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019459 | PLP-115-000019459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019463 | PLP-115-000019463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019466 | PLP-115-000019467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019507 | PLP-115-000019507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019509 | PLP-115-000019509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019511 | PLP-115-000019511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019514 | PLP-115-000019514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019526 | PLP-115-000019526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019529 | PLP-115-000019529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019531 | PLP-115-000019531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019534 | PLP-115-000019534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019540 | PLP-115-000019540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019543 | PLP-115-000019543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019556 | PLP-115-000019557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019578 | PLP-115-000019578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019594 | PLP-115-000019594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019618 | PLP-115-000019618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019625 | PLP-115-000019625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019630 | PLP-115-000019632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019642 | PLP-115-000019643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019647 | PLP-115-000019647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019658 | PLP-115-000019658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019662 | PLP-115-000019662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019676 | PLP-115-000019676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019687 | PLP-115-000019687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019689 | PLP-115-000019689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019691 | PLP-115-000019691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019693 | PLP-115-000019693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019696 | PLP-115-000019696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019701 | PLP-115-000019701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019704 | PLP-115-000019704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019721 | PLP-115-000019721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019730 | PLP-115-000019730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019742 | PLP-115-000019742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019744 | PLP-115-000019744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019752 | PLP-115-000019752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019768 | PLP-115-000019768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019772 | PLP-115-000019772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019792 | PLP-115-000019793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019796 | PLP-115-000019796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019798 | PLP-115-000019798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019807 | PLP-115-000019807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019809 | PLP-115-000019810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019817 | PLP-115-000019817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019824 | PLP-115-000019824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019831 | PLP-115-000019831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019834 | PLP-115-000019834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019857 | PLP-115-000019857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019859 | PLP-115-000019859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019862 | PLP-115-000019862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019878 | PLP-115-000019878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019882 | PLP-115-000019882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019884 | PLP-115-000019886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019893 | PLP-115-000019893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019897 | PLP-115-000019898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019904 | PLP-115-000019904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019906 | PLP-115-000019908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019910 | PLP-115-000019911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019918 | PLP-115-000019918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019926 | PLP-115-000019926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019928 | PLP-115-000019928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019930 | PLP-115-000019930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019933 | PLP-115-000019933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019937 | PLP-115-000019938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019943 | PLP-115-000019943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019945 | PLP-115-000019945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019956 | PLP-115-000019956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019961 | PLP-115-000019961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019966 | PLP-115-000019966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019969 | PLP-115-000019970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019980 | PLP-115-000019983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019988 | PLP-115-000019988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019992 | PLP-115-000019992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020003 | PLP-115-000020003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020017 | PLP-115-000020017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020030 | PLP-115-000020030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020041 | PLP-115-000020041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020043 | PLP-115-000020043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020047 | PLP-115-000020048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020055 | PLP-115-000020055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020057 | PLP-115-000020057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020071 | PLP-115-000020072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020094 | PLP-115-000020094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020102 | PLP-115-000020102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020107 | PLP-115-000020107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020119 | PLP-115-000020119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020125 | PLP-115-000020125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020130 | PLP-115-000020130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020152 | PLP-115-000020152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020161 | PLP-115-000020161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020175 | PLP-115-000020175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020178 | PLP-115-000020180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020191 | PLP-115-000020191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020200 | PLP-115-000020200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020203 | PLP-115-000020203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020205 | PLP-115-000020205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020222 | PLP-115-000020222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020227 | PLP-115-000020228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020230 | PLP-115-000020230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020234 | PLP-115-000020234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020241 | PLP-115-000020241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020248 | PLP-115-000020248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020257 | PLP-115-000020257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020272 | PLP-115-000020274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020283 | PLP-115-000020283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020291 | PLP-115-000020291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020306 | PLP-115-000020307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020309 | PLP-115-000020309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020314 | PLP-115-000020314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020319 | PLP-115-000020319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020340 | PLP-115-000020340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020370 | PLP-115-000020370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020376 | PLP-115-000020376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020407 | PLP-115-000020407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020418 | PLP-115-000020418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020426 | PLP-115-000020426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020441 | PLP-115-000020441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020450 | PLP-115-000020450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020464 | PLP-115-000020464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020466 | PLP-115-000020466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020474 | PLP-115-000020474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020486 | PLP-115-000020486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020491 | PLP-115-000020491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020495 | PLP-115-000020495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020507 | PLP-115-000020507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020521 | PLP-115-000020522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020541 | PLP-115-000020541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020557 | PLP-115-000020557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020566 | PLP-115-000020566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020572 | PLP-115-000020572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020579 | PLP-115-000020580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020585 | PLP-115-000020585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020620 | PLP-115-000020620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020629 | PLP-115-000020629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020636 | PLP-115-000020636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020639 | PLP-115-000020639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020654 | PLP-115-000020654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020661 | PLP-115-000020661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020681 | PLP-115-000020683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020696 | PLP-115-000020696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020701 | PLP-115-000020701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020709 | PLP-115-000020709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020729 | PLP-115-000020729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020736 | PLP-115-000020736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020740 | PLP-115-000020740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020752 | PLP-115-000020752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020756 | PLP-115-000020756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020758 | PLP-115-000020759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020762 | PLP-115-000020762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020768 | PLP-115-000020768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020777 | PLP-115-000020777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020785 | PLP-115-000020785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020788 | PLP-115-000020788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020802 | PLP-115-000020802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020810 | PLP-115-000020810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020823 | PLP-115-000020823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020831 | PLP-115-000020833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020847 | PLP-115-000020847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020852 | PLP-115-000020852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020857 | PLP-115-000020857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020871 | PLP-115-000020871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020879 | PLP-115-000020879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020883 | PLP-115-000020883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020888 | PLP-115-000020888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020891 | PLP-115-000020891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020906 | PLP-115-000020906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020910 | PLP-115-000020910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020915 | PLP-115-000020915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020920 | PLP-115-000020920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020932 | PLP-115-000020933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020936 | PLP-115-000020936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020953 | PLP-115-000020953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020957 | PLP-115-000020957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020963 | PLP-115-000020963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020965 | PLP-115-000020965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020983 | PLP-115-000020983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020986 | PLP-115-000020987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021004 | PLP-115-000021004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021006 | PLP-115-000021007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021009 | PLP-115-000021012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021015 | PLP-115-000021015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021019 | PLP-115-000021019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021031 | PLP-115-000021031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021033 | PLP-115-000021033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021039 | PLP-115-000021039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021045 | PLP-115-000021046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021055 | PLP-115-000021059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021062 | PLP-115-000021062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021068 | PLP-115-000021068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021074 | PLP-115-000021074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021088 | PLP-115-000021088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021093 | PLP-115-000021093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021096 | PLP-115-000021096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021102 | PLP-115-000021103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021109 | PLP-115-000021111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021117 | PLP-115-000021117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021120 | PLP-115-000021120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021123 | PLP-115-000021123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021125 | PLP-115-000021125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021135 | PLP-115-000021135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021147 | PLP-115-000021147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021150 | PLP-115-000021151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021159 | PLP-115-000021160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021167 | PLP-115-000021167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021172 | PLP-115-000021172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021185 | PLP-115-000021185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021188 | PLP-115-000021188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021194 | PLP-115-000021194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021199 | PLP-115-000021200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021202 | PLP-115-000021202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021204 | PLP-115-000021205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021208 | PLP-115-000021208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021220 | PLP-115-000021220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021224 | PLP-115-000021225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021229 | PLP-115-000021229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021233 | PLP-115-000021233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021237 | PLP-115-000021237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021239 | PLP-115-000021240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021242 | PLP-115-000021243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021245 | PLP-115-000021245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021249 | PLP-115-000021250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021260 | PLP-115-000021260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021262 | PLP-115-000021262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021271 | PLP-115-000021271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021273 | PLP-115-000021273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021278 | PLP-115-000021279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021283 | PLP-115-000021283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021288 | PLP-115-000021291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021293 | PLP-115-000021294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021297 | PLP-115-000021297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021310 | PLP-115-000021310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021324 | PLP-115-000021324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021336 | PLP-115-000021336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021339 | PLP-115-000021339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021350 | PLP-115-000021350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021368 | PLP-115-000021368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021374 | PLP-115-000021374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021394 | PLP-115-000021394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021396 | PLP-115-000021397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021400 | PLP-115-000021401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021411 | PLP-115-000021411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021417 | PLP-115-000021417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021427 | PLP-115-000021427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021429 | PLP-115-000021429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021436 | PLP-115-000021437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021450 | PLP-115-000021451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021459 | PLP-115-000021459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021466 | PLP-115-000021469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021473 | PLP-115-000021473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021476 | PLP-115-000021476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021479 | PLP-115-000021479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021481 | PLP-115-000021483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021487 | PLP-115-000021487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021491 | PLP-115-000021491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021494 | PLP-115-000021495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021504 | PLP-115-000021504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021507 | PLP-115-000021507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021511 | PLP-115-000021511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021523 | PLP-115-000021523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021527 | PLP-115-000021528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021531 | PLP-115-000021531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021537 | PLP-115-000021537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021555 | PLP-115-000021555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021561 | PLP-115-000021561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021569 | PLP-115-000021569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021582 | PLP-115-000021582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021593 | PLP-115-000021594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021598 | PLP-115-000021598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021602 | PLP-115-000021605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021611 | PLP-115-000021612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

## PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021617 | PLP-115-000021617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021620 | PLP-115-000021622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021624 | PLP-115-000021624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021626 | PLP-115-000021626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021634 | PLP-115-000021635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021643 | PLP-115-000021643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021651 | PLP-115-000021651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021653 | PLP-115-000021653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021657 | PLP-115-000021657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021659 | PLP-115-000021660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021666 | PLP-115-000021666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021668 | PLP-115-000021669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021674 | PLP-115-000021674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021681 | PLP-115-000021681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021683 | PLP-115-000021685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021687 | PLP-115-000021693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021695 | PLP-115-000021695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021699 | PLP-115-000021699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021701 | PLP-115-000021702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021711 | PLP-115-000021711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021714 | PLP-115-000021714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021719 | PLP-115-000021719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021722 | PLP-115-000021722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021724 | PLP-115-000021724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021726 | PLP-115-000021726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021730 | PLP-115-000021730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021733 | PLP-115-000021733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021735 | PLP-115-000021735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021738 | PLP-115-000021738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021741 | PLP-115-000021745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021751 | PLP-115-000021751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021761 | PLP-115-000021761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021793 | PLP-115-000021793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021801 | PLP-115-000021801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021817 | PLP-115-000021817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021827 | PLP-115-000021827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021836 | PLP-115-000021836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021843 | PLP-115-000021843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021848 | PLP-115-000021848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021855 | PLP-115-000021855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021860 | PLP-115-000021860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021867 | PLP-115-000021867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021910 | PLP-115-000021910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021912 | PLP-115-000021912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021914 | PLP-115-000021915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021917 | PLP-115-000021917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021919 | PLP-115-000021922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021924 | PLP-115-000021924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021929 | PLP-115-000021929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021938 | PLP-115-000021938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021943 | PLP-115-000021943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021950 | PLP-115-000021953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021956 | PLP-115-000021956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021958 | PLP-115-000021958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021964 | PLP-115-000021965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021985 | PLP-115-000021985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022016 | PLP-115-000022016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022029 | PLP-115-000022029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022031 | PLP-115-000022031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022033 | PLP-115-000022033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022035 | PLP-115-000022035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022039 | PLP-115-000022039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022053 | PLP-115-000022053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022085 | PLP-115-000022085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022087 | PLP-115-000022087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022092 | PLP-115-000022092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022098 | PLP-115-000022100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022136 | PLP-115-000022137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022144 | PLP-115-000022144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022156 | PLP-115-000022156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022176 | PLP-115-000022176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022178 | PLP-115-000022178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022180 | PLP-115-000022180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022190 | PLP-115-000022190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022204 | PLP-115-000022204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022210 | PLP-115-000022210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022221 | PLP-115-000022221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022231 | PLP-115-000022231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022252 | PLP-115-000022252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022266 | PLP-115-000022266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022270 | PLP-115-000022273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022275 | PLP-115-000022275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022281 | PLP-115-000022281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022286 | PLP-115-000022286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022289 | PLP-115-000022290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022297 | PLP-115-000022297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022299 | PLP-115-000022299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022301 | PLP-115-000022301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022308 | PLP-115-000022310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022320 | PLP-115-000022320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022330 | PLP-115-000022330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022336 | PLP-115-000022336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022344 | PLP-115-000022344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022346 | PLP-115-000022347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022354 | PLP-115-000022356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022359 | PLP-115-000022361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022363 | PLP-115-000022363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022374 | PLP-115-000022374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022379 | PLP-115-000022379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022383 | PLP-115-000022383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022385 | PLP-115-000022385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022393 | PLP-115-000022393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022401 | PLP-115-000022401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022410 | PLP-115-000022410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022420 | PLP-115-000022420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022429 | PLP-115-000022429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022431 | PLP-115-000022431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022438 | PLP-115-000022438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022442 | PLP-115-000022442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022447 | PLP-115-000022447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022453 | PLP-115-000022453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022467 | PLP-115-000022467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022476 | PLP-115-000022476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022478 | PLP-115-000022478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022495 | PLP-115-000022495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022540 | PLP-115-000022540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022562 | PLP-115-000022562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022568 | PLP-115-000022569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022575 | PLP-115-000022575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022577 | PLP-115-000022578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022580 | PLP-115-000022581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022587 | PLP-115-000022587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022594 | PLP-115-000022595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022597 | PLP-115-000022597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022628 | PLP-115-000022628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022640 | PLP-115-000022641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022647 | PLP-115-000022647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022655 | PLP-115-000022656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022658 | PLP-115-000022659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022661 | PLP-115-000022661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022667 | PLP-115-000022667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022669 | PLP-115-000022670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022673 | PLP-115-000022674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022678 | PLP-115-000022678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022681 | PLP-115-000022681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022689 | PLP-115-000022689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022698 | PLP-115-000022698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022708 | PLP-115-000022708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022719 | PLP-115-000022719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022732 | PLP-115-000022732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022735 | PLP-115-000022735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022748 | PLP-115-000022748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022755 | PLP-115-000022755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022758 | PLP-115-000022758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022770 | PLP-115-000022774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022778 | PLP-115-000022779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022789 | PLP-115-000022789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022791 | PLP-115-000022791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022794 | PLP-115-000022795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022797 | PLP-115-000022797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022803 | PLP-115-000022803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022809 | PLP-115-000022810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022815 | PLP-115-000022816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022824 | PLP-115-000022824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022827 | PLP-115-000022827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022832 | PLP-115-000022833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022836 | PLP-115-000022836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022842 | PLP-115-000022842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022853 | PLP-115-000022853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022873 | PLP-115-000022874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022879 | PLP-115-000022879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022881 | PLP-115-000022881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022883 | PLP-115-000022883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022891 | PLP-115-000022891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022908 | PLP-115-000022908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022937 | PLP-115-000022937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022955 | PLP-115-000022955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022979 | PLP-115-000022979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022983 | PLP-115-000022983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022985 | PLP-115-000022987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022989 | PLP-115-000022991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022999 | PLP-115-000023000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023002 | PLP-115-000023002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023005 | PLP-115-000023005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023013 | PLP-115-000023013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023015 | PLP-115-000023016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023019 | PLP-115-000023019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023026 | PLP-115-000023026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023028 | PLP-115-000023029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023037 | PLP-115-000023037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023045 | PLP-115-000023046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023065 | PLP-115-000023067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023070 | PLP-115-000023071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023073 | PLP-115-000023074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023077 | PLP-115-000023077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023085 | PLP-115-000023086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023088 | PLP-115-000023090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023101 | PLP-115-000023101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023121 | PLP-115-000023121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023124 | PLP-115-000023124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023136 | PLP-115-000023136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023142 | PLP-115-000023143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023151 | PLP-115-000023152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023154 | PLP-115-000023154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023157 | PLP-115-000023159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023162 | PLP-115-000023163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023165 | PLP-115-000023165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023169 | PLP-115-000023169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023175 | PLP-115-000023175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023178 | PLP-115-000023178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023182 | PLP-115-000023182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023185 | PLP-115-000023186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023188 | PLP-115-000023188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023191 | PLP-115-000023191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023193 | PLP-115-000023193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023195 | PLP-115-000023198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023201 | PLP-115-000023201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023203 | PLP-115-000023203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023214 | PLP-115-000023214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023231 | PLP-115-000023233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023260 | PLP-115-000023260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023262 | PLP-115-000023263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023265 | PLP-115-000023266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023268 | PLP-115-000023268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023275 | PLP-115-000023275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023306 | PLP-115-000023306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023325 | PLP-115-000023325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023330 | PLP-115-000023331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023334 | PLP-115-000023335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023338 | PLP-115-000023338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023354 | PLP-115-000023359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023372 | PLP-115-000023372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023375 | PLP-115-000023375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023386 | PLP-115-000023386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023392 | PLP-115-000023392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023394 | PLP-115-000023398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023408 | PLP-115-000023408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023410 | PLP-115-000023412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023431 | PLP-115-000023431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023434 | PLP-115-000023434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023436 | PLP-115-000023436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023445 | PLP-115-000023445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023458 | PLP-115-000023458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023461 | PLP-115-000023461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023465 | PLP-115-000023465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023487 | PLP-115-000023487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023492 | PLP-115-000023492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023506 | PLP-115-000023506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023511 | PLP-115-000023511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023514 | PLP-115-000023515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023517 | PLP-115-000023517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023520 | PLP-115-000023520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023522 | PLP-115-000023522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023529 | PLP-115-000023530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023537 | PLP-115-000023537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023541 | PLP-115-000023542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023545 | PLP-115-000023546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023549 | PLP-115-000023549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023559 | PLP-115-000023559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023571 | PLP-115-000023571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023576 | PLP-115-000023576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023584 | PLP-115-000023584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023605 | PLP-115-000023605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023627 | PLP-115-000023627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023637 | PLP-115-000023639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023643 | PLP-115-000023643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023648 | PLP-115-000023648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023653 | PLP-115-000023656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023659 | PLP-115-000023659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023661 | PLP-115-000023661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023663 | PLP-115-000023665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023673 | PLP-115-000023674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023680 | PLP-115-000023682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023696 | PLP-115-000023696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023699 | PLP-115-000023699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023704 | PLP-115-000023705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023718 | PLP-115-000023718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023720 | PLP-115-000023720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023733 | PLP-115-000023733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023738 | PLP-115-000023738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023740 | PLP-115-000023742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023748 | PLP-115-000023748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023750 | PLP-115-000023751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023753 | PLP-115-000023755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023758 | PLP-115-000023758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023762 | PLP-115-000023765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023769 | PLP-115-000023770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023773 | PLP-115-000023773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023780 | PLP-115-000023780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023785 | PLP-115-000023785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023794 | PLP-115-000023794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023801 | PLP-115-000023801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023803 | PLP-115-000023804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023811 | PLP-115-000023811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023827 | PLP-115-000023827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023829 | PLP-115-000023829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023844 | PLP-115-000023845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023852 | PLP-115-000023852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023859 | PLP-115-000023859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023869 | PLP-115-000023869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023874 | PLP-115-000023874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023900 | PLP-115-000023900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023915 | PLP-115-000023915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023923 | PLP-115-000023923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023925 | PLP-115-000023926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023936 | PLP-115-000023936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023938 | PLP-115-000023939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023952 | PLP-115-000023952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023960 | PLP-115-000023960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023962 | PLP-115-000023962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023970 | PLP-115-000023970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023979 | PLP-115-000023980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023991 | PLP-115-000023992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024008 | PLP-115-000024008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024015 | PLP-115-000024015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024023 | PLP-115-000024023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024026 | PLP-115-000024027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024031 | PLP-115-000024031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024061 | PLP-115-000024063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024076 | PLP-115-000024076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024108 | PLP-115-000024108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024118 | PLP-115-000024118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024142 | PLP-115-000024145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024147 | PLP-115-000024147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024152 | PLP-115-000024153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024163 | PLP-115-000024163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024165 | PLP-115-000024165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024170 | PLP-115-000024171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024176 | PLP-115-000024177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024189 | PLP-115-000024190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024192 | PLP-115-000024192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024203 | PLP-115-000024203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024206 | PLP-115-000024206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024212 | PLP-115-000024212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024228 | PLP-115-000024228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024235 | PLP-115-000024235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024241 | PLP-115-000024242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024244 | PLP-115-000024244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024252 | PLP-115-000024252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024274 | PLP-115-000024274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024312 | PLP-115-000024313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024315 | PLP-115-000024315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024321 | PLP-115-000024321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024327 | PLP-115-000024327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024333 | PLP-115-000024334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024338 | PLP-115-000024338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024344 | PLP-115-000024344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024350 | PLP-115-000024350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024362 | PLP-115-000024362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024364 | PLP-115-000024364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024385 | PLP-115-000024385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024389 | PLP-115-000024389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024391 | PLP-115-000024391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024394 | PLP-115-000024395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024397 | PLP-115-000024397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024401 | PLP-115-000024401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024411 | PLP-115-000024413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024426 | PLP-115-000024426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024430 | PLP-115-000024430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024435 | PLP-115-000024438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024452 | PLP-115-000024452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024457 | PLP-115-000024457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024460 | PLP-115-000024460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024462 | PLP-115-000024462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024464 | PLP-115-000024464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024469 | PLP-115-000024470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024487 | PLP-115-000024487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024505 | PLP-115-000024505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024510 | PLP-115-000024511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024537 | PLP-115-000024538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024544 | PLP-115-000024544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024555 | PLP-115-000024556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024561 | PLP-115-000024561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024564 | PLP-115-000024564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024568 | PLP-115-000024569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024579 | PLP-115-000024581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024589 | PLP-115-000024589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024593 | PLP-115-000024593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024596 | PLP-115-000024596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024598 | PLP-115-000024598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024601 | PLP-115-000024601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024603 | PLP-115-000024603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024605 | PLP-115-000024606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024611 | PLP-115-000024611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024632 | PLP-115-000024632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024641 | PLP-115-000024641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024643 | PLP-115-000024643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024645 | PLP-115-000024655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024658 | PLP-115-000024662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024666 | PLP-115-000024666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024670 | PLP-115-000024670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024673 | PLP-115-000024673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024675 | PLP-115-000024675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024679 | PLP-115-000024679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024690 | PLP-115-000024690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024697 | PLP-115-000024697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024717 | PLP-115-000024717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024728 | PLP-115-000024728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024731 | PLP-115-000024731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024744 | PLP-115-000024745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024759 | PLP-115-000024759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024767 | PLP-115-000024767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024773 | PLP-115-000024773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024777 | PLP-115-000024777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024781 | PLP-115-000024781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024796 | PLP-115-000024796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024806 | PLP-115-000024806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024812 | PLP-115-000024813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024816 | PLP-115-000024817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024821 | PLP-115-000024821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024824 | PLP-115-000024824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024838 | PLP-115-000024838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024847 | PLP-115-000024847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024857 | PLP-115-000024857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024878 | PLP-115-000024878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024884 | PLP-115-000024884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024886 | PLP-115-000024886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024889 | PLP-115-000024890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024892 | PLP-115-000024892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024894 | PLP-115-000024894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024898 | PLP-115-000024898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024910 | PLP-115-000024910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024912 | PLP-115-000024912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024922 | PLP-115-000024922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024925 | PLP-115-000024925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024930 | PLP-115-000024931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024954 | PLP-115-000024954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024966 | PLP-115-000024966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024995 | PLP-115-000024995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024998 | PLP-115-000024998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025000 | PLP-115-000025000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025003 | PLP-115-000025003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025006 | PLP-115-000025006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025008 | PLP-115-000025008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025010 | PLP-115-000025012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025017 | PLP-115-000025018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025025 | PLP-115-000025025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025028 | PLP-115-000025030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025040 | PLP-115-000025040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025047 | PLP-115-000025047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025059 | PLP-115-000025060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025068 | PLP-115-000025070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025074 | PLP-115-000025074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025079 | PLP-115-000025079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025114 | PLP-115-000025114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025117 | PLP-115-000025117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025137 | PLP-115-000025139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025142 | PLP-115-000025142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025144 | PLP-115-000025145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025147 | PLP-115-000025148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025159 | PLP-115-000025159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025165 | PLP-115-000025165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025169 | PLP-115-000025171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025184 | PLP-115-000025184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025188 | PLP-115-000025188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025190 | PLP-115-000025192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025196 | PLP-115-000025197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025207 | PLP-115-000025207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025218 | PLP-115-000025218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025221 | PLP-115-000025221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025231 | PLP-115-000025231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025241 | PLP-115-000025241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025246 | PLP-115-000025246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025256 | PLP-115-000025256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025262 | PLP-115-000025262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025267 | PLP-115-000025267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025297 | PLP-115-000025298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025301 | PLP-115-000025301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025311 | PLP-115-000025311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025317 | PLP-115-000025317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025319 | PLP-115-000025319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025337 | PLP-115-000025337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025348 | PLP-115-000025348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025350 | PLP-115-000025350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025356 | PLP-115-000025356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025366 | PLP-115-000025366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025373 | PLP-115-000025373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025375 | PLP-115-000025377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025382 | PLP-115-000025382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025387 | PLP-115-000025387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025394 | PLP-115-000025394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025409 | PLP-115-000025410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025413 | PLP-115-000025413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025416 | PLP-115-000025416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025425 | PLP-115-000025426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025437 | PLP-115-000025437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025439 | PLP-115-000025439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025447 | PLP-115-000025447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025449 | PLP-115-000025449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025457 | PLP-115-000025457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025459 | PLP-115-000025460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025464 | PLP-115-000025464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025479 | PLP-115-000025479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025481 | PLP-115-000025481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025486 | PLP-115-000025486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025488 | PLP-115-000025488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025500 | PLP-115-000025500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025507 | PLP-115-000025507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025512 | PLP-115-000025512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025547 | PLP-115-000025548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025564 | PLP-115-000025565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025576 | PLP-115-000025576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025590 | PLP-115-000025590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025593 | PLP-115-000025593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025595 | PLP-115-000025595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025597 | PLP-115-000025597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025611 | PLP-115-000025611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025618 | PLP-115-000025618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025628 | PLP-115-000025629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025633 | PLP-115-000025633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025640 | PLP-115-000025640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025651 | PLP-115-000025651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025662 | PLP-115-000025662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025674 | PLP-115-000025676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025683 | PLP-115-000025684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025688 | PLP-115-000025688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025706 | PLP-115-000025708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025711 | PLP-115-000025711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025724 | PLP-115-000025726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025732 | PLP-115-000025732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025745 | PLP-115-000025745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025748 | PLP-115-000025748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025756 | PLP-115-000025757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025770 | PLP-115-000025770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025787 | PLP-115-000025787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025802 | PLP-115-000025805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025808 | PLP-115-000025808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025811 | PLP-115-000025811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025813 | PLP-115-000025814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025825 | PLP-115-000025825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025842 | PLP-115-000025842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025844 | PLP-115-000025845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025849 | PLP-115-000025857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025861 | PLP-115-000025861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025881 | PLP-115-000025881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025894 | PLP-115-000025895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025898 | PLP-115-000025898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025907 | PLP-115-000025915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025931 | PLP-115-000025934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025941 | PLP-115-000025941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025943 | PLP-115-000025944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025956 | PLP-115-000025958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025960 | PLP-115-000025969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025972 | PLP-115-000025972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026000 | PLP-115-000026004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026008 | PLP-115-000026008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026010 | PLP-115-000026010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026017 | PLP-115-000026017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026023 | PLP-115-000026023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026029 | PLP-115-000026029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026062 | PLP-115-000026068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026073 | PLP-115-000026074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026077 | PLP-115-000026077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026079 | PLP-115-000026079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026081 | PLP-115-000026081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026083 | PLP-115-000026083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026090 | PLP-115-000026090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026093 | PLP-115-000026093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026097 | PLP-115-000026097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026100 | PLP-115-000026100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026102 | PLP-115-000026103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026109 | PLP-115-000026110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026132 | PLP-115-000026132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026135 | PLP-115-000026136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026139 | PLP-115-000026140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026143 | PLP-115-000026143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026145 | PLP-115-000026145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026155 | PLP-115-000026155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026157 | PLP-115-000026157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026159 | PLP-115-000026159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026165 | PLP-115-000026166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026168 | PLP-115-000026168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026183 | PLP-115-000026184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026186 | PLP-115-000026186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026195 | PLP-115-000026195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026197 | PLP-115-000026197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026200 | PLP-115-000026200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026205 | PLP-115-000026205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026225 | PLP-115-000026229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026241 | PLP-115-000026241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026249 | PLP-115-000026249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026251 | PLP-115-000026252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026255 | PLP-115-000026256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026258 | PLP-115-000026258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026264 | PLP-115-000026265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026268 | PLP-115-000026274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026277 | PLP-115-000026277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026279 | PLP-115-000026279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026309 | PLP-115-000026309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026315 | PLP-115-000026315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026330 | PLP-115-000026331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026337 | PLP-115-000026337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026345 | PLP-115-000026345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026347 | PLP-115-000026348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026351 | PLP-115-000026352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026368 | PLP-115-000026368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026374 | PLP-115-000026374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026376 | PLP-115-000026376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026391 | PLP-115-000026393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026403 | PLP-115-000026404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026406 | PLP-115-000026409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026412 | PLP-115-000026412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026419 | PLP-115-000026420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026422 | PLP-115-000026423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026425 | PLP-115-000026425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026428 | PLP-115-000026428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026434 | PLP-115-000026438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026444 | PLP-115-000026447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026465 | PLP-115-000026465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026467 | PLP-115-000026467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026476 | PLP-115-000026476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026479 | PLP-115-000026481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026502 | PLP-115-000026511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026524 | PLP-115-000026528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026537 | PLP-115-000026537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026547 | PLP-115-000026550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026567 | PLP-115-000026569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026571 | PLP-115-000026577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026588 | PLP-115-000026590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026596 | PLP-115-000026596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026598 | PLP-115-000026599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026612 | PLP-115-000026615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026630 | PLP-115-000026630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026638 | PLP-115-000026638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026647 | PLP-115-000026647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026666 | PLP-115-000026669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026671 | PLP-115-000026674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026680 | PLP-115-000026680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026683 | PLP-115-000026683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026687 | PLP-115-000026687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026694 | PLP-115-000026694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026705 | PLP-115-000026707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026711 | PLP-115-000026711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026718 | PLP-115-000026718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026726 | PLP-115-000026726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026748 | PLP-115-000026749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026751 | PLP-115-000026751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026768 | PLP-115-000026768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026786 | PLP-115-000026786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026788 | PLP-115-000026789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026792 | PLP-115-000026792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026795 | PLP-115-000026796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026804 | PLP-115-000026805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026810 | PLP-115-000026810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026817 | PLP-115-000026818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026821 | PLP-115-000026821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026843 | PLP-115-000026843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026847 | PLP-115-000026847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026852 | PLP-115-000026852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026855 | PLP-115-000026855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026858 | PLP-115-000026860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026863 | PLP-115-000026864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026866 | PLP-115-000026866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026868 | PLP-115-000026868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026878 | PLP-115-000026882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026886 | PLP-115-000026886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026892 | PLP-115-000026892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026896 | PLP-115-000026896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026910 | PLP-115-000026910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026917 | PLP-115-000026917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026920 | PLP-115-000026920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026930 | PLP-115-000026930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026932 | PLP-115-000026933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026940 | PLP-115-000026943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026946 | PLP-115-000026946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026951 | PLP-115-000026952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026961 | PLP-115-000026963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026972 | PLP-115-000026982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026984 | PLP-115-000026988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026995 | PLP-115-000026995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027013 | PLP-115-000027013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027025 | PLP-115-000027025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027032 | PLP-115-000027034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027037 | PLP-115-000027037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027040 | PLP-115-000027040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027044 | PLP-115-000027046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027055 | PLP-115-000027057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027059 | PLP-115-000027059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027065 | PLP-115-000027065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027080 | PLP-115-000027080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027085 | PLP-115-000027085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027089 | PLP-115-000027090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027103 | PLP-115-000027103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027110 | PLP-115-000027112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027115 | PLP-115-000027115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027121 | PLP-115-000027125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027136 | PLP-115-000027136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027141 | PLP-115-000027142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027145 | PLP-115-000027145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027161 | PLP-115-000027161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027163 | PLP-115-000027163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027178 | PLP-115-000027178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027184 | PLP-115-000027185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027193 | PLP-115-000027194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027197 | PLP-115-000027197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027199 | PLP-115-000027200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027202 | PLP-115-000027202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027213 | PLP-115-000027214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027216 | PLP-115-000027217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027220 | PLP-115-000027220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027232 | PLP-115-000027235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027252 | PLP-115-000027253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027256 | PLP-115-000027256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027258 | PLP-115-000027258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027269 | PLP-115-000027269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027280 | PLP-115-000027280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027282 | PLP-115-000027285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027287 | PLP-115-000027288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027306 | PLP-115-000027306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027312 | PLP-115-000027314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027317 | PLP-115-000027319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027327 | PLP-115-000027329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027344 | PLP-115-000027345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027352 | PLP-115-000027352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027354 | PLP-115-000027357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027359 | PLP-115-000027363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027367 | PLP-115-000027367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027374 | PLP-115-000027375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027400 | PLP-115-000027403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027407 | PLP-115-000027407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027423 | PLP-115-000027423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027426 | PLP-115-000027426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027436 | PLP-115-000027436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027444 | PLP-115-000027444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027453 | PLP-115-000027454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027456 | PLP-115-000027457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027460 | PLP-115-000027462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027464 | PLP-115-000027467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027490 | PLP-115-000027490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027498 | PLP-115-000027498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027503 | PLP-115-000027503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027516 | PLP-115-000027516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027529 | PLP-115-000027529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027533 | PLP-115-000027533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027543 | PLP-115-000027543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027546 | PLP-115-000027548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027551 | PLP-115-000027551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027555 | PLP-115-000027557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027562 | PLP-115-000027562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027571 | PLP-115-000027571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027579 | PLP-115-000027580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027594 | PLP-115-000027594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027596 | PLP-115-000027596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027598 | PLP-115-000027598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027611 | PLP-115-000027611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027622 | PLP-115-000027622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027625 | PLP-115-000027625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027634 | PLP-115-000027635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027647 | PLP-115-000027647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027649 | PLP-115-000027649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027651 | PLP-115-000027651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027654 | PLP-115-000027654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027660 | PLP-115-000027660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027667 | PLP-115-000027667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027672 | PLP-115-000027672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027678 | PLP-115-000027679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027687 | PLP-115-000027687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027689 | PLP-115-000027693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027699 | PLP-115-000027701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027718 | PLP-115-000027718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027721 | PLP-115-000027725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027736 | PLP-115-000027737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027743 | PLP-115-000027743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027747 | PLP-115-000027749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027760 | PLP-115-000027768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027781 | PLP-115-000027782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027784 | PLP-115-000027784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027786 | PLP-115-000027788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027791 | PLP-115-000027791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027794 | PLP-115-000027794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027800 | PLP-115-000027800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027802 | PLP-115-000027804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027806 | PLP-115-000027808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027817 | PLP-115-000027818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027825 | PLP-115-000027827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027830 | PLP-115-000027830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027832 | PLP-115-000027832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027834 | PLP-115-000027836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027844 | PLP-115-000027844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027850 | PLP-115-000027850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027859 | PLP-115-000027859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027866 | PLP-115-000027866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027873 | PLP-115-000027874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027878 | PLP-115-000027878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027881 | PLP-115-000027881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027886 | PLP-115-000027886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027893 | PLP-115-000027893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027898 | PLP-115-000027901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027926 | PLP-115-000027926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027928 | PLP-115-000027929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027935 | PLP-115-000027935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027951 | PLP-115-000027951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027953 | PLP-115-000027954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027957 | PLP-115-000027957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027964 | PLP-115-000027964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027969 | PLP-115-000027971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027975 | PLP-115-000027978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027981 | PLP-115-000027982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027990 | PLP-115-000027990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027995 | PLP-115-000027996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027999 | PLP-115-000027999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028015 | PLP-115-000028015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028028 | PLP-115-000028028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028030 | PLP-115-000028030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028032 | PLP-115-000028033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028035 | PLP-115-000028035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028038 | PLP-115-000028038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028054 | PLP-115-000028054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028060 | PLP-115-000028061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028072 | PLP-115-000028073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028076 | PLP-115-000028076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028089 | PLP-115-000028089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028091 | PLP-115-000028092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028098 | PLP-115-000028099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028103 | PLP-115-000028103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028112 | PLP-115-000028112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028118 | PLP-115-000028121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028139 | PLP-115-000028140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028148 | PLP-115-000028148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028159 | PLP-115-000028160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028163 | PLP-115-000028163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028165 | PLP-115-000028165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028169 | PLP-115-000028169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028173 | PLP-115-000028173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028201 | PLP-115-000028201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028203 | PLP-115-000028203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028216 | PLP-115-000028218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028227 | PLP-115-000028227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028239 | PLP-115-000028239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028248 | PLP-115-000028251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028259 | PLP-115-000028259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028275 | PLP-115-000028276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028282 | PLP-115-000028282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028285 | PLP-115-000028292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028303 | PLP-115-000028303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028312 | PLP-115-000028312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028346 | PLP-115-000028346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028348 | PLP-115-000028349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028354 | PLP-115-000028354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028382 | PLP-115-000028382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028394 | PLP-115-000028394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028397 | PLP-115-000028397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028403 | PLP-115-000028404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028415 | PLP-115-000028415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028427 | PLP-115-000028427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028429 | PLP-115-000028429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028437 | PLP-115-000028437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028440 | PLP-115-000028442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028458 | PLP-115-000028459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028464 | PLP-115-000028464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028469 | PLP-115-000028476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028489 | PLP-115-000028492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028497 | PLP-115-000028497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028503 | PLP-115-000028503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028506 | PLP-115-000028513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028523 | PLP-115-000028523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028532 | PLP-115-000028532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028541 | PLP-115-000028541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028554 | PLP-115-000028554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028558 | PLP-115-000028560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028562 | PLP-115-000028563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028565 | PLP-115-000028566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028575 | PLP-115-000028575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028577 | PLP-115-000028582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028587 | PLP-115-000028588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028592 | PLP-115-000028592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028604 | PLP-115-000028611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028615 | PLP-115-000028615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028623 | PLP-115-000028623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028628 | PLP-115-000028631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028637 | PLP-115-000028637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028639 | PLP-115-000028640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028643 | PLP-115-000028643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028648 | PLP-115-000028656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028664 | PLP-115-000028668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028671 | PLP-115-000028672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028682 | PLP-115-000028682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028694 | PLP-115-000028694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028697 | PLP-115-000028697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028701 | PLP-115-000028702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028726 | PLP-115-000028728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028739 | PLP-115-000028739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028750 | PLP-115-000028751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028753 | PLP-115-000028754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028759 | PLP-115-000028760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028763 | PLP-115-000028763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028768 | PLP-115-000028770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028773 | PLP-115-000028773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028775 | PLP-115-000028777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028790 | PLP-115-000028791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028793 | PLP-115-000028793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028798 | PLP-115-000028799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028807 | PLP-115-000028809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028811 | PLP-115-000028811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028813 | PLP-115-000028822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028824 | PLP-115-000028824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028831 | PLP-115-000028832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028836 | PLP-115-000028837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028840 | PLP-115-000028840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028842 | PLP-115-000028842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028848 | PLP-115-000028855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028858 | PLP-115-000028861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028870 | PLP-115-000028870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028872 | PLP-115-000028872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028876 | PLP-115-000028876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028895 | PLP-115-000028897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028902 | PLP-115-000028902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028908 | PLP-115-000028910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028916 | PLP-115-000028916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028918 | PLP-115-000028918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028930 | PLP-115-000028930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028935 | PLP-115-000028936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028944 | PLP-115-000028944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028953 | PLP-115-000028956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028958 | PLP-115-000028958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028960 | PLP-115-000028961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028971 | PLP-115-000028973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029011 | PLP-115-000029011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029023 | PLP-115-000029027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029029 | PLP-115-000029029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029054 | PLP-115-000029054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029056 | PLP-115-000029056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029062 | PLP-115-000029062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029066 | PLP-115-000029066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029069 | PLP-115-000029069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029079 | PLP-115-000029079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029082 | PLP-115-000029082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029084 | PLP-115-000029089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029091 | PLP-115-000029091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029101 | PLP-115-000029104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029106 | PLP-115-000029107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029113 | PLP-115-000029113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029129 | PLP-115-000029129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029151 | PLP-115-000029151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029163 | PLP-115-000029164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029169 | PLP-115-000029169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029173 | PLP-115-000029175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029200 | PLP-115-000029200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029204 | PLP-115-000029205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029211 | PLP-115-000029211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029220 | PLP-115-000029221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029230 | PLP-115-000029231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029235 | PLP-115-000029235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029237 | PLP-115-000029254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029276 | PLP-115-000029276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029286 | PLP-115-000029286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029312 | PLP-115-000029313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029328 | PLP-115-000029329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029340 | PLP-115-000029340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029347 | PLP-115-000029349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029351 | PLP-115-000029351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029367 | PLP-115-000029367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029370 | PLP-115-000029371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029375 | PLP-115-000029376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029378 | PLP-115-000029379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029387 | PLP-115-000029387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029405 | PLP-115-000029405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029441 | PLP-115-000029441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029443 | PLP-115-000029444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029446 | PLP-115-000029446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029450 | PLP-115-000029454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029456 | PLP-115-000029458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029467 | PLP-115-000029468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029472 | PLP-115-000029472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029474 | PLP-115-000029477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029480 | PLP-115-000029480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029483 | PLP-115-000029483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029495 | PLP-115-000029497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029504 | PLP-115-000029517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029533 | PLP-115-000029534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029547 | PLP-115-000029547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029553 | PLP-115-000029553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029563 | PLP-115-000029563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029571 | PLP-115-000029571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029579 | PLP-115-000029579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029581 | PLP-115-000029581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029583 | PLP-115-000029583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029604 | PLP-115-000029604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029615 | PLP-115-000029615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029645 | PLP-115-000029645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029657 | PLP-115-000029657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029661 | PLP-115-000029664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029676 | PLP-115-000029676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029685 | PLP-115-000029685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029687 | PLP-115-000029689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029695 | PLP-115-000029697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029703 | PLP-115-000029703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029715 | PLP-115-000029719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029730 | PLP-115-000029730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029738 | PLP-115-000029738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029753 | PLP-115-000029753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029770 | PLP-115-000029770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029774 | PLP-115-000029774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029780 | PLP-115-000029780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029782 | PLP-115-000029782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029784 | PLP-115-000029784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029787 | PLP-115-000029787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029812 | PLP-115-000029814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029842 | PLP-115-000029843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029845 | PLP-115-000029845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

## PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029859 | PLP-115-000029859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029870 | PLP-115-000029870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029874 | PLP-115-000029876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029897 | PLP-115-000029897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029899 | PLP-115-000029899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029927 | PLP-115-000029927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029934 | PLP-115-000029934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029949 | PLP-115-000029949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029958 | PLP-115-000029958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029963 | PLP-115-000029965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029969 | PLP-115-000029972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029975 | PLP-115-000029976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029990 | PLP-115-000029991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030003 | PLP-115-000030003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030005 | PLP-115-000030005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030012 | PLP-115-000030013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030042 | PLP-115-000030042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030057 | PLP-115-000030057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030064 | PLP-115-000030064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030076 | PLP-115-000030076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030080 | PLP-115-000030080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030094 | PLP-115-000030096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030102 | PLP-115-000030102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030111 | PLP-115-000030111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030132 | PLP-115-000030132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030136 | PLP-115-000030137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030140 | PLP-115-000030141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030149 | PLP-115-000030149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030156 | PLP-115-000030156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030167 | PLP-115-000030169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030185 | PLP-115-000030185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030187 | PLP-115-000030187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030199 | PLP-115-000030201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030212 | PLP-115-000030214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030222 | PLP-115-000030222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030234 | PLP-115-000030234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030237 | PLP-115-000030238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030241 | PLP-115-000030242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030251 | PLP-115-000030251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030255 | PLP-115-000030255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030257 | PLP-115-000030258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030260 | PLP-115-000030261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030272 | PLP-115-000030283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030311 | PLP-115-000030316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030318 | PLP-115-000030323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030332 | PLP-115-000030332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030340 | PLP-115-000030340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030344 | PLP-115-000030344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030348 | PLP-115-000030349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030355 | PLP-115-000030358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030363 | PLP-115-000030363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030370 | PLP-115-000030371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030380 | PLP-115-000030380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030392 | PLP-115-000030392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030401 | PLP-115-000030401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030406 | PLP-115-000030406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030413 | PLP-115-000030413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030421 | PLP-115-000030421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030426 | PLP-115-000030426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030429 | PLP-115-000030435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030448 | PLP-115-000030448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030450 | PLP-115-000030451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030453 | PLP-115-000030453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030464 | PLP-115-000030465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030491 | PLP-115-000030491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030498 | PLP-115-000030500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030502 | PLP-115-000030509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030518 | PLP-115-000030518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030529 | PLP-115-000030532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030539 | PLP-115-000030540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030547 | PLP-115-000030549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030557 | PLP-115-000030558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030560 | PLP-115-000030562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030570 | PLP-115-000030572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030574 | PLP-115-000030574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030577 | PLP-115-000030577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030584 | PLP-115-000030586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030593 | PLP-115-000030595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030599 | PLP-115-000030599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030642 | PLP-115-000030642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030645 | PLP-115-000030647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030653 | PLP-115-000030666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030668 | PLP-115-000030668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030676 | PLP-115-000030677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030680 | PLP-115-000030681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030696 | PLP-115-000030698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030703 | PLP-115-000030705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030714 | PLP-115-000030715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030717 | PLP-115-000030718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030723 | PLP-115-000030723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030726 | PLP-115-000030728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030730 | PLP-115-000030730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030732 | PLP-115-000030732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030734 | PLP-115-000030734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030736 | PLP-115-000030736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030738 | PLP-115-000030738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030743 | PLP-115-000030743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030751 | PLP-115-000030751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030759 | PLP-115-000030760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030766 | PLP-115-000030770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030775 | PLP-115-000030776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030778 | PLP-115-000030781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030783 | PLP-115-000030784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030793 | PLP-115-000030793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030802 | PLP-115-000030802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030817 | PLP-115-000030817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030819 | PLP-115-000030819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030826 | PLP-115-000030827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030831 | PLP-115-000030832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030834 | PLP-115-000030834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030838 | PLP-115-000030839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030847 | PLP-115-000030847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030852 | PLP-115-000030855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030857 | PLP-115-000030858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030862 | PLP-115-000030862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030881 | PLP-115-000030882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030886 | PLP-115-000030886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030895 | PLP-115-000030904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030922 | PLP-115-000030922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030934 | PLP-115-000030934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030936 | PLP-115-000030938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030943 | PLP-115-000030945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030948 | PLP-115-000030949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030965 | PLP-115-000030966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030971 | PLP-115-000030971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030984 | PLP-115-000030985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030994 | PLP-115-000030996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031010 | PLP-115-000031010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031013 | PLP-115-000031013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031025 | PLP-115-000031035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031037 | PLP-115-000031038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031043 | PLP-115-000031046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031049 | PLP-115-000031049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031053 | PLP-115-000031053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031056 | PLP-115-000031057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031064 | PLP-115-000031068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031072 | PLP-115-000031072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031075 | PLP-115-000031076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031102 | PLP-115-000031102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031105 | PLP-115-000031105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031131 | PLP-115-000031131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031134 | PLP-115-000031134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031136 | PLP-115-000031136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031138 | PLP-115-000031140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031156 | PLP-115-000031156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031161 | PLP-115-000031164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031166 | PLP-115-000031166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031168 | PLP-115-000031169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031174 | PLP-115-000031175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031180 | PLP-115-000031182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031184 | PLP-115-000031192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031205 | PLP-115-000031205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031207 | PLP-115-000031209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031211 | PLP-115-000031211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031222 | PLP-115-000031227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031234 | PLP-115-000031234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031244 | PLP-115-000031245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031247 | PLP-115-000031248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031252 | PLP-115-000031252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031255 | PLP-115-000031256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031265 | PLP-115-000031266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031271 | PLP-115-000031271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031300 | PLP-115-000031300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031315 | PLP-115-000031315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031317 | PLP-115-000031317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031320 | PLP-115-000031320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031322 | PLP-115-000031322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031336 | PLP-115-000031336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031340 | PLP-115-000031341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031351 | PLP-115-000031351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031373 | PLP-115-000031374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031379 | PLP-115-000031379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031396 | PLP-115-000031404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031411 | PLP-115-000031411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031430 | PLP-115-000031430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031436 | PLP-115-000031443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031461 | PLP-115-000031462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031471 | PLP-115-000031471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031473 | PLP-115-000031475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031480 | PLP-115-000031480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031486 | PLP-115-000031486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031491 | PLP-115-000031491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031521 | PLP-115-000031522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031525 | PLP-115-000031525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031532 | PLP-115-000031533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031545 | PLP-115-000031545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031553 | PLP-115-000031553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031566 | PLP-115-000031567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031573 | PLP-115-000031576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031589 | PLP-115-000031592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031604 | PLP-115-000031604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031610 | PLP-115-000031610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031613 | PLP-115-000031614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031619 | PLP-115-000031619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031621 | PLP-115-000031621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031626 | PLP-115-000031626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031628 | PLP-115-000031629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031650 | PLP-115-000031650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031654 | PLP-115-000031654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031656 | PLP-115-000031656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031658 | PLP-115-000031660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031666 | PLP-115-000031666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031682 | PLP-115-000031682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031686 | PLP-115-000031687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031689 | PLP-115-000031696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031705 | PLP-115-000031705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031716 | PLP-115-000031716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031721 | PLP-115-000031721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031723 | PLP-115-000031723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031737 | PLP-115-000031737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031748 | PLP-115-000031751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031755 | PLP-115-000031765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031796 | PLP-115-000031796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031806 | PLP-115-000031817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031822 | PLP-115-000031822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031827 | PLP-115-000031827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031829 | PLP-115-000031829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031847 | PLP-115-000031853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031855 | PLP-115-000031855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031869 | PLP-115-000031869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031871 | PLP-115-000031871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031875 | PLP-115-000031875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031877 | PLP-115-000031878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031886 | PLP-115-000031886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031891 | PLP-115-000031891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031907 | PLP-115-000031908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031916 | PLP-115-000031919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031922 | PLP-115-000031922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031938 | PLP-115-000031938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031951 | PLP-115-000031954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031971 | PLP-115-000031971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031976 | PLP-115-000031976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031978 | PLP-115-000031985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031987 | PLP-115-000031987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031991 | PLP-115-000031991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032001 | PLP-115-000032003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032005 | PLP-115-000032005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032007 | PLP-115-000032007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032021 | PLP-115-000032022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032027 | PLP-115-000032027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032033 | PLP-115-000032033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032041 | PLP-115-000032041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032043 | PLP-115-000032045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032056 | PLP-115-000032056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032066 | PLP-115-000032066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032080 | PLP-115-000032080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032098 | PLP-115-000032098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032100 | PLP-115-000032100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032103 | PLP-115-000032103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032105 | PLP-115-000032106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032113 | PLP-115-000032113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032121 | PLP-115-000032121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032123 | PLP-115-000032123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032126 | PLP-115-000032126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032131 | PLP-115-000032131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032134 | PLP-115-000032134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032136 | PLP-115-000032136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032140 | PLP-115-000032140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032146 | PLP-115-000032146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032172 | PLP-115-000032174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032177 | PLP-115-000032177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032199 | PLP-115-000032199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032205 | PLP-115-000032205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032225 | PLP-115-000032225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032232 | PLP-115-000032235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032251 | PLP-115-000032252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032254 | PLP-115-000032254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032260 | PLP-115-000032261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032277 | PLP-115-000032279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032284 | PLP-115-000032286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032299 | PLP-115-000032299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032309 | PLP-115-000032309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032312 | PLP-115-000032312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032323 | PLP-115-000032323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032330 | PLP-115-000032330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032374 | PLP-115-000032374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032377 | PLP-115-000032378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032380 | PLP-115-000032380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032386 | PLP-115-000032390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032392 | PLP-115-000032392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032395 | PLP-115-000032395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032399 | PLP-115-000032399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032401 | PLP-115-000032401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032407 | PLP-115-000032407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032419 | PLP-115-000032419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032421 | PLP-115-000032421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032434 | PLP-115-000032434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032436 | PLP-115-000032436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032438 | PLP-115-000032442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032444 | PLP-115-000032444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032447 | PLP-115-000032447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032456 | PLP-115-000032458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032460 | PLP-115-000032460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032464 | PLP-115-000032464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032488 | PLP-115-000032488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032490 | PLP-115-000032490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032493 | PLP-115-000032495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032497 | PLP-115-000032513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032515 | PLP-115-000032517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032541 | PLP-115-000032544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032549 | PLP-115-000032554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032564 | PLP-115-000032564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032626 | PLP-115-000032626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032629 | PLP-115-000032632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032636 | PLP-115-000032637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032639 | PLP-115-000032640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032652 | PLP-115-000032652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032658 | PLP-115-000032658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032678 | PLP-115-000032682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032693 | PLP-115-000032695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032705 | PLP-115-000032714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032720 | PLP-115-000032720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032723 | PLP-115-000032723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032725 | PLP-115-000032725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032734 | PLP-115-000032734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032756 | PLP-115-000032758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032765 | PLP-115-000032765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032767 | PLP-115-000032772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032779 | PLP-115-000032788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032794 | PLP-115-000032794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032803 | PLP-115-000032803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032817 | PLP-115-000032817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032821 | PLP-115-000032822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032833 | PLP-115-000032833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032835 | PLP-115-000032835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032837 | PLP-115-000032837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032842 | PLP-115-000032842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032846 | PLP-115-000032846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032849 | PLP-115-000032849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032851 | PLP-115-000032861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032865 | PLP-115-000032866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032873 | PLP-115-000032874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032881 | PLP-115-000032881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032902 | PLP-115-000032902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032904 | PLP-115-000032907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032910 | PLP-115-000032911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032922 | PLP-115-000032923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032942 | PLP-115-000032942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032953 | PLP-115-000032953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032955 | PLP-115-000032955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032959 | PLP-115-000032959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032965 | PLP-115-000032965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032969 | PLP-115-000032972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032975 | PLP-115-000032981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032983 | PLP-115-000032984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033023 | PLP-115-000033023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033025 | PLP-115-000033025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033030 | PLP-115-000033031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033047 | PLP-115-000033048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033052 | PLP-115-000033052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033062 | PLP-115-000033063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033068 | PLP-115-000033068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033078 | PLP-115-000033078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033080 | PLP-115-000033084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033088 | PLP-115-000033088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033093 | PLP-115-000033093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033100 | PLP-115-000033100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033113 | PLP-115-000033113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033123 | PLP-115-000033123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033137 | PLP-115-000033137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033140 | PLP-115-000033140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033147 | PLP-115-000033147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033156 | PLP-115-000033156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033159 | PLP-115-000033159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033164 | PLP-115-000033166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033184 | PLP-115-000033187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033214 | PLP-115-000033214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033217 | PLP-115-000033217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033220 | PLP-115-000033221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033223 | PLP-115-000033232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033248 | PLP-115-000033248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033253 | PLP-115-000033256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033260 | PLP-115-000033260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033262 | PLP-115-000033262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033266 | PLP-115-000033268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033271 | PLP-115-000033273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033280 | PLP-115-000033282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033292 | PLP-115-000033294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033309 | PLP-115-000033309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033311 | PLP-115-000033313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033319 | PLP-115-000033319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033321 | PLP-115-000033321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033328 | PLP-115-000033332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033334 | PLP-115-000033336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033338 | PLP-115-000033340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033346 | PLP-115-000033348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033375 | PLP-115-000033377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033384 | PLP-115-000033384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033389 | PLP-115-000033389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033392 | PLP-115-000033393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033396 | PLP-115-000033397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033404 | PLP-115-000033404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033418 | PLP-115-000033418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033431 | PLP-115-000033432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033436 | PLP-115-000033436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033440 | PLP-115-000033441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033449 | PLP-115-000033450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033462 | PLP-115-000033462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033476 | PLP-115-000033476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033478 | PLP-115-000033480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033490 | PLP-115-000033495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033503 | PLP-115-000033503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033508 | PLP-115-000033509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033511 | PLP-115-000033511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033513 | PLP-115-000033514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033519 | PLP-115-000033519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033524 | PLP-115-000033525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033536 | PLP-115-000033537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033550 | PLP-115-000033550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033552 | PLP-115-000033552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033557 | PLP-115-000033558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033562 | PLP-115-000033562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033564 | PLP-115-000033564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033570 | PLP-115-000033570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033574 | PLP-115-000033574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033576 | PLP-115-000033579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033593 | PLP-115-000033594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033604 | PLP-115-000033604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033608 | PLP-115-000033608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033610 | PLP-115-000033612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033614 | PLP-115-000033614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033616 | PLP-115-000033616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033621 | PLP-115-000033621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033627 | PLP-115-000033627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033637 | PLP-115-000033637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033645 | PLP-115-000033646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033654 | PLP-115-000033654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033656 | PLP-115-000033656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033668 | PLP-115-000033668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033677 | PLP-115-000033680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033682 | PLP-115-000033682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033684 | PLP-115-000033686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033720 | PLP-115-000033720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033742 | PLP-115-000033742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033745 | PLP-115-000033745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033751 | PLP-115-000033751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033762 | PLP-115-000033762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033777 | PLP-115-000033777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033789 | PLP-115-000033789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033796 | PLP-115-000033803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033820 | PLP-115-000033822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033825 | PLP-115-000033825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033831 | PLP-115-000033832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033842 | PLP-115-000033843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033852 | PLP-115-000033852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033859 | PLP-115-000033859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033869 | PLP-115-000033869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033878 | PLP-115-000033878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033880 | PLP-115-000033881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033894 | PLP-115-000033895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033910 | PLP-115-000033910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033918 | PLP-115-000033918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033926 | PLP-115-000033926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033929 | PLP-115-000033931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033933 | PLP-115-000033933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033935 | PLP-115-000033937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033942 | PLP-115-000033942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033961 | PLP-115-000033961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033963 | PLP-115-000033968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033971 | PLP-115-000033972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000033991 | PLP-115-000033992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034006 | PLP-115-000034006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034015 | PLP-115-000034016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034026 | PLP-115-000034030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034048 | PLP-115-000034053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034063 | PLP-115-000034065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034071 | PLP-115-000034071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034084 | PLP-115-000034084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034097 | PLP-115-000034098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034116 | PLP-115-000034116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034124 | PLP-115-000034125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034148 | PLP-115-000034148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034165 | PLP-115-000034165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034167 | PLP-115-000034169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034171 | PLP-115-000034171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034180 | PLP-115-000034180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034184 | PLP-115-000034186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034192 | PLP-115-000034194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034198 | PLP-115-000034198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034207 | PLP-115-000034207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034214 | PLP-115-000034216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034227 | PLP-115-000034227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034231 | PLP-115-000034232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034238 | PLP-115-000034238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034247 | PLP-115-000034251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034256 | PLP-115-000034256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034259 | PLP-115-000034259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034274 | PLP-115-000034276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034278 | PLP-115-000034278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034299 | PLP-115-000034300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034311 | PLP-115-000034312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034314 | PLP-115-000034317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034319 | PLP-115-000034321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034323 | PLP-115-000034324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034333 | PLP-115-000034334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034343 | PLP-115-000034354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034362 | PLP-115-000034362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034370 | PLP-115-000034370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034372 | PLP-115-000034375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034379 | PLP-115-000034379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034381 | PLP-115-000034381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034395 | PLP-115-000034395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034414 | PLP-115-000034414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034416 | PLP-115-000034418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034425 | PLP-115-000034426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034431 | PLP-115-000034431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034451 | PLP-115-000034451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034455 | PLP-115-000034455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034460 | PLP-115-000034461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034467 | PLP-115-000034469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034477 | PLP-115-000034477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034479 | PLP-115-000034479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034482 | PLP-115-000034483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034492 | PLP-115-000034493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034508 | PLP-115-000034508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034515 | PLP-115-000034515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034520 | PLP-115-000034522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034524 | PLP-115-000034527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034530 | PLP-115-000034535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034550 | PLP-115-000034551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034557 | PLP-115-000034558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034560 | PLP-115-000034564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034573 | PLP-115-000034579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034602 | PLP-115-000034605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034610 | PLP-115-000034610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034612 | PLP-115-000034612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034640 | PLP-115-000034640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034655 | PLP-115-000034655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034666 | PLP-115-000034669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034673 | PLP-115-000034674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034692 | PLP-115-000034692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034703 | PLP-115-000034704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034710 | PLP-115-000034710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034712 | PLP-115-000034712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034744 | PLP-115-000034751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034759 | PLP-115-000034759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034762 | PLP-115-000034762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034788 | PLP-115-000034790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034794 | PLP-115-000034795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034802 | PLP-115-000034806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034812 | PLP-115-000034817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034819 | PLP-115-000034830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034834 | PLP-115-000034835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034858 | PLP-115-000034863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034866 | PLP-115-000034866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034869 | PLP-115-000034869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034880 | PLP-115-000034880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034883 | PLP-115-000034883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034885 | PLP-115-000034887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034889 | PLP-115-000034889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034891 | PLP-115-000034895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034905 | PLP-115-000034909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034911 | PLP-115-000034916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034921 | PLP-115-000034922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034924 | PLP-115-000034924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034933 | PLP-115-000034934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034942 | PLP-115-000034950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034966 | PLP-115-000034968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034983 | PLP-115-000034983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034985 | PLP-115-000034985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034991 | PLP-115-000034991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034993 | PLP-115-000034993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000034998 | PLP-115-000035000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035003 | PLP-115-000035003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035005 | PLP-115-000035005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035008 | PLP-115-000035008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035031 | PLP-115-000035031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035040 | PLP-115-000035040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035049 | PLP-115-000035049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035051 | PLP-115-000035051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035062 | PLP-115-000035062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035064 | PLP-115-000035066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035076 | PLP-115-000035077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035082 | PLP-115-000035082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035087 | PLP-115-000035089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035091 | PLP-115-000035092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035096 | PLP-115-000035096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035102 | PLP-115-000035102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035108 | PLP-115-000035108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035163 | PLP-115-000035163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035166 | PLP-115-000035166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035173 | PLP-115-000035174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035189 | PLP-115-000035189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035191 | PLP-115-000035193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035203 | PLP-115-000035204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035206 | PLP-115-000035206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035212 | PLP-115-000035215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035222 | PLP-115-000035222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035234 | PLP-115-000035238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035251 | PLP-115-000035254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035274 | PLP-115-000035274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035286 | PLP-115-000035286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035291 | PLP-115-000035291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035293 | PLP-115-000035293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035298 | PLP-115-000035298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035308 | PLP-115-000035308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035315 | PLP-115-000035315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035320 | PLP-115-000035320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035339 | PLP-115-000035341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035350 | PLP-115-000035350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035353 | PLP-115-000035354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035361 | PLP-115-000035361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035363 | PLP-115-000035363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035371 | PLP-115-000035371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035401 | PLP-115-000035402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035438 | PLP-115-000035438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035442 | PLP-115-000035442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035456 | PLP-115-000035456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035464 | PLP-115-000035465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035471 | PLP-115-000035475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035481 | PLP-115-000035481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035483 | PLP-115-000035483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035532 | PLP-115-000035533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035535 | PLP-115-000035535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035538 | PLP-115-000035541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035543 | PLP-115-000035544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035547 | PLP-115-000035548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035555 | PLP-115-000035556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035566 | PLP-115-000035567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035570 | PLP-115-000035572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035592 | PLP-115-000035592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035597 | PLP-115-000035599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035601 | PLP-115-000035601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035611 | PLP-115-000035611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035617 | PLP-115-000035617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035631 | PLP-115-000035631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035634 | PLP-115-000035634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035636 | PLP-115-000035636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035655 | PLP-115-000035660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035662 | PLP-115-000035662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035668 | PLP-115-000035670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035675 | PLP-115-000035675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035681 | PLP-115-000035681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035691 | PLP-115-000035695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035702 | PLP-115-000035702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035705 | PLP-115-000035705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035707 | PLP-115-000035707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035711 | PLP-115-000035713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035715 | PLP-115-000035716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035724 | PLP-115-000035724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035729 | PLP-115-000035729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035737 | PLP-115-000035738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035743 | PLP-115-000035743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035749 | PLP-115-000035749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035759 | PLP-115-000035759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035770 | PLP-115-000035770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035773 | PLP-115-000035773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035796 | PLP-115-000035796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035799 | PLP-115-000035799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035812 | PLP-115-000035812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035820 | PLP-115-000035820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035826 | PLP-115-000035829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035855 | PLP-115-000035855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035870 | PLP-115-000035871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035873 | PLP-115-000035876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035878 | PLP-115-000035883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035899 | PLP-115-000035902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035904 | PLP-115-000035905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035907 | PLP-115-000035907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035916 | PLP-115-000035916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035928 | PLP-115-000035929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035933 | PLP-115-000035934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035940 | PLP-115-000035941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035966 | PLP-115-000035966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035975 | PLP-115-000035975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000035985 | PLP-115-000035992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036000 | PLP-115-000036000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036004 | PLP-115-000036005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036007 | PLP-115-000036007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036009 | PLP-115-000036009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036013 | PLP-115-000036013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036029 | PLP-115-000036029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036033 | PLP-115-000036036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036044 | PLP-115-000036044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036052 | PLP-115-000036052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036054 | PLP-115-000036055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036065 | PLP-115-000036067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036070 | PLP-115-000036070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036088 | PLP-115-000036088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036090 | PLP-115-000036091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036094 | PLP-115-000036094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036096 | PLP-115-000036096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036102 | PLP-115-000036102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036109 | PLP-115-000036110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036113 | PLP-115-000036118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036131 | PLP-115-000036131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036140 | PLP-115-000036140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036156 | PLP-115-000036156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036162 | PLP-115-000036162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036164 | PLP-115-000036164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036173 | PLP-115-000036173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036177 | PLP-115-000036177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036184 | PLP-115-000036185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036190 | PLP-115-000036190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036209 | PLP-115-000036212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036214 | PLP-115-000036217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036227 | PLP-115-000036229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036231 | PLP-115-000036231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036233 | PLP-115-000036233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036235 | PLP-115-000036238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036246 | PLP-115-000036250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036252 | PLP-115-000036252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036262 | PLP-115-000036263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036288 | PLP-115-000036289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036296 | PLP-115-000036296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036298 | PLP-115-000036300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036302 | PLP-115-000036302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036312 | PLP-115-000036313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036318 | PLP-115-000036318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036334 | PLP-115-000036334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036355 | PLP-115-000036355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036360 | PLP-115-000036360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036363 | PLP-115-000036363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036376 | PLP-115-000036376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036378 | PLP-115-000036378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036392 | PLP-115-000036392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036399 | PLP-115-000036405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036415 | PLP-115-000036415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036418 | PLP-115-000036418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036426 | PLP-115-000036427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036430 | PLP-115-000036431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036448 | PLP-115-000036449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036453 | PLP-115-000036453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036456 | PLP-115-000036459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036463 | PLP-115-000036463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036484 | PLP-115-000036484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036499 | PLP-115-000036500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036502 | PLP-115-000036503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036505 | PLP-115-000036506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036508 | PLP-115-000036508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036520 | PLP-115-000036520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036528 | PLP-115-000036528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036533 | PLP-115-000036533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036535 | PLP-115-000036537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036542 | PLP-115-000036542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036544 | PLP-115-000036546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036555 | PLP-115-000036556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036561 | PLP-115-000036561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036579 | PLP-115-000036584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036586 | PLP-115-000036588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036598 | PLP-115-000036598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036600 | PLP-115-000036603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036608 | PLP-115-000036610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036621 | PLP-115-000036621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036624 | PLP-115-000036631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036637 | PLP-115-000036637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036678 | PLP-115-000036678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036680 | PLP-115-000036680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036682 | PLP-115-000036683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036712 | PLP-115-000036714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036716 | PLP-115-000036716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036742 | PLP-115-000036744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036746 | PLP-115-000036748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036752 | PLP-115-000036752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036768 | PLP-115-000036768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036786 | PLP-115-000036786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036788 | PLP-115-000036788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036792 | PLP-115-000036793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036797 | PLP-115-000036804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036806 | PLP-115-000036806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036823 | PLP-115-000036823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036849 | PLP-115-000036849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036875 | PLP-115-000036882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036886 | PLP-115-000036886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036898 | PLP-115-000036898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036900 | PLP-115-000036900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036903 | PLP-115-000036903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036907 | PLP-115-000036907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036909 | PLP-115-000036911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036913 | PLP-115-000036913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036917 | PLP-115-000036917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036919 | PLP-115-000036919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036923 | PLP-115-000036923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036928 | PLP-115-000036928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036933 | PLP-115-000036933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036937 | PLP-115-000036939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036943 | PLP-115-000036944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036946 | PLP-115-000036946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036948 | PLP-115-000036948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036958 | PLP-115-000036963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036974 | PLP-115-000036975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036980 | PLP-115-000036985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036990 | PLP-115-000036993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036996 | PLP-115-000036996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000036999 | PLP-115-000036999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037001 | PLP-115-000037001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037003 | PLP-115-000037003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037043 | PLP-115-000037044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037046 | PLP-115-000037046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037057 | PLP-115-000037057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037059 | PLP-115-000037061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037065 | PLP-115-000037067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037073 | PLP-115-000037073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037079 | PLP-115-000037079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037084 | PLP-115-000037084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037092 | PLP-115-000037092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037100 | PLP-115-000037100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037112 | PLP-115-000037114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037116 | PLP-115-000037116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037119 | PLP-115-000037122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037143 | PLP-115-000037143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037146 | PLP-115-000037146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037156 | PLP-115-000037157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037165 | PLP-115-000037165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037177 | PLP-115-000037180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037185 | PLP-115-000037186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037188 | PLP-115-000037190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037222 | PLP-115-000037224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037229 | PLP-115-000037229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037248 | PLP-115-000037248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037250 | PLP-115-000037250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037252 | PLP-115-000037252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037256 | PLP-115-000037256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037258 | PLP-115-000037258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037263 | PLP-115-000037263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037267 | PLP-115-000037267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037292 | PLP-115-000037293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037304 | PLP-115-000037304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037307 | PLP-115-000037307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037336 | PLP-115-000037336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037343 | PLP-115-000037343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037345 | PLP-115-000037345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037347 | PLP-115-000037348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037360 | PLP-115-000037360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037376 | PLP-115-000037376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037388 | PLP-115-000037388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037390 | PLP-115-000037390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037393 | PLP-115-000037394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037398 | PLP-115-000037398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037400 | PLP-115-000037400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037402 | PLP-115-000037402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037404 | PLP-115-000037405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037430 | PLP-115-000037432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037456 | PLP-115-000037458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037465 | PLP-115-000037465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037519 | PLP-115-000037519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037524 | PLP-115-000037525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037527 | PLP-115-000037529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037531 | PLP-115-000037532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037535 | PLP-115-000037537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037562 | PLP-115-000037562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037567 | PLP-115-000037574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037576 | PLP-115-000037576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037584 | PLP-115-000037584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037587 | PLP-115-000037589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037597 | PLP-115-000037597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037605 | PLP-115-000037608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037613 | PLP-115-000037613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037621 | PLP-115-000037622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037627 | PLP-115-000037627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037633 | PLP-115-000037633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037635 | PLP-115-000037635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037637 | PLP-115-000037637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037658 | PLP-115-000037660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037662 | PLP-115-000037670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037688 | PLP-115-000037688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037697 | PLP-115-000037697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037716 | PLP-115-000037717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037721 | PLP-115-000037721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037741 | PLP-115-000037741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037744 | PLP-115-000037744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037768 | PLP-115-000037768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037774 | PLP-115-000037776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037778 | PLP-115-000037778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037792 | PLP-115-000037792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037803 | PLP-115-000037803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037808 | PLP-115-000037808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037813 | PLP-115-000037814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037823 | PLP-115-000037824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037840 | PLP-115-000037842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037848 | PLP-115-000037848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037853 | PLP-115-000037853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037861 | PLP-115-000037863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037865 | PLP-115-000037865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037885 | PLP-115-000037889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037891 | PLP-115-000037896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037899 | PLP-115-000037899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037901 | PLP-115-000037903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037909 | PLP-115-000037909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037914 | PLP-115-000037916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037927 | PLP-115-000037927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037931 | PLP-115-000037937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037942 | PLP-115-000037943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037961 | PLP-115-000037962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037964 | PLP-115-000037964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037970 | PLP-115-000037970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037976 | PLP-115-000037976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037980 | PLP-115-000037981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037990 | PLP-115-000037992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000037996 | PLP-115-000038000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038004 | PLP-115-000038004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038020 | PLP-115-000038020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038022 | PLP-115-000038022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038027 | PLP-115-000038027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038035 | PLP-115-000038035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038040 | PLP-115-000038042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038055 | PLP-115-000038055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038063 | PLP-115-000038065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038067 | PLP-115-000038067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038112 | PLP-115-000038112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038126 | PLP-115-000038126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038131 | PLP-115-000038131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038153 | PLP-115-000038153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038157 | PLP-115-000038157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038166 | PLP-115-000038167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038172 | PLP-115-000038174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038178 | PLP-115-000038178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038180 | PLP-115-000038180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038191 | PLP-115-000038192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038201 | PLP-115-000038202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038227 | PLP-115-000038227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038233 | PLP-115-000038233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038244 | PLP-115-000038244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038246 | PLP-115-000038246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038251 | PLP-115-000038251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038253 | PLP-115-000038253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038261 | PLP-115-000038262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038274 | PLP-115-000038275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038287 | PLP-115-000038287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038290 | PLP-115-000038290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038310 | PLP-115-000038317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038334 | PLP-115-000038335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038337 | PLP-115-000038338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038351 | PLP-115-000038351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038363 | PLP-115-000038363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038380 | PLP-115-000038381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038384 | PLP-115-000038386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038393 | PLP-115-000038396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038411 | PLP-115-000038415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038427 | PLP-115-000038430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038433 | PLP-115-000038433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038451 | PLP-115-000038451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038469 | PLP-115-000038469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038472 | PLP-115-000038473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038483 | PLP-115-000038483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038487 | PLP-115-000038488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038507 | PLP-115-000038508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038514 | PLP-115-000038514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038517 | PLP-115-000038519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038535 | PLP-115-000038535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038539 | PLP-115-000038539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038544 | PLP-115-000038544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038546 | PLP-115-000038546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038548 | PLP-115-000038552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038563 | PLP-115-000038568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038570 | PLP-115-000038570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038573 | PLP-115-000038574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038583 | PLP-115-000038583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038585 | PLP-115-000038587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038589 | PLP-115-000038589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038591 | PLP-115-000038592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038596 | PLP-115-000038597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038599 | PLP-115-000038599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038605 | PLP-115-000038605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038611 | PLP-115-000038611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038615 | PLP-115-000038616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038618 | PLP-115-000038621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038623 | PLP-115-000038623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038627 | PLP-115-000038627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038635 | PLP-115-000038638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038653 | PLP-115-000038654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038662 | PLP-115-000038663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038667 | PLP-115-000038672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038677 | PLP-115-000038677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038681 | PLP-115-000038684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038686 | PLP-115-000038697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038700 | PLP-115-000038700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038703 | PLP-115-000038703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038709 | PLP-115-000038710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038717 | PLP-115-000038717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038719 | PLP-115-000038722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038725 | PLP-115-000038725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038741 | PLP-115-000038741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038744 | PLP-115-000038745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038752 | PLP-115-000038752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038755 | PLP-115-000038757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038759 | PLP-115-000038759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038794 | PLP-115-000038796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038803 | PLP-115-000038805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038807 | PLP-115-000038807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038822 | PLP-115-000038822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038824 | PLP-115-000038824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038833 | PLP-115-000038833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038850 | PLP-115-000038850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038862 | PLP-115-000038863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038871 | PLP-115-000038872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038888 | PLP-115-000038888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038892 | PLP-115-000038894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038905 | PLP-115-000038908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038911 | PLP-115-000038912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038930 | PLP-115-000038930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038939 | PLP-115-000038939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038948 | PLP-115-000038949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038951 | PLP-115-000038951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038960 | PLP-115-000038960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038963 | PLP-115-000038963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038972 | PLP-115-000038972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038976 | PLP-115-000038976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038981 | PLP-115-000038981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038986 | PLP-115-000038988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000038993 | PLP-115-000038994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039012 | PLP-115-000039012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039014 | PLP-115-000039015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039017 | PLP-115-000039017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039020 | PLP-115-000039020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039059 | PLP-115-000039059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039068 | PLP-115-000039070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039106 | PLP-115-000039109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039113 | PLP-115-000039113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039117 | PLP-115-000039117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039122 | PLP-115-000039122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039126 | PLP-115-000039126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039129 | PLP-115-000039129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039133 | PLP-115-000039133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039140 | PLP-115-000039140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039150 | PLP-115-000039150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039159 | PLP-115-000039159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039172 | PLP-115-000039173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039176 | PLP-115-000039178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039189 | PLP-115-000039192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039199 | PLP-115-000039201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039215 | PLP-115-000039227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039245 | PLP-115-000039245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039252 | PLP-115-000039254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039256 | PLP-115-000039258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039272 | PLP-115-000039272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039276 | PLP-115-000039276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039289 | PLP-115-000039291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039296 | PLP-115-000039297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039306 | PLP-115-000039313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039333 | PLP-115-000039335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039351 | PLP-115-000039355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039364 | PLP-115-000039368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039374 | PLP-115-000039374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039381 | PLP-115-000039385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039387 | PLP-115-000039387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039420 | PLP-115-000039420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039422 | PLP-115-000039422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039442 | PLP-115-000039444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039446 | PLP-115-000039447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039464 | PLP-115-000039464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039466 | PLP-115-000039468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039498 | PLP-115-000039500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039503 | PLP-115-000039503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039505 | PLP-115-000039505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039517 | PLP-115-000039518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039521 | PLP-115-000039522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039528 | PLP-115-000039532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039538 | PLP-115-000039539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039541 | PLP-115-000039545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039549 | PLP-115-000039549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039571 | PLP-115-000039573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039577 | PLP-115-000039578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039580 | PLP-115-000039580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039582 | PLP-115-000039583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039586 | PLP-115-000039589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039598 | PLP-115-000039598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039601 | PLP-115-000039604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039608 | PLP-115-000039608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039610 | PLP-115-000039611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039622 | PLP-115-000039623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039625 | PLP-115-000039629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039632 | PLP-115-000039634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039641 | PLP-115-000039641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039646 | PLP-115-000039646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039656 | PLP-115-000039656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039659 | PLP-115-000039661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039668 | PLP-115-000039668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039677 | PLP-115-000039677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039685 | PLP-115-000039685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039698 | PLP-115-000039698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039724 | PLP-115-000039724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039726 | PLP-115-000039728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039731 | PLP-115-000039731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039733 | PLP-115-000039733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039735 | PLP-115-000039735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039737 | PLP-115-000039737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039743 | PLP-115-000039743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039750 | PLP-115-000039750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039754 | PLP-115-000039754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039760 | PLP-115-000039760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039764 | PLP-115-000039765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039770 | PLP-115-000039772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039807 | PLP-115-000039807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039827 | PLP-115-000039832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039841 | PLP-115-000039841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039854 | PLP-115-000039854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039864 | PLP-115-000039865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039867 | PLP-115-000039867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039873 | PLP-115-000039873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039878 | PLP-115-000039878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039882 | PLP-115-000039882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039910 | PLP-115-000039910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039914 | PLP-115-000039914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039919 | PLP-115-000039919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039928 | PLP-115-000039928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039937 | PLP-115-000039940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039943 | PLP-115-000039945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039948 | PLP-115-000039950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039972 | PLP-115-000039974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039991 | PLP-115-000039991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039993 | PLP-115-000039993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039995 | PLP-115-000039995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000039997 | PLP-115-000039998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040004 | PLP-115-000040004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040017 | PLP-115-000040018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040020 | PLP-115-000040020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

## PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040033 | PLP-115-000040036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040039 | PLP-115-000040039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040045 | PLP-115-000040046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040051 | PLP-115-000040051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040054 | PLP-115-000040054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040056 | PLP-115-000040057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040061 | PLP-115-000040061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040063 | PLP-115-000040063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040081 | PLP-115-000040083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040085 | PLP-115-000040086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040088 | PLP-115-000040089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040092 | PLP-115-000040093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040095 | PLP-115-000040100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040125 | PLP-115-000040125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040127 | PLP-115-000040127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040132 | PLP-115-000040136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040157 | PLP-115-000040158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040160 | PLP-115-000040161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040167 | PLP-115-000040167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040181 | PLP-115-000040187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040192 | PLP-115-000040193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040205 | PLP-115-000040205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040209 | PLP-115-000040210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040212 | PLP-115-000040214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040217 | PLP-115-000040219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040224 | PLP-115-000040225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040237 | PLP-115-000040238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040241 | PLP-115-000040241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040243 | PLP-115-000040243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040246 | PLP-115-000040247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040249 | PLP-115-000040249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040262 | PLP-115-000040262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040264 | PLP-115-000040264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040272 | PLP-115-000040272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040284 | PLP-115-000040284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040292 | PLP-115-000040296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040303 | PLP-115-000040303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040308 | PLP-115-000040309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040318 | PLP-115-000040318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040323 | PLP-115-000040323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040325 | PLP-115-000040325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040332 | PLP-115-000040332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040338 | PLP-115-000040341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040343 | PLP-115-000040346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040352 | PLP-115-000040352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040356 | PLP-115-000040357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040361 | PLP-115-000040371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040374 | PLP-115-000040374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040393 | PLP-115-000040397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040400 | PLP-115-000040400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040402 | PLP-115-000040402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040405 | PLP-115-000040405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040420 | PLP-115-000040420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040422 | PLP-115-000040422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040434 | PLP-115-000040434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040436 | PLP-115-000040436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040439 | PLP-115-000040441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040448 | PLP-115-000040448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040452 | PLP-115-000040454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040456 | PLP-115-000040456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040459 | PLP-115-000040460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040462 | PLP-115-000040462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040472 | PLP-115-000040472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040484 | PLP-115-000040485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040487 | PLP-115-000040488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040490 | PLP-115-000040490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040494 | PLP-115-000040494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040498 | PLP-115-000040499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040502 | PLP-115-000040502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040507 | PLP-115-000040508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040512 | PLP-115-000040512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040524 | PLP-115-000040525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040542 | PLP-115-000040545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040548 | PLP-115-000040548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040565 | PLP-115-000040567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040582 | PLP-115-000040587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040600 | PLP-115-000040603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040607 | PLP-115-000040610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040614 | PLP-115-000040617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040620 | PLP-115-000040621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040627 | PLP-115-000040630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040641 | PLP-115-000040643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040671 | PLP-115-000040671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040675 | PLP-115-000040675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040681 | PLP-115-000040689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040691 | PLP-115-000040691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040693 | PLP-115-000040695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040697 | PLP-115-000040697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040702 | PLP-115-000040702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040710 | PLP-115-000040710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040712 | PLP-115-000040712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040719 | PLP-115-000040720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040725 | PLP-115-000040727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040749 | PLP-115-000040749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040762 | PLP-115-000040763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040773 | PLP-115-000040773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040777 | PLP-115-000040777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040785 | PLP-115-000040785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040793 | PLP-115-000040793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040798 | PLP-115-000040798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040800 | PLP-115-000040802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040807 | PLP-115-000040807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040810 | PLP-115-000040811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040851 | PLP-115-000040851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040866 | PLP-115-000040867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040872 | PLP-115-000040872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040878 | PLP-115-000040885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040894 | PLP-115-000040894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040896 | PLP-115-000040900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040902 | PLP-115-000040902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040904 | PLP-115-000040904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040906 | PLP-115-000040906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040908 | PLP-115-000040908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040911 | PLP-115-000040911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040913 | PLP-115-000040916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040938 | PLP-115-000040938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040940 | PLP-115-000040945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040947 | PLP-115-000040953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040955 | PLP-115-000040959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040970 | PLP-115-000040971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040976 | PLP-115-000040978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040987 | PLP-115-000040988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000040994 | PLP-115-000040994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041006 | PLP-115-000041007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041009 | PLP-115-000041024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041029 | PLP-115-000041029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041033 | PLP-115-000041036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041048 | PLP-115-000041051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041055 | PLP-115-000041055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041059 | PLP-115-000041060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041066 | PLP-115-000041066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041077 | PLP-115-000041079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041082 | PLP-115-000041082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041087 | PLP-115-000041091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041100 | PLP-115-000041100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041102 | PLP-115-000041104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041128 | PLP-115-000041132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041135 | PLP-115-000041135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041138 | PLP-115-000041139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041148 | PLP-115-000041148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041162 | PLP-115-000041163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041170 | PLP-115-000041170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041178 | PLP-115-000041178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041183 | PLP-115-000041183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041188 | PLP-115-000041189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041205 | PLP-115-000041205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041207 | PLP-115-000041207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041209 | PLP-115-000041209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041211 | PLP-115-000041212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041220 | PLP-115-000041220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041240 | PLP-115-000041242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041244 | PLP-115-000041245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041247 | PLP-115-000041247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041250 | PLP-115-000041250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041253 | PLP-115-000041253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041255 | PLP-115-000041255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041264 | PLP-115-000041264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041287 | PLP-115-000041289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041291 | PLP-115-000041291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041293 | PLP-115-000041293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041298 | PLP-115-000041298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041309 | PLP-115-000041309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041311 | PLP-115-000041311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041313 | PLP-115-000041314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041318 | PLP-115-000041318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041321 | PLP-115-000041321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041323 | PLP-115-000041325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041331 | PLP-115-000041331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041335 | PLP-115-000041337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041342 | PLP-115-000041342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041346 | PLP-115-000041346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041361 | PLP-115-000041371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041384 | PLP-115-000041384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041397 | PLP-115-000041397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041403 | PLP-115-000041403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041405 | PLP-115-000041407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041414 | PLP-115-000041414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041421 | PLP-115-000041421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041423 | PLP-115-000041424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041426 | PLP-115-000041426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041428 | PLP-115-000041428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041432 | PLP-115-000041437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041439 | PLP-115-000041441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041448 | PLP-115-000041448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041451 | PLP-115-000041451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041453 | PLP-115-000041453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041456 | PLP-115-000041456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041466 | PLP-115-000041467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041479 | PLP-115-000041479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041488 | PLP-115-000041488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041490 | PLP-115-000041490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041501 | PLP-115-000041501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041507 | PLP-115-000041508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041513 | PLP-115-000041513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041516 | PLP-115-000041516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041535 | PLP-115-000041535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041544 | PLP-115-000041544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041557 | PLP-115-000041562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041566 | PLP-115-000041568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041586 | PLP-115-000041588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041621 | PLP-115-000041621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041629 | PLP-115-000041630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041635 | PLP-115-000041636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041642 | PLP-115-000041642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041644 | PLP-115-000041645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041654 | PLP-115-000041654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041656 | PLP-115-000041657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041664 | PLP-115-000041664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041673 | PLP-115-000041675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041677 | PLP-115-000041679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041681 | PLP-115-000041681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041684 | PLP-115-000041684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041694 | PLP-115-000041695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041697 | PLP-115-000041697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041729 | PLP-115-000041732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041740 | PLP-115-000041752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041754 | PLP-115-000041754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041756 | PLP-115-000041760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041762 | PLP-115-000041768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041770 | PLP-115-000041770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041772 | PLP-115-000041772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041774 | PLP-115-000041774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041776 | PLP-115-000041776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041779 | PLP-115-000041779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041781 | PLP-115-000041792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041794 | PLP-115-000041800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041804 | PLP-115-000041805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041812 | PLP-115-000041812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041830 | PLP-115-000041831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041835 | PLP-115-000041835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041851 | PLP-115-000041853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041856 | PLP-115-000041856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041867 | PLP-115-000041867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041869 | PLP-115-000041878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041880 | PLP-115-000041884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041887 | PLP-115-000041887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041904 | PLP-115-000041904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041908 | PLP-115-000041909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041917 | PLP-115-000041925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041932 | PLP-115-000041935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041937 | PLP-115-000041939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041942 | PLP-115-000041943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041954 | PLP-115-000041954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041956 | PLP-115-000041956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041962 | PLP-115-000041964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041974 | PLP-115-000041975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041977 | PLP-115-000041980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041984 | PLP-115-000041984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000041997 | PLP-115-000041997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042000 | PLP-115-000042000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042002 | PLP-115-000042010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042025 | PLP-115-000042025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042030 | PLP-115-000042030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042039 | PLP-115-000042039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042041 | PLP-115-000042043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042054 | PLP-115-000042054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042058 | PLP-115-000042058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042065 | PLP-115-000042065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042074 | PLP-115-000042075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042082 | PLP-115-000042082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042099 | PLP-115-000042099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042101 | PLP-115-000042101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042103 | PLP-115-000042103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042115 | PLP-115-000042115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042127 | PLP-115-000042129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042131 | PLP-115-000042134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042141 | PLP-115-000042141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042150 | PLP-115-000042153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042155 | PLP-115-000042155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042170 | PLP-115-000042170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042173 | PLP-115-000042173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042175 | PLP-115-000042176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042178 | PLP-115-000042180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042202 | PLP-115-000042204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042219 | PLP-115-000042222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042224 | PLP-115-000042224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042240 | PLP-115-000042241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042243 | PLP-115-000042243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042245 | PLP-115-000042246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042248 | PLP-115-000042248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042255 | PLP-115-000042263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042271 | PLP-115-000042272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042274 | PLP-115-000042274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042282 | PLP-115-000042284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042302 | PLP-115-000042302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042313 | PLP-115-000042313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042321 | PLP-115-000042323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042325 | PLP-115-000042328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042331 | PLP-115-000042335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042338 | PLP-115-000042347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042360 | PLP-115-000042360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042366 | PLP-115-000042367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042372 | PLP-115-000042377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042385 | PLP-115-000042385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042387 | PLP-115-000042394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042405 | PLP-115-000042406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042409 | PLP-115-000042412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042416 | PLP-115-000042416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042423 | PLP-115-000042423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042434 | PLP-115-000042434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042446 | PLP-115-000042453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042456 | PLP-115-000042458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042462 | PLP-115-000042463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042474 | PLP-115-000042475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042477 | PLP-115-000042488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042491 | PLP-115-000042491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042493 | PLP-115-000042493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042504 | PLP-115-000042504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042516 | PLP-115-000042519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042523 | PLP-115-000042523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042537 | PLP-115-000042537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042545 | PLP-115-000042546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042556 | PLP-115-000042557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042561 | PLP-115-000042561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042567 | PLP-115-000042567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042571 | PLP-115-000042572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042591 | PLP-115-000042603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042605 | PLP-115-000042605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042612 | PLP-115-000042613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042689 | PLP-115-000042694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042701 | PLP-115-000042701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042703 | PLP-115-000042706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042717 | PLP-115-000042718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042725 | PLP-115-000042726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042734 | PLP-115-000042739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042741 | PLP-115-000042741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042745 | PLP-115-000042745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042748 | PLP-115-000042748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042751 | PLP-115-000042752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042755 | PLP-115-000042755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042763 | PLP-115-000042763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042770 | PLP-115-000042774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042779 | PLP-115-000042784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042789 | PLP-115-000042789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042799 | PLP-115-000042799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042807 | PLP-115-000042807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042810 | PLP-115-000042811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042814 | PLP-115-000042815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042829 | PLP-115-000042829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042832 | PLP-115-000042832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042834 | PLP-115-000042835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042838 | PLP-115-000042845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042913 | PLP-115-000042913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042930 | PLP-115-000042930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042932 | PLP-115-000042932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042936 | PLP-115-000042938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042943 | PLP-115-000042951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042957 | PLP-115-000042958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042969 | PLP-115-000042969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000042981 | PLP-115-000042982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043020 | PLP-115-000043023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000043037 | PLP-115-000043037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043040 | PLP-115-000043041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043044 | PLP-115-000043044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043051 | PLP-115-000043051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043060 | PLP-115-000043060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043081 | PLP-115-000043082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043100 | PLP-115-000043100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043104 | PLP-115-000043104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043118 | PLP-115-000043118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000043120 | PLP-115-000043120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043125 | PLP-115-000043128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043144 | PLP-115-000043144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043152 | PLP-115-000043153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043155 | PLP-115-000043155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043160 | PLP-115-000043160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043188 | PLP-115-000043188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043193 | PLP-115-000043193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043195 | PLP-115-000043195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000043206 | PLP-115-000043206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043208 | PLP-115-000043208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043217 | PLP-115-000043221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043223 | PLP-115-000043223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043226 | PLP-115-000043226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043252 | PLP-115-000043252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000043256 | PLP-115-000043257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000007 | PLP-167-000000007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000019 | PLP-167-000000022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000024 | PLP-167-000000026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000031 | PLP-167-000000031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000033 | PLP-167-000000033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000098 | PLP-167-000000098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000114 | PLP-167-000000114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000126 | PLP-167-000000126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000128 | PLP-167-000000128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000132 | PLP-167-000000132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000156 | PLP-167-000000156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000159 | PLP-167-000000160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000174 | PLP-167-000000174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000186 | PLP-167-000000187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000192 | PLP-167-000000192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000205 | PLP-167-000000207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000211 | PLP-167-000000211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000221 | PLP-167-000000222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000225 | PLP-167-000000225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000228 | PLP-167-000000228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000236 | PLP-167-000000236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000238 | PLP-167-000000238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000246 | PLP-167-000000246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000248 | PLP-167-000000248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000253 | PLP-167-000000253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000264 | PLP-167-000000264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000278 | PLP-167-000000278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000280 | PLP-167-000000280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000283 | PLP-167-000000283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000285 | PLP-167-000000285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000292 | PLP-167-000000292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000295 | PLP-167-000000295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000297 | PLP-167-000000297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000305 | PLP-167-000000305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000310 | PLP-167-000000312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000316 | PLP-167-000000316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000321 | PLP-167-000000321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000323 | PLP-167-000000323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000325 | PLP-167-000000325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000327 | PLP-167-000000327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000343 | PLP-167-000000343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000346 | PLP-167-000000346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000354 | PLP-167-000000355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000357 | PLP-167-000000357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000368 | PLP-167-000000368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000370 | PLP-167-000000370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000378 | PLP-167-000000382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000403 | PLP-167-000000403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000410 | PLP-167-000000411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000417 | PLP-167-000000417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000421 | PLP-167-000000421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000429 | PLP-167-000000429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000431 | PLP-167-000000431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000438 | PLP-167-000000438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000440 | PLP-167-000000440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000447 | PLP-167-000000447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000462 | PLP-167-000000462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000470 | PLP-167-000000470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000493 | PLP-167-000000493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000498 | PLP-167-000000498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000535 | PLP-167-000000535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000541 | PLP-167-000000541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000547 | PLP-167-000000547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000567 | PLP-167-000000567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000573 | PLP-167-000000573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000589 | PLP-167-000000589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000595 | PLP-167-000000595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000600 | PLP-167-000000601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000604 | PLP-167-000000604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000617 | PLP-167-000000617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000634 | PLP-167-000000634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000636 | PLP-167-000000636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000638 | PLP-167-000000639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000651 | PLP-167-000000651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000658 | PLP-167-000000658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000662 | PLP-167-000000664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000670 | PLP-167-000000670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000688 | PLP-167-000000688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000690 | PLP-167-000000690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000692 | PLP-167-000000693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000695 | PLP-167-000000695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000699 | PLP-167-000000699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000706 | PLP-167-000000706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000710 | PLP-167-000000710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000726 | PLP-167-000000726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000730 | PLP-167-000000730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000740 | PLP-167-000000740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000762 | PLP-167-000000762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000765 | PLP-167-000000766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000768 | PLP-167-000000769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000784 | PLP-167-000000784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000792 | PLP-167-000000792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000802 | PLP-167-000000806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000808 | PLP-167-000000808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000813 | PLP-167-000000813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000818 | PLP-167-000000818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000820 | PLP-167-000000820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000824 | PLP-167-000000824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000826 | PLP-167-000000826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000838 | PLP-167-000000838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000845 | PLP-167-000000845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000849 | PLP-167-000000849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000870 | PLP-167-000000871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000879 | PLP-167-000000879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000882 | PLP-167-000000882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000886 | PLP-167-000000886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000888 | PLP-167-000000888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000916 | PLP-167-000000916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000921 | PLP-167-000000921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000923 | PLP-167-000000923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000927 | PLP-167-000000927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000935 | PLP-167-000000935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000938 | PLP-167-000000938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000946 | PLP-167-000000946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000960 | PLP-167-000000960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000965 | PLP-167-000000965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000968 | PLP-167-000000969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000974 | PLP-167-000000975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000983 | PLP-167-000000984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000986 | PLP-167-000000987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000989 | PLP-167-000000989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000992 | PLP-167-000000992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000000995 | PLP-167-000000996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001001 | PLP-167-000001001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001003 | PLP-167-000001003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001005 | PLP-167-000001006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001008 | PLP-167-000001011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001013 | PLP-167-000001014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001016 | PLP-167-000001016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001022 | PLP-167-000001022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001026 | PLP-167-000001026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001039 | PLP-167-000001041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001044 | PLP-167-000001047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001052 | PLP-167-000001052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001056 | PLP-167-000001057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001059 | PLP-167-000001059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001062 | PLP-167-000001064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001067 | PLP-167-000001067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001072 | PLP-167-000001072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001074 | PLP-167-000001074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001087 | PLP-167-000001087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001100 | PLP-167-000001102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001112 | PLP-167-000001112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001117 | PLP-167-000001117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001121 | PLP-167-000001121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001129 | PLP-167-000001134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001149 | PLP-167-000001149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001154 | PLP-167-000001154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001159 | PLP-167-000001159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001161 | PLP-167-000001161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001168 | PLP-167-000001169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001204 | PLP-167-000001204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001215 | PLP-167-000001215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001243 | PLP-167-000001243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001247 | PLP-167-000001248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001258 | PLP-167-000001258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001261 | PLP-167-000001264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001277 | PLP-167-000001280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001320 | PLP-167-000001321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001333 | PLP-167-000001337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001352 | PLP-167-000001355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001363 | PLP-167-000001364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001374 | PLP-167-000001374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001382 | PLP-167-000001382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001384 | PLP-167-000001385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001404 | PLP-167-000001404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001420 | PLP-167-000001420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001422 | PLP-167-000001422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001424 | PLP-167-000001425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001427 | PLP-167-000001427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001436 | PLP-167-000001436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001443 | PLP-167-000001445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001453 | PLP-167-000001453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001459 | PLP-167-000001461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001469 | PLP-167-000001473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001486 | PLP-167-000001487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001490 | PLP-167-000001493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001495 | PLP-167-000001499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001506 | PLP-167-000001507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001517 | PLP-167-000001519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001532 | PLP-167-000001533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001536 | PLP-167-000001537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001541 | PLP-167-000001541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001560 | PLP-167-000001561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001570 | PLP-167-000001570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001574 | PLP-167-000001574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001580 | PLP-167-000001582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001588 | PLP-167-000001588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001597 | PLP-167-000001598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001620 | PLP-167-000001620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001624 | PLP-167-000001624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001643 | PLP-167-000001643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001650 | PLP-167-000001650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001655 | PLP-167-000001655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001665 | PLP-167-000001666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001673 | PLP-167-000001673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001675 | PLP-167-000001676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001686 | PLP-167-000001687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001690 | PLP-167-000001690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001693 | PLP-167-000001693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001698 | PLP-167-000001698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001704 | PLP-167-000001704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001710 | PLP-167-000001710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001713 | PLP-167-000001713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001716 | PLP-167-000001716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001720 | PLP-167-000001720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001726 | PLP-167-000001726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001729 | PLP-167-000001730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001740 | PLP-167-000001741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001743 | PLP-167-000001743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001749 | PLP-167-000001750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001767 | PLP-167-000001767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001772 | PLP-167-000001772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001774 | PLP-167-000001774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001777 | PLP-167-000001777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001790 | PLP-167-000001790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001792 | PLP-167-000001792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001797 | PLP-167-000001798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001801 | PLP-167-000001801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001804 | PLP-167-000001804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001807 | PLP-167-000001807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001810 | PLP-167-000001810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001819 | PLP-167-000001819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001832 | PLP-167-000001832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001839 | PLP-167-000001840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001842 | PLP-167-000001842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001844 | PLP-167-000001844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001847 | PLP-167-000001847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001855 | PLP-167-000001855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001858 | PLP-167-000001858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001860 | PLP-167-000001860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001862 | PLP-167-000001863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001866 | PLP-167-000001869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001872 | PLP-167-000001872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001877 | PLP-167-000001877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001887 | PLP-167-000001887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001890 | PLP-167-000001890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001897 | PLP-167-000001897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001902 | PLP-167-000001902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001904 | PLP-167-000001904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001911 | PLP-167-000001911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001916 | PLP-167-000001917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001923 | PLP-167-000001923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001926 | PLP-167-000001926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001933 | PLP-167-000001933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001938 | PLP-167-000001938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001944 | PLP-167-000001944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001952 | PLP-167-000001952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001955 | PLP-167-000001956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001968 | PLP-167-000001968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001975 | PLP-167-000001975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000001991 | PLP-167-000001992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002000 | PLP-167-000002000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002002 | PLP-167-000002002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

## PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002010 | PLP-167-000002010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002012 | PLP-167-000002012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002022 | PLP-167-000002022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002044 | PLP-167-000002044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002054 | PLP-167-000002056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002059 | PLP-167-000002059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002068 | PLP-167-000002068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002081 | PLP-167-000002081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002085 | PLP-167-000002086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002102 | PLP-167-000002102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002112 | PLP-167-000002113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002131 | PLP-167-000002131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002141 | PLP-167-000002141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002143 | PLP-167-000002144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002176 | PLP-167-000002176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002184 | PLP-167-000002184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002191 | PLP-167-000002192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002200 | PLP-167-000002200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002218 | PLP-167-000002218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002224 | PLP-167-000002224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002229 | PLP-167-000002229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002234 | PLP-167-000002234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002236 | PLP-167-000002236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002240 | PLP-167-000002241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002243 | PLP-167-000002243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002257 | PLP-167-000002257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002302 | PLP-167-000002302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002314 | PLP-167-000002315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002336 | PLP-167-000002336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002343 | PLP-167-000002344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002351 | PLP-167-000002352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002388 | PLP-167-000002389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002428 | PLP-167-000002428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002462 | PLP-167-000002462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002472 | PLP-167-000002472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002476 | PLP-167-000002476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002484 | PLP-167-000002484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002490 | PLP-167-000002490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002505 | PLP-167-000002505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002516 | PLP-167-000002516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002528 | PLP-167-000002530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002536 | PLP-167-000002537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002542 | PLP-167-000002542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002544 | PLP-167-000002545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002548 | PLP-167-000002548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002550 | PLP-167-000002551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002561 | PLP-167-000002561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002566 | PLP-167-000002566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002568 | PLP-167-000002569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002576 | PLP-167-000002577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002604 | PLP-167-000002605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002607 | PLP-167-000002607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002624 | PLP-167-000002624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002641 | PLP-167-000002641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002668 | PLP-167-000002668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002672 | PLP-167-000002672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002705 | PLP-167-000002705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002711 | PLP-167-000002711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002722 | PLP-167-000002722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002733 | PLP-167-000002734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002753 | PLP-167-000002753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002780 | PLP-167-000002780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002788 | PLP-167-000002789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002791 | PLP-167-000002791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002811 | PLP-167-000002811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002814 | PLP-167-000002814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002860 | PLP-167-000002860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002865 | PLP-167-000002865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002872 | PLP-167-000002872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002874 | PLP-167-000002874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002887 | PLP-167-000002887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002914 | PLP-167-000002914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002922 | PLP-167-000002922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002931 | PLP-167-000002931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002938 | PLP-167-000002938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002941 | PLP-167-000002941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002943 | PLP-167-000002943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002945 | PLP-167-000002945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002947 | PLP-167-000002948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002961 | PLP-167-000002961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002965 | PLP-167-000002965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002972 | PLP-167-000002972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000002981 | PLP-167-000002981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003002 | PLP-167-000003002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003010 | PLP-167-000003010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003023 | PLP-167-000003023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003092 | PLP-167-000003092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003127 | PLP-167-000003127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003134 | PLP-167-000003134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003141 | PLP-167-000003141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003193 | PLP-167-000003193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003202 | PLP-167-000003202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003213 | PLP-167-000003213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003218 | PLP-167-000003218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003224 | PLP-167-000003224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003228 | PLP-167-000003228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003230 | PLP-167-000003230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003237 | PLP-167-000003240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003249 | PLP-167-000003249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003259 | PLP-167-000003259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003264 | PLP-167-000003264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003267 | PLP-167-000003267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003278 | PLP-167-000003278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003282 | PLP-167-000003282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003286 | PLP-167-000003286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003291 | PLP-167-000003291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003315 | PLP-167-000003315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003343 | PLP-167-000003343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003347 | PLP-167-000003347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003382 | PLP-167-000003383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003407 | PLP-167-000003407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003412 | PLP-167-000003412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003420 | PLP-167-000003420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003425 | PLP-167-000003426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003454 | PLP-167-000003455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003481 | PLP-167-000003481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003483 | PLP-167-000003483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003485 | PLP-167-000003485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003508 | PLP-167-000003508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003511 | PLP-167-000003511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003526 | PLP-167-000003526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003539 | PLP-167-000003539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003547 | PLP-167-000003549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003556 | PLP-167-000003556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003562 | PLP-167-000003562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003568 | PLP-167-000003570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003572 | PLP-167-000003572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003578 | PLP-167-000003578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003583 | PLP-167-000003583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003588 | PLP-167-000003588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003593 | PLP-167-000003593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003595 | PLP-167-000003595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003601 | PLP-167-000003601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003606 | PLP-167-000003606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003610 | PLP-167-000003610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003612 | PLP-167-000003612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003614 | PLP-167-000003614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003627 | PLP-167-000003627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003631 | PLP-167-000003631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003633 | PLP-167-000003633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003635 | PLP-167-000003635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003638 | PLP-167-000003640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003645 | PLP-167-000003645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003647 | PLP-167-000003647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003649 | PLP-167-000003649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003653 | PLP-167-000003653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003662 | PLP-167-000003662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003680 | PLP-167-000003680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003684 | PLP-167-000003684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003687 | PLP-167-000003691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003694 | PLP-167-000003694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003702 | PLP-167-000003702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003706 | PLP-167-000003706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003723 | PLP-167-000003723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003735 | PLP-167-000003735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003740 | PLP-167-000003740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003744 | PLP-167-000003744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003746 | PLP-167-000003746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003766 | PLP-167-000003766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003790 | PLP-167-000003794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003796 | PLP-167-000003803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003806 | PLP-167-000003812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003814 | PLP-167-000003816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003818 | PLP-167-000003820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003822 | PLP-167-000003822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003837 | PLP-167-000003837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003862 | PLP-167-000003862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003907 | PLP-167-000003907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003911 | PLP-167-000003911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003926 | PLP-167-000003926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003938 | PLP-167-000003939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003969 | PLP-167-000003969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003974 | PLP-167-000003974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003991 | PLP-167-000003992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000003996 | PLP-167-000003996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004000 | PLP-167-000004000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004008 | PLP-167-000004008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004043 | PLP-167-000004043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004048 | PLP-167-000004049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004052 | PLP-167-000004052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004095 | PLP-167-000004095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004099 | PLP-167-000004099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004113 | PLP-167-000004113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004164 | PLP-167-000004164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004166 | PLP-167-000004166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004179 | PLP-167-000004179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004186 | PLP-167-000004186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004202 | PLP-167-000004202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004225 | PLP-167-000004225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004235 | PLP-167-000004235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004242 | PLP-167-000004242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004246 | PLP-167-000004246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004256 | PLP-167-000004256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004261 | PLP-167-000004261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004273 | PLP-167-000004273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004296 | PLP-167-000004296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004301 | PLP-167-000004301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004314 | PLP-167-000004314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004361 | PLP-167-000004361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004370 | PLP-167-000004370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004404 | PLP-167-000004404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004445 | PLP-167-000004447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004475 | PLP-167-000004476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004492 | PLP-167-000004492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004505 | PLP-167-000004505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004521 | PLP-167-000004521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004529 | PLP-167-000004529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004535 | PLP-167-000004535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004543 | PLP-167-000004543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004553 | PLP-167-000004553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004564 | PLP-167-000004564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004566 | PLP-167-000004566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004569 | PLP-167-000004569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004572 | PLP-167-000004574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004581 | PLP-167-000004581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004591 | PLP-167-000004591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004599 | PLP-167-000004599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004615 | PLP-167-000004615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004620 | PLP-167-000004620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004622 | PLP-167-000004624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004644 | PLP-167-000004644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004659 | PLP-167-000004659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004671 | PLP-167-000004671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004674 | PLP-167-000004674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004677 | PLP-167-000004677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004698 | PLP-167-000004698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004709 | PLP-167-000004709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004712 | PLP-167-000004715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004721 | PLP-167-000004721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004726 | PLP-167-000004727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004739 | PLP-167-000004739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004769 | PLP-167-000004769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004787 | PLP-167-000004787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004798 | PLP-167-000004798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004811 | PLP-167-000004811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004816 | PLP-167-000004816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004820 | PLP-167-000004820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004822 | PLP-167-000004822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004824 | PLP-167-000004825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004831 | PLP-167-000004832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004838 | PLP-167-000004838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004842 | PLP-167-000004842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004847 | PLP-167-000004847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004849 | PLP-167-000004849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004855 | PLP-167-000004855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004881 | PLP-167-000004882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004884 | PLP-167-000004885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004894 | PLP-167-000004894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004900 | PLP-167-000004901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004913 | PLP-167-000004913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004958 | PLP-167-000004958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004966 | PLP-167-000004966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004968 | PLP-167-000004968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004970 | PLP-167-000004970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000004983 | PLP-167-000004983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005009 | PLP-167-000005009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005018 | PLP-167-000005018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005022 | PLP-167-000005022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005036 | PLP-167-000005036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005047 | PLP-167-000005047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005057 | PLP-167-000005057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005163 | PLP-167-000005163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005170 | PLP-167-000005170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005176 | PLP-167-000005176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005202 | PLP-167-000005202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005221 | PLP-167-000005221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005226 | PLP-167-000005227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005230 | PLP-167-000005230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005240 | PLP-167-000005240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005259 | PLP-167-000005259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005299 | PLP-167-000005299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005309 | PLP-167-000005309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005312 | PLP-167-000005312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005326 | PLP-167-000005326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005341 | PLP-167-000005342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005344 | PLP-167-000005344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005354 | PLP-167-000005354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005370 | PLP-167-000005370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005381 | PLP-167-000005381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005384 | PLP-167-000005384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005398 | PLP-167-000005398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005407 | PLP-167-000005407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005438 | PLP-167-000005438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005468 | PLP-167-000005468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005476 | PLP-167-000005477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005500 | PLP-167-000005500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005504 | PLP-167-000005505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005511 | PLP-167-000005511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005535 | PLP-167-000005536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005545 | PLP-167-000005545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005550 | PLP-167-000005550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005565 | PLP-167-000005565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005571 | PLP-167-000005572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005586 | PLP-167-000005586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005595 | PLP-167-000005595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005606 | PLP-167-000005606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005616 | PLP-167-000005616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005635 | PLP-167-000005635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005637 | PLP-167-000005637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005640 | PLP-167-000005640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005643 | PLP-167-000005643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005646 | PLP-167-000005646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005652 | PLP-167-000005652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005654 | PLP-167-000005654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005660 | PLP-167-000005660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005662 | PLP-167-000005663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005671 | PLP-167-000005671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005685 | PLP-167-000005686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005700 | PLP-167-000005700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005715 | PLP-167-000005717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005721 | PLP-167-000005724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005726 | PLP-167-000005726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005728 | PLP-167-000005728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005735 | PLP-167-000005735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005738 | PLP-167-000005738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005740 | PLP-167-000005740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005748 | PLP-167-000005748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005752 | PLP-167-000005752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005757 | PLP-167-000005757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005762 | PLP-167-000005762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005777 | PLP-167-000005777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005788 | PLP-167-000005788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005808 | PLP-167-000005808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005818 | PLP-167-000005818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005830 | PLP-167-000005830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005832 | PLP-167-000005832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005837 | PLP-167-000005837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005845 | PLP-167-000005845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005851 | PLP-167-000005851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005859 | PLP-167-000005859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005899 | PLP-167-000005899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005902 | PLP-167-000005902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005907 | PLP-167-000005907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005910 | PLP-167-000005910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005928 | PLP-167-000005928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005932 | PLP-167-000005932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005936 | PLP-167-000005937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005941 | PLP-167-000005942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005948 | PLP-167-000005948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005970 | PLP-167-000005970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005975 | PLP-167-000005975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000005978 | PLP-167-000005978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005986 | PLP-167-000005986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006015 | PLP-167-000006015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006022 | PLP-167-000006022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006033 | PLP-167-000006034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006053 | PLP-167-000006053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006055 | PLP-167-000006056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006076 | PLP-167-000006076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006084 | PLP-167-000006085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006087 | PLP-167-000006087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006089 | PLP-167-000006090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006096 | PLP-167-000006096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006100 | PLP-167-000006100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006123 | PLP-167-000006123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006132 | PLP-167-000006132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006136 | PLP-167-000006137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006139 | PLP-167-000006139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006148 | PLP-167-000006148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006167 | PLP-167-000006178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006186 | PLP-167-000006187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006190 | PLP-167-000006190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006199 | PLP-167-000006199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006203 | PLP-167-000006203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006206 | PLP-167-000006208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006216 | PLP-167-000006216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006219 | PLP-167-000006219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006229 | PLP-167-000006230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006235 | PLP-167-000006235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006241 | PLP-167-000006241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006271 | PLP-167-000006271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006284 | PLP-167-000006284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006307 | PLP-167-000006307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006318 | PLP-167-000006318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006323 | PLP-167-000006326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006330 | PLP-167-000006330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006343 | PLP-167-000006347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006350 | PLP-167-000006351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006357 | PLP-167-000006357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006363 | PLP-167-000006368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006370 | PLP-167-000006370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006379 | PLP-167-000006381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006398 | PLP-167-000006398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006405 | PLP-167-000006405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006429 | PLP-167-000006430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006444 | PLP-167-000006448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006459 | PLP-167-000006460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006510 | PLP-167-000006510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006515 | PLP-167-000006516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006537 | PLP-167-000006538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006558 | PLP-167-000006558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006560 | PLP-167-000006560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006573 | PLP-167-000006577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006580 | PLP-167-000006580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006582 | PLP-167-000006582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006585 | PLP-167-000006586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006590 | PLP-167-000006590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006605 | PLP-167-000006606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006621 | PLP-167-000006621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006629 | PLP-167-000006629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006634 | PLP-167-000006634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006637 | PLP-167-000006637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006658 | PLP-167-000006658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006662 | PLP-167-000006665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006686 | PLP-167-000006686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006739 | PLP-167-000006739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006749 | PLP-167-000006750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006772 | PLP-167-000006773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006777 | PLP-167-000006780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006798 | PLP-167-000006798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006800 | PLP-167-000006800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006809 | PLP-167-000006810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006822 | PLP-167-000006822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006844 | PLP-167-000006844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006872 | PLP-167-000006872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006874 | PLP-167-000006874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006878 | PLP-167-000006880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006887 | PLP-167-000006887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006889 | PLP-167-000006889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006908 | PLP-167-000006908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006910 | PLP-167-000006910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006913 | PLP-167-000006913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006946 | PLP-167-000006946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006984 | PLP-167-000006984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000006993 | PLP-167-000006997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007006 | PLP-167-000007006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007013 | PLP-167-000007013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007039 | PLP-167-000007040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007049 | PLP-167-000007049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007051 | PLP-167-000007052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007077 | PLP-167-000007082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007086 | PLP-167-000007086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007095 | PLP-167-000007096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007098 | PLP-167-000007099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007112 | PLP-167-000007113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007126 | PLP-167-000007128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007137 | PLP-167-000007137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007145 | PLP-167-000007145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007148 | PLP-167-000007151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007157 | PLP-167-000007160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007196 | PLP-167-000007196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007215 | PLP-167-000007216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007226 | PLP-167-000007226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007229 | PLP-167-000007231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007242 | PLP-167-000007242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007272 | PLP-167-000007272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007278 | PLP-167-000007278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007297 | PLP-167-000007299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007302 | PLP-167-000007302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007306 | PLP-167-000007306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007317 | PLP-167-000007318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007328 | PLP-167-000007330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007343 | PLP-167-000007345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007359 | PLP-167-000007359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007386 | PLP-167-000007386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007443 | PLP-167-000007444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007446 | PLP-167-000007446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007449 | PLP-167-000007449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007464 | PLP-167-000007464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007471 | PLP-167-000007471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007474 | PLP-167-000007475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007479 | PLP-167-000007481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007491 | PLP-167-000007492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007542 | PLP-167-000007542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007544 | PLP-167-000007545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007578 | PLP-167-000007579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007620 | PLP-167-000007620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007622 | PLP-167-000007628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007632 | PLP-167-000007633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007638 | PLP-167-000007638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007648 | PLP-167-000007648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007655 | PLP-167-000007655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007659 | PLP-167-000007659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007661 | PLP-167-000007661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007669 | PLP-167-000007669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007692 | PLP-167-000007694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007706 | PLP-167-000007709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007711 | PLP-167-000007711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007715 | PLP-167-000007715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007729 | PLP-167-000007729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007739 | PLP-167-000007746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007759 | PLP-167-000007759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007761 | PLP-167-000007761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007769 | PLP-167-000007769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007775 | PLP-167-000007777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007803 | PLP-167-000007803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007805 | PLP-167-000007805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007809 | PLP-167-000007810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007834 | PLP-167-000007837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007860 | PLP-167-000007864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007872 | PLP-167-000007879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007882 | PLP-167-000007882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007884 | PLP-167-000007887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007890 | PLP-167-000007890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007893 | PLP-167-000007896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007898 | PLP-167-000007898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007906 | PLP-167-000007906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007908 | PLP-167-000007909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007941 | PLP-167-000007943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007963 | PLP-167-000007967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007969 | PLP-167-000007969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007979 | PLP-167-000007981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007989 | PLP-167-000007991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000007996 | PLP-167-000007996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008010 | PLP-167-000008010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008012 | PLP-167-000008012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008026 | PLP-167-000008028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008062 | PLP-167-000008062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008083 | PLP-167-000008083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008110 | PLP-167-000008110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008139 | PLP-167-000008140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008155 | PLP-167-000008155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008159 | PLP-167-000008161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008166 | PLP-167-000008166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008174 | PLP-167-000008174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008179 | PLP-167-000008179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008181 | PLP-167-000008181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008196 | PLP-167-000008197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008234 | PLP-167-000008235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008237 | PLP-167-000008247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008255 | PLP-167-000008255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008257 | PLP-167-000008257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008281 | PLP-167-000008281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008286 | PLP-167-000008287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008320 | PLP-167-000008323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008336 | PLP-167-000008337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008358 | PLP-167-000008360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008362 | PLP-167-000008363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008386 | PLP-167-000008386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008388 | PLP-167-000008389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008411 | PLP-167-000008411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008425 | PLP-167-000008427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008447 | PLP-167-000008447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008463 | PLP-167-000008463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008477 | PLP-167-000008477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008494 | PLP-167-000008494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008496 | PLP-167-000008496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008535 | PLP-167-000008538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008546 | PLP-167-000008548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008581 | PLP-167-000008581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008592 | PLP-167-000008592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008596 | PLP-167-000008596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008598 | PLP-167-000008598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008601 | PLP-167-000008601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008613 | PLP-167-000008614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008616 | PLP-167-000008618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008620 | PLP-167-000008620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008624 | PLP-167-000008627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008644 | PLP-167-000008647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008649 | PLP-167-000008649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008651 | PLP-167-000008651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008653 | PLP-167-000008653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008655 | PLP-167-000008655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008658 | PLP-167-000008658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008660 | PLP-167-000008660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008662 | PLP-167-000008662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008665 | PLP-167-000008665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008684 | PLP-167-000008691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008722 | PLP-167-000008722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008727 | PLP-167-000008727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008731 | PLP-167-000008731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008736 | PLP-167-000008738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008753 | PLP-167-000008753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008776 | PLP-167-000008776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008791 | PLP-167-000008791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008807 | PLP-167-000008807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008824 | PLP-167-000008833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008848 | PLP-167-000008850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008854 | PLP-167-000008854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008876 | PLP-167-000008876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008903 | PLP-167-000008903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008908 | PLP-167-000008908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008921 | PLP-167-000008924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008926 | PLP-167-000008926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008928 | PLP-167-000008928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008931 | PLP-167-000008932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008940 | PLP-167-000008940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000008971 | PLP-167-000008972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009023 | PLP-167-000009023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009031 | PLP-167-000009031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009034 | PLP-167-000009039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009080 | PLP-167-000009082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009093 | PLP-167-000009094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009157 | PLP-167-000009158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009175 | PLP-167-000009175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009222 | PLP-167-000009222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009240 | PLP-167-000009243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009247 | PLP-167-000009248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009252 | PLP-167-000009259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009290 | PLP-167-000009292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009295 | PLP-167-000009295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009308 | PLP-167-000009311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009388 | PLP-167-000009388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009400 | PLP-167-000009400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009417 | PLP-167-000009417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009434 | PLP-167-000009434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009484 | PLP-167-000009484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009531 | PLP-167-000009531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009546 | PLP-167-000009546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009552 | PLP-167-000009553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009572 | PLP-167-000009572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009604 | PLP-167-000009605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009667 | PLP-167-000009669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009683 | PLP-167-000009683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009685 | PLP-167-000009685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009688 | PLP-167-000009689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009720 | PLP-167-000009720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009722 | PLP-167-000009722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009725 | PLP-167-000009725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009746 | PLP-167-000009746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009752 | PLP-167-000009756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009772 | PLP-167-000009782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009797 | PLP-167-000009797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009801 | PLP-167-000009801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009803 | PLP-167-000009803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009820 | PLP-167-000009821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009823 | PLP-167-000009823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009848 | PLP-167-000009848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009851 | PLP-167-000009851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009861 | PLP-167-000009861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009865 | PLP-167-000009870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009872 | PLP-167-000009873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009875 | PLP-167-000009883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009888 | PLP-167-000009888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009890 | PLP-167-000009890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009893 | PLP-167-000009893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009896 | PLP-167-000009898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009900 | PLP-167-000009900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009925 | PLP-167-000009926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009954 | PLP-167-000009955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009983 | PLP-167-000009990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000009995 | PLP-167-000010012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010059 | PLP-167-000010062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010070 | PLP-167-000010070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010080 | PLP-167-000010080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010087 | PLP-167-000010087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010090 | PLP-167-000010093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010098 | PLP-167-000010098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010101 | PLP-167-000010102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010105 | PLP-167-000010106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010108 | PLP-167-000010109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010126 | PLP-167-000010126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010142 | PLP-167-000010142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010184 | PLP-167-000010185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010191 | PLP-167-000010192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010197 | PLP-167-000010202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010209 | PLP-167-000010209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010216 | PLP-167-000010216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010230 | PLP-167-000010231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010234 | PLP-167-000010234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010250 | PLP-167-000010251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010253 | PLP-167-000010254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010257 | PLP-167-000010258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010261 | PLP-167-000010262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010264 | PLP-167-000010264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010268 | PLP-167-000010269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010272 | PLP-167-000010273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010284 | PLP-167-000010285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010300 | PLP-167-000010300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010306 | PLP-167-000010306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010336 | PLP-167-000010336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010345 | PLP-167-000010345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010360 | PLP-167-000010360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010362 | PLP-167-000010362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010377 | PLP-167-000010377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010381 | PLP-167-000010384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010389 | PLP-167-000010389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010391 | PLP-167-000010391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010402 | PLP-167-000010403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010405 | PLP-167-000010405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010412 | PLP-167-000010413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010422 | PLP-167-000010429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010449 | PLP-167-000010452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010456 | PLP-167-000010456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010491 | PLP-167-000010491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010510 | PLP-167-000010510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010512 | PLP-167-000010512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010519 | PLP-167-000010519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010532 | PLP-167-000010533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010535 | PLP-167-000010536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010541 | PLP-167-000010548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010568 | PLP-167-000010568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010579 | PLP-167-000010579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010602 | PLP-167-000010602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010605 | PLP-167-000010606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010613 | PLP-167-000010613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010622 | PLP-167-000010622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010625 | PLP-167-000010629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010631 | PLP-167-000010635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010641 | PLP-167-000010641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010654 | PLP-167-000010655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010657 | PLP-167-000010662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010668 | PLP-167-000010679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010684 | PLP-167-000010684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010690 | PLP-167-000010700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010719 | PLP-167-000010722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010753 | PLP-167-000010753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010799 | PLP-167-000010799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010802 | PLP-167-000010805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010807 | PLP-167-000010817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010822 | PLP-167-000010822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010824 | PLP-167-000010824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010830 | PLP-167-000010833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010842 | PLP-167-000010843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010849 | PLP-167-000010849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010857 | PLP-167-000010857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010860 | PLP-167-000010860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010884 | PLP-167-000010884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010886 | PLP-167-000010886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010893 | PLP-167-000010907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010915 | PLP-167-000010916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010918 | PLP-167-000010919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010949 | PLP-167-000010950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010954 | PLP-167-000010955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010960 | PLP-167-000010964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010980 | PLP-167-000010986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000010992 | PLP-167-000010994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011014 | PLP-167-000011017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011072 | PLP-167-000011073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011078 | PLP-167-000011080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011094 | PLP-167-000011095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011133 | PLP-167-000011134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011145 | PLP-167-000011148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011152 | PLP-167-000011153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011184 | PLP-167-000011185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011188 | PLP-167-000011191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011193 | PLP-167-000011194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011196 | PLP-167-000011197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011199 | PLP-167-000011202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011204 | PLP-167-000011204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011209 | PLP-167-000011209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011211 | PLP-167-000011211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011218 | PLP-167-000011218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011233 | PLP-167-000011233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011241 | PLP-167-000011241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011264 | PLP-167-000011264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011269 | PLP-167-000011269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011306 | PLP-167-000011306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011312 | PLP-167-000011312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011318 | PLP-167-000011318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011338 | PLP-167-000011338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011344 | PLP-167-000011344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011360 | PLP-167-000011360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011366 | PLP-167-000011366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011371 | PLP-167-000011372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011375 | PLP-167-000011375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011388 | PLP-167-000011388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011405 | PLP-167-000011405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011407 | PLP-167-000011407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011409 | PLP-167-000011410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011422 | PLP-167-000011422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011429 | PLP-167-000011429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011433 | PLP-167-000011435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011441 | PLP-167-000011441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011459 | PLP-167-000011459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011461 | PLP-167-000011461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011463 | PLP-167-000011464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011466 | PLP-167-000011466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011470 | PLP-167-000011470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011477 | PLP-167-000011477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011481 | PLP-167-000011481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011497 | PLP-167-000011497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011501 | PLP-167-000011501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011511 | PLP-167-000011511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011533 | PLP-167-000011533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011536 | PLP-167-000011537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011539 | PLP-167-000011540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011555 | PLP-167-000011555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011563 | PLP-167-000011563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011573 | PLP-167-000011577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011579 | PLP-167-000011579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011584 | PLP-167-000011584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011589 | PLP-167-000011589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011591 | PLP-167-000011591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011595 | PLP-167-000011595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011597 | PLP-167-000011597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011609 | PLP-167-000011609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011616 | PLP-167-000011616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011620 | PLP-167-000011620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011641 | PLP-167-000011642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011650 | PLP-167-000011650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011653 | PLP-167-000011653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011657 | PLP-167-000011657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011659 | PLP-167-000011659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011687 | PLP-167-000011687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011692 | PLP-167-000011692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011694 | PLP-167-000011694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011698 | PLP-167-000011698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011706 | PLP-167-000011706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011709 | PLP-167-000011709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011717 | PLP-167-000011717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011731 | PLP-167-000011731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011736 | PLP-167-000011736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011739 | PLP-167-000011740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011745 | PLP-167-000011746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011754 | PLP-167-000011755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011757 | PLP-167-000011758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011760 | PLP-167-000011760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011763 | PLP-167-000011763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011766 | PLP-167-000011767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011772 | PLP-167-000011772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011774 | PLP-167-000011774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011776 | PLP-167-000011777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011779 | PLP-167-000011782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011784 | PLP-167-000011785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011787 | PLP-167-000011787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011793 | PLP-167-000011793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011797 | PLP-167-000011797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011799 | PLP-167-000011799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011801 | PLP-167-000011801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011805 | PLP-167-000011805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011812 | PLP-167-000011812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011819 | PLP-167-000011819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011822 | PLP-167-000011822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011825 | PLP-167-000011826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011833 | PLP-167-000011833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011835 | PLP-167-000011837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011842 | PLP-167-000011842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011863 | PLP-167-000011864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011866 | PLP-167-000011866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011884 | PLP-167-000011884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011886 | PLP-167-000011887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011889 | PLP-167-000011889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011896 | PLP-167-000011896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011898 | PLP-167-000011898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011903 | PLP-167-000011903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011909 | PLP-167-000011909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011911 | PLP-167-000011911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011920 | PLP-167-000011921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011933 | PLP-167-000011933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011945 | PLP-167-000011946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011948 | PLP-167-000011948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011950 | PLP-167-000011950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011958 | PLP-167-000011959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011961 | PLP-167-000011964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011966 | PLP-167-000011967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011970 | PLP-167-000011974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011977 | PLP-167-000011979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011981 | PLP-167-000011982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011985 | PLP-167-000011985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011988 | PLP-167-000011988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011990 | PLP-167-000011990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011992 | PLP-167-000011993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011995 | PLP-167-000011997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000011999 | PLP-167-000012000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012003 | PLP-167-000012003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012006 | PLP-167-000012007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012017 | PLP-167-000012017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012019 | PLP-167-000012019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012021 | PLP-167-000012025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012027 | PLP-167-000012028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012035 | PLP-167-000012035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012039 | PLP-167-000012043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012047 | PLP-167-000012051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012053 | PLP-167-000012054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012073 | PLP-167-000012074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012080 | PLP-167-000012080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012083 | PLP-167-000012083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012085 | PLP-167-000012085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012087 | PLP-167-000012087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012089 | PLP-167-000012089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012092 | PLP-167-000012093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012096 | PLP-167-000012096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012102 | PLP-167-000012103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012112 | PLP-167-000012113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012125 | PLP-167-000012125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012127 | PLP-167-000012127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012134 | PLP-167-000012134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012138 | PLP-167-000012138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012141 | PLP-167-000012142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012150 | PLP-167-000012150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012168 | PLP-167-000012168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012190 | PLP-167-000012190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012207 | PLP-167-000012207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012218 | PLP-167-000012218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012230 | PLP-167-000012231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012233 | PLP-167-000012233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012253 | PLP-167-000012253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012271 | PLP-167-000012271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012280 | PLP-167-000012281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012286 | PLP-167-000012286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012290 | PLP-167-000012290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012293 | PLP-167-000012294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012328 | PLP-167-000012328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012343 | PLP-167-000012343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012347 | PLP-167-000012347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012362 | PLP-167-000012362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012364 | PLP-167-000012364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012376 | PLP-167-000012376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012384 | PLP-167-000012384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012394 | PLP-167-000012394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012400 | PLP-167-000012400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012414 | PLP-167-000012415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012417 | PLP-167-000012418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012424 | PLP-167-000012424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012428 | PLP-167-000012428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012431 | PLP-167-000012431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012447 | PLP-167-000012447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012449 | PLP-167-000012450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012458 | PLP-167-000012458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012506 | PLP-167-000012506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012510 | PLP-167-000012510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012512 | PLP-167-000012512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012519 | PLP-167-000012521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012527 | PLP-167-000012527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012529 | PLP-167-000012529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012555 | PLP-167-000012555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012557 | PLP-167-000012557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012560 | PLP-167-000012560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012588 | PLP-167-000012588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012592 | PLP-167-000012592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012598 | PLP-167-000012598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012615 | PLP-167-000012615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012635 | PLP-167-000012635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012640 | PLP-167-000012640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012651 | PLP-167-000012651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012655 | PLP-167-000012656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012661 | PLP-167-000012661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012698 | PLP-167-000012698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012704 | PLP-167-000012704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012706 | PLP-167-000012706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012708 | PLP-167-000012708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012710 | PLP-167-000012710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012713 | PLP-167-000012713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012722 | PLP-167-000012722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012729 | PLP-167-000012730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012736 | PLP-167-000012740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

# PRODUCTION LOG
## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012751 | PLP-167-000012751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012754 | PLP-167-000012755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012757 | PLP-167-000012757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012775 | PLP-167-000012776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012791 | PLP-167-000012795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012800 | PLP-167-000012800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012805 | PLP-167-000012805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012824 | PLP-167-000012824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012832 | PLP-167-000012832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012834 | PLP-167-000012834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012850 | PLP-167-000012850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012858 | PLP-167-000012858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012864 | PLP-167-000012864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012891 | PLP-167-000012891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012893 | PLP-167-000012893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012897 | PLP-167-000012897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012906 | PLP-167-000012906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012910 | PLP-167-000012910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012918 | PLP-167-000012918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012921 | PLP-167-000012921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012931 | PLP-167-000012931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012935 | PLP-167-000012935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012943 | PLP-167-000012943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012966 | PLP-167-000012966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012985 | PLP-167-000012985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012992 | PLP-167-000012993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000012995 | PLP-167-000012996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012998 | PLP-167-000012998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013012 | PLP-167-000013012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013015 | PLP-167-000013016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013039 | PLP-167-000013039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013042 | PLP-167-000013042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013047 | PLP-167-000013047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013050 | PLP-167-000013050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013054 | PLP-167-000013054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013062 | PLP-167-000013062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013064 | PLP-167-000013064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013083 | PLP-167-000013083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013086 | PLP-167-000013086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013091 | PLP-167-000013091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013094 | PLP-167-000013095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013104 | PLP-167-000013104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013106 | PLP-167-000013109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013115 | PLP-167-000013115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013127 | PLP-167-000013127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013141 | PLP-167-000013141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013149 | PLP-167-000013149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013160 | PLP-167-000013160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013163 | PLP-167-000013163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013172 | PLP-167-000013172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013199 | PLP-167-000013199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013208 | PLP-167-000013208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013238 | PLP-167-000013239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013244 | PLP-167-000013244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013262 | PLP-167-000013262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013276 | PLP-167-000013276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013291 | PLP-167-000013291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013293 | PLP-167-000013293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013295 | PLP-167-000013295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013313 | PLP-167-000013314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013338 | PLP-167-000013338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013355 | PLP-167-000013356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013368 | PLP-167-000013368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013379 | PLP-167-000013379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013386 | PLP-167-000013386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013398 | PLP-167-000013398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013405 | PLP-167-000013405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013408 | PLP-167-000013408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013414 | PLP-167-000013415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013422 | PLP-167-000013422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013429 | PLP-167-000013429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013436 | PLP-167-000013436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013441 | PLP-167-000013441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013445 | PLP-167-000013445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013464 | PLP-167-000013464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013470 | PLP-167-000013470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013476 | PLP-167-000013476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013479 | PLP-167-000013479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013484 | PLP-167-000013484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013487 | PLP-167-000013487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013490 | PLP-167-000013490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013494 | PLP-167-000013494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013499 | PLP-167-000013499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013523 | PLP-167-000013523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013525 | PLP-167-000013526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013529 | PLP-167-000013531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013536 | PLP-167-000013536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013542 | PLP-167-000013542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013548 | PLP-167-000013548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013569 | PLP-167-000013569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013575 | PLP-167-000013575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013586 | PLP-167-000013586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013591 | PLP-167-000013591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013599 | PLP-167-000013599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013602 | PLP-167-000013602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013615 | PLP-167-000013616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013621 | PLP-167-000013621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013654 | PLP-167-000013656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013664 | PLP-167-000013664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013666 | PLP-167-000013666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013677 | PLP-167-000013679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013685 | PLP-167-000013685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013688 | PLP-167-000013688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013706 | PLP-167-000013706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013758 | PLP-167-000013758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013766 | PLP-167-000013766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013768 | PLP-167-000013768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013784 | PLP-167-000013784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013790 | PLP-167-000013790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013792 | PLP-167-000013793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013795 | PLP-167-000013795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013800 | PLP-167-000013800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013817 | PLP-167-000013817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013820 | PLP-167-000013821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013826 | PLP-167-000013826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013837 | PLP-167-000013837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013846 | PLP-167-000013846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013850 | PLP-167-000013850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013854 | PLP-167-000013854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013859 | PLP-167-000013859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013862 | PLP-167-000013863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013884 | PLP-167-000013884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013906 | PLP-167-000013906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013919 | PLP-167-000013919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013936 | PLP-167-000013936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013945 | PLP-167-000013945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013967 | PLP-167-000013967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013971 | PLP-167-000013971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000013980 | PLP-167-000013980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014005 | PLP-167-000014005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014011 | PLP-167-000014011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014014 | PLP-167-000014014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014033 | PLP-167-000014033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014061 | PLP-167-000014061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014065 | PLP-167-000014065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014072 | PLP-167-000014072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014074 | PLP-167-000014074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014077 | PLP-167-000014077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014085 | PLP-167-000014085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014090 | PLP-167-000014090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014097 | PLP-167-000014097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014122 | PLP-167-000014122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014124 | PLP-167-000014124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014127 | PLP-167-000014127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014159 | PLP-167-000014159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014162 | PLP-167-000014162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014179 | PLP-167-000014179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014182 | PLP-167-000014182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014197 | PLP-167-000014197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014202 | PLP-167-000014202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014207 | PLP-167-000014207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014230 | PLP-167-000014231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014233 | PLP-167-000014235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014239 | PLP-167-000014239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014242 | PLP-167-000014242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014249 | PLP-167-000014249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014251 | PLP-167-000014256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014281 | PLP-167-000014282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014288 | PLP-167-000014288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014294 | PLP-167-000014294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014300 | PLP-167-000014300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014309 | PLP-167-000014309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014313 | PLP-167-000014313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014323 | PLP-167-000014323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014330 | PLP-167-000014330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014351 | PLP-167-000014352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014359 | PLP-167-000014359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014400 | PLP-167-000014400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014406 | PLP-167-000014406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014408 | PLP-167-000014408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014433 | PLP-167-000014433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014437 | PLP-167-000014437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014461 | PLP-167-000014461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014468 | PLP-167-000014468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014481 | PLP-167-000014481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014484 | PLP-167-000014484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014487 | PLP-167-000014487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014496 | PLP-167-000014496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014498 | PLP-167-000014498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014509 | PLP-167-000014509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014517 | PLP-167-000014517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014523 | PLP-167-000014524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014532 | PLP-167-000014533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014543 | PLP-167-000014543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014550 | PLP-167-000014551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014554 | PLP-167-000014555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014561 | PLP-167-000014564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014566 | PLP-167-000014569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014574 | PLP-167-000014574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014583 | PLP-167-000014593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014598 | PLP-167-000014601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014603 | PLP-167-000014607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014610 | PLP-167-000014611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014614 | PLP-167-000014614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014616 | PLP-167-000014616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014618 | PLP-167-000014618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014620 | PLP-167-000014627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014645 | PLP-167-000014655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014675 | PLP-167-000014676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014689 | PLP-167-000014691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014693 | PLP-167-000014707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014738 | PLP-167-000014746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014748 | PLP-167-000014748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014750 | PLP-167-000014754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014758 | PLP-167-000014759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014762 | PLP-167-000014762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014774 | PLP-167-000014774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014778 | PLP-167-000014781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014808 | PLP-167-000014813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014826 | PLP-167-000014835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014837 | PLP-167-000014837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014840 | PLP-167-000014840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014864 | PLP-167-000014864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014869 | PLP-167-000014872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014874 | PLP-167-000014876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014893 | PLP-167-000014903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014907 | PLP-167-000014907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014931 | PLP-167-000014931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014933 | PLP-167-000014933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014951 | PLP-167-000014961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014983 | PLP-167-000014983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014987 | PLP-167-000014987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014990 | PLP-167-000014992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000014994 | PLP-167-000014994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015005 | PLP-167-000015005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015029 | PLP-167-000015031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015043 | PLP-167-000015044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015046 | PLP-167-000015048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015050 | PLP-167-000015056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015066 | PLP-167-000015067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015080 | PLP-167-000015080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015082 | PLP-167-000015082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015084 | PLP-167-000015090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015092 | PLP-167-000015095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015097 | PLP-167-000015108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015112 | PLP-167-000015112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015119 | PLP-167-000015120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015128 | PLP-167-000015128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015130 | PLP-167-000015130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015133 | PLP-167-000015138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015142 | PLP-167-000015144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015146 | PLP-167-000015146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015148 | PLP-167-000015154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015156 | PLP-167-000015178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015196 | PLP-167-000015196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015199 | PLP-167-000015199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015201 | PLP-167-000015201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015204 | PLP-167-000015207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015209 | PLP-167-000015210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015212 | PLP-167-000015212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015235 | PLP-167-000015235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015243 | PLP-167-000015243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015245 | PLP-167-000015246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015248 | PLP-167-000015248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015250 | PLP-167-000015250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015252 | PLP-167-000015252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015254 | PLP-167-000015254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015256 | PLP-167-000015256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015258 | PLP-167-000015258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015262 | PLP-167-000015262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015264 | PLP-167-000015264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015266 | PLP-167-000015266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015268 | PLP-167-000015268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015270 | PLP-167-000015270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015272 | PLP-167-000015272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015294 | PLP-167-000015295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015298 | PLP-167-000015298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015300 | PLP-167-000015302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015304 | PLP-167-000015305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015307 | PLP-167-000015308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015310 | PLP-167-000015310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015312 | PLP-167-000015321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015323 | PLP-167-000015323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015348 | PLP-167-000015348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015355 | PLP-167-000015355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015358 | PLP-167-000015358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015367 | PLP-167-000015367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015370 | PLP-167-000015370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015373 | PLP-167-000015373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015375 | PLP-167-000015377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015380 | PLP-167-000015380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015400 | PLP-167-000015401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015403 | PLP-167-000015403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015405 | PLP-167-000015422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015425 | PLP-167-000015434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015469 | PLP-167-000015469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015471 | PLP-167-000015471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015473 | PLP-167-000015473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015475 | PLP-167-000015475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015488 | PLP-167-000015489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015507 | PLP-167-000015507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015509 | PLP-167-000015509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015515 | PLP-167-000015518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015520 | PLP-167-000015521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015523 | PLP-167-000015523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015525 | PLP-167-000015525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015527 | PLP-167-000015527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015529 | PLP-167-000015529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015531 | PLP-167-000015531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015533 | PLP-167-000015533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015535 | PLP-167-000015535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015543 | PLP-167-000015543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015563 | PLP-167-000015563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015578 | PLP-167-000015578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015580 | PLP-167-000015580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015607 | PLP-167-000015608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015623 | PLP-167-000015623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015625 | PLP-167-000015625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015628 | PLP-167-000015629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015631 | PLP-167-000015631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015633 | PLP-167-000015633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015635 | PLP-167-000015635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015637 | PLP-167-000015644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015660 | PLP-167-000015660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015671 | PLP-167-000015671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015673 | PLP-167-000015674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015686 | PLP-167-000015689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015691 | PLP-167-000015695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015698 | PLP-167-000015698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015711 | PLP-167-000015712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015714 | PLP-167-000015714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015717 | PLP-167-000015717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015720 | PLP-167-000015720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015722 | PLP-167-000015728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015736 | PLP-167-000015736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015751 | PLP-167-000015757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015759 | PLP-167-000015759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015761 | PLP-167-000015767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015769 | PLP-167-000015772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015774 | PLP-167-000015774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015796 | PLP-167-000015796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015816 | PLP-167-000015816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015853 | PLP-167-000015853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015856 | PLP-167-000015857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015859 | PLP-167-000015859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015861 | PLP-167-000015862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015864 | PLP-167-000015864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015867 | PLP-167-000015867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015881 | PLP-167-000015881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015883 | PLP-167-000015883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015885 | PLP-167-000015887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015894 | PLP-167-000015894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015905 | PLP-167-000015906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015908 | PLP-167-000015908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015910 | PLP-167-000015913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015915 | PLP-167-000015915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015924 | PLP-167-000015934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015936 | PLP-167-000015938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015960 | PLP-167-000015978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015980 | PLP-167-000015980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000015982 | PLP-167-000015986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016001 | PLP-167-000016001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016025 | PLP-167-000016030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016035 | PLP-167-000016038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016041 | PLP-167-000016041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016043 | PLP-167-000016043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016048 | PLP-167-000016048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016057 | PLP-167-000016072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016074 | PLP-167-000016082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016084 | PLP-167-000016086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016089 | PLP-167-000016089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016100 | PLP-167-000016103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016108 | PLP-167-000016110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016112 | PLP-167-000016112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016114 | PLP-167-000016114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016118 | PLP-167-000016118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016124 | PLP-167-000016125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016127 | PLP-167-000016127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016129 | PLP-167-000016132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016139 | PLP-167-000016139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016144 | PLP-167-000016149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016151 | PLP-167-000016151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016153 | PLP-167-000016153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016186 | PLP-167-000016187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016190 | PLP-167-000016190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016193 | PLP-167-000016193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016205 | PLP-167-000016209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016211 | PLP-167-000016222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016225 | PLP-167-000016228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016230 | PLP-167-000016230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016236 | PLP-167-000016238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016258 | PLP-167-000016258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016283 | PLP-167-000016283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016286 | PLP-167-000016287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016290 | PLP-167-000016290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016292 | PLP-167-000016292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016294 | PLP-167-000016294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016296 | PLP-167-000016296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016298 | PLP-167-000016298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016301 | PLP-167-000016301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016304 | PLP-167-000016304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016307 | PLP-167-000016307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016313 | PLP-167-000016314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016320 | PLP-167-000016320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016339 | PLP-167-000016340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016383 | PLP-167-000016383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016397 | PLP-167-000016397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016410 | PLP-167-000016410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016418 | PLP-167-000016431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016433 | PLP-167-000016434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016450 | PLP-167-000016450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016452 | PLP-167-000016452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016454 | PLP-167-000016455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016457 | PLP-167-000016458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016460 | PLP-167-000016465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016469 | PLP-167-000016473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016475 | PLP-167-000016476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016483 | PLP-167-000016483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016490 | PLP-167-000016490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016492 | PLP-167-000016492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016494 | PLP-167-000016498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016500 | PLP-167-000016500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016520 | PLP-167-000016524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016548 | PLP-167-000016548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016551 | PLP-167-000016551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016554 | PLP-167-000016554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016557 | PLP-167-000016557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016561 | PLP-167-000016561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016600 | PLP-167-000016601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016603 | PLP-167-000016603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016605 | PLP-167-000016605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016608 | PLP-167-000016608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016610 | PLP-167-000016614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016621 | PLP-167-000016621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016625 | PLP-167-000016633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016635 | PLP-167-000016643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016645 | PLP-167-000016645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016647 | PLP-167-000016648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016650 | PLP-167-000016650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016656 | PLP-167-000016670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016679 | PLP-167-000016679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016681 | PLP-167-000016681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016683 | PLP-167-000016683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016685 | PLP-167-000016685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016688 | PLP-167-000016690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016701 | PLP-167-000016707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016709 | PLP-167-000016709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016711 | PLP-167-000016711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016713 | PLP-167-000016713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016715 | PLP-167-000016721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016724 | PLP-167-000016724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016726 | PLP-167-000016726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016728 | PLP-167-000016728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016732 | PLP-167-000016732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016735 | PLP-167-000016736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016738 | PLP-167-000016740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016756 | PLP-167-000016759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016761 | PLP-167-000016763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016767 | PLP-167-000016767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016769 | PLP-167-000016769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016806 | PLP-167-000016806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016818 | PLP-167-000016819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016827 | PLP-167-000016827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016829 | PLP-167-000016829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016844 | PLP-167-000016845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016847 | PLP-167-000016847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016849 | PLP-167-000016849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016851 | PLP-167-000016851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016854 | PLP-167-000016858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016880 | PLP-167-000016880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016884 | PLP-167-000016884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016886 | PLP-167-000016886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016896 | PLP-167-000016897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016929 | PLP-167-000016929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016931 | PLP-167-000016931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016934 | PLP-167-000016941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016943 | PLP-167-000016944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016957 | PLP-167-000016957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016960 | PLP-167-000016962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016965 | PLP-167-000016965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016967 | PLP-167-000016967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016969 | PLP-167-000016969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016971 | PLP-167-000016972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016974 | PLP-167-000016978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016980 | PLP-167-000016980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016982 | PLP-167-000016982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016985 | PLP-167-000016985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016991 | PLP-167-000016991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016993 | PLP-167-000016993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000016995 | PLP-167-000016995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017024 | PLP-167-000017028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017032 | PLP-167-000017039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017051 | PLP-167-000017053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017055 | PLP-167-000017055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017058 | PLP-167-000017058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017060 | PLP-167-000017060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017063 | PLP-167-000017063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017065 | PLP-167-000017065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017069 | PLP-167-000017069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017090 | PLP-167-000017090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017099 | PLP-167-000017099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017102 | PLP-167-000017102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017104 | PLP-167-000017104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017108 | PLP-167-000017108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017110 | PLP-167-000017111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017113 | PLP-167-000017115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017117 | PLP-167-000017117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017119 | PLP-167-000017120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017122 | PLP-167-000017122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017124 | PLP-167-000017125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017127 | PLP-167-000017127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017129 | PLP-167-000017130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017132 | PLP-167-000017135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017150 | PLP-167-000017150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017158 | PLP-167-000017158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017160 | PLP-167-000017162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017176 | PLP-167-000017176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017179 | PLP-167-000017179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017182 | PLP-167-000017182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017185 | PLP-167-000017188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017190 | PLP-167-000017191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017194 | PLP-167-000017194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017196 | PLP-167-000017196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017198 | PLP-167-000017202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017208 | PLP-167-000017208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017213 | PLP-167-000017213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017216 | PLP-167-000017217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017219 | PLP-167-000017219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017221 | PLP-167-000017221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017223 | PLP-167-000017225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017236 | PLP-167-000017237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017250 | PLP-167-000017250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017256 | PLP-167-000017256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017258 | PLP-167-000017259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017269 | PLP-167-000017271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017286 | PLP-167-000017300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017317 | PLP-167-000017317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017325 | PLP-167-000017325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017327 | PLP-167-000017327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017341 | PLP-167-000017342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017345 | PLP-167-000017346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017350 | PLP-167-000017351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017354 | PLP-167-000017354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017356 | PLP-167-000017356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017360 | PLP-167-000017360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017364 | PLP-167-000017364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017373 | PLP-167-000017373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017400 | PLP-167-000017400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017475 | PLP-167-000017478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017480 | PLP-167-000017480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

## PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017483 | PLP-167-000017483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017491 | PLP-167-000017491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017493 | PLP-167-000017493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017495 | PLP-167-000017495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017503 | PLP-167-000017509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017511 | PLP-167-000017511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017513 | PLP-167-000017513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017515 | PLP-167-000017518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017520 | PLP-167-000017520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017522 | PLP-167-000017522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017524 | PLP-167-000017524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017527 | PLP-167-000017527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017530 | PLP-167-000017530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017532 | PLP-167-000017533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017535 | PLP-167-000017535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017537 | PLP-167-000017537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017539 | PLP-167-000017539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017541 | PLP-167-000017541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017569 | PLP-167-000017569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017591 | PLP-167-000017592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017602 | PLP-167-000017608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017621 | PLP-167-000017623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017641 | PLP-167-000017641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017643 | PLP-167-000017643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017650 | PLP-167-000017651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017654 | PLP-167-000017655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017666 | PLP-167-000017666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017678 | PLP-167-000017682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017684 | PLP-167-000017684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017690 | PLP-167-000017691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017724 | PLP-167-000017726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017741 | PLP-167-000017741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017743 | PLP-167-000017743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017760 | PLP-167-000017764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017767 | PLP-167-000017767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017774 | PLP-167-000017777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017783 | PLP-167-000017785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017787 | PLP-167-000017787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017789 | PLP-167-000017795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017797 | PLP-167-000017800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017825 | PLP-167-000017825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017827 | PLP-167-000017827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017830 | PLP-167-000017837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017839 | PLP-167-000017839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017841 | PLP-167-000017842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017846 | PLP-167-000017846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017849 | PLP-167-000017855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017858 | PLP-167-000017860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017876 | PLP-167-000017878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017880 | PLP-167-000017881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017883 | PLP-167-000017885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017887 | PLP-167-000017888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017890 | PLP-167-000017890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017892 | PLP-167-000017892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017894 | PLP-167-000017894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017915 | PLP-167-000017915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017921 | PLP-167-000017921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017948 | PLP-167-000017948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017955 | PLP-167-000017957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017961 | PLP-167-000017961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017963 | PLP-167-000017963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017967 | PLP-167-000017967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000017988 | PLP-167-000017990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017994 | PLP-167-000017999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018007 | PLP-167-000018007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018035 | PLP-167-000018035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018046 | PLP-167-000018048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018076 | PLP-167-000018076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018078 | PLP-167-000018080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018088 | PLP-167-000018088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018091 | PLP-167-000018091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018095 | PLP-167-000018095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018097 | PLP-167-000018097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018099 | PLP-167-000018099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018122 | PLP-167-000018123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018125 | PLP-167-000018125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018128 | PLP-167-000018128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018130 | PLP-167-000018131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018133 | PLP-167-000018136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018205 | PLP-167-000018206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018208 | PLP-167-000018208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018211 | PLP-167-000018211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018228 | PLP-167-000018228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018243 | PLP-167-000018248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018268 | PLP-167-000018268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018275 | PLP-167-000018276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018301 | PLP-167-000018301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018310 | PLP-167-000018310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018312 | PLP-167-000018321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018327 | PLP-167-000018328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018340 | PLP-167-000018340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018342 | PLP-167-000018342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018352 | PLP-167-000018362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018381 | PLP-167-000018381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018383 | PLP-167-000018383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018386 | PLP-167-000018386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018388 | PLP-167-000018416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018418 | PLP-167-000018433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018435 | PLP-167-000018436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018439 | PLP-167-000018439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018468 | PLP-167-000018473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018502 | PLP-167-000018505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018539 | PLP-167-000018551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018560 | PLP-167-000018564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018568 | PLP-167-000018573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018575 | PLP-167-000018575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018592 | PLP-167-000018592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018595 | PLP-167-000018595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018617 | PLP-167-000018617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018622 | PLP-167-000018629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018631 | PLP-167-000018631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018634 | PLP-167-000018634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018636 | PLP-167-000018642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018644 | PLP-167-000018646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018648 | PLP-167-000018655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018657 | PLP-167-000018657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018675 | PLP-167-000018682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018684 | PLP-167-000018684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018686 | PLP-167-000018686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018689 | PLP-167-000018690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018713 | PLP-167-000018713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018726 | PLP-167-000018726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018731 | PLP-167-000018732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018735 | PLP-167-000018739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018753 | PLP-167-000018754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018785 | PLP-167-000018787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018789 | PLP-167-000018814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018827 | PLP-167-000018833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018835 | PLP-167-000018835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018846 | PLP-167-000018846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018852 | PLP-167-000018852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018854 | PLP-167-000018854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018866 | PLP-167-000018866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018868 | PLP-167-000018872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018879 | PLP-167-000018882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018884 | PLP-167-000018888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018890 | PLP-167-000018890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018903 | PLP-167-000018903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018913 | PLP-167-000018913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018920 | PLP-167-000018920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018925 | PLP-167-000018925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018928 | PLP-167-000018931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018934 | PLP-167-000018938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018950 | PLP-167-000018970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018981 | PLP-167-000018982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018991 | PLP-167-000018991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018996 | PLP-167-000018996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000018998 | PLP-167-000018998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019000 | PLP-167-000019012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019026 | PLP-167-000019040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019044 | PLP-167-000019044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019046 | PLP-167-000019048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019056 | PLP-167-000019058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000019061 | PLP-167-000019062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019085 | PLP-167-000019085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019102 | PLP-167-000019103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019108 | PLP-167-000019109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019112 | PLP-167-000019117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019119 | PLP-167-000019122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019128 | PLP-167-000019128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019138 | PLP-167-000019138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019140 | PLP-167-000019153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000019155 | PLP-167-000019155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019216 | PLP-167-000019223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019230 | PLP-167-000019230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019280 | PLP-167-000019280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019298 | PLP-167-000019298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019301 | PLP-167-000019321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019323 | PLP-167-000019326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019354 | PLP-167-000019357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019359 | PLP-167-000019366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000019394 | PLP-167-000019394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019398 | PLP-167-000019399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019401 | PLP-167-000019408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 167 | PLP-167-000019424 | PLP-167-000019426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000006 | PLP-168-000000008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000010 | PLP-168-000000010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000017 | PLP-168-000000017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000020 | PLP-168-000000020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000022 | PLP-168-000000022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000042 | PLP-168-000000042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000044 | PLP-168-000000044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000048 | PLP-168-000000048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000052 | PLP-168-000000052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000078 | PLP-168-000000078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000097 | PLP-168-000000097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000126 | PLP-168-000000126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000132 | PLP-168-000000132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000146 | PLP-168-000000146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000168 | PLP-168-000000168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000172 | PLP-168-000000172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000176 | PLP-168-000000176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000189 | PLP-168-000000189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000198 | PLP-168-000000198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000201 | PLP-168-000000201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000203 | PLP-168-000000203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000213 | PLP-168-000000213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000216 | PLP-168-000000216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000229 | PLP-168-000000229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000231 | PLP-168-000000233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000245 | PLP-168-000000245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000247 | PLP-168-000000247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000264 | PLP-168-000000264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000272 | PLP-168-000000272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000280 | PLP-168-000000280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000296 | PLP-168-000000296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000305 | PLP-168-000000305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000316 | PLP-168-000000316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000320 | PLP-168-000000321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000331 | PLP-168-000000331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000338 | PLP-168-000000338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000347 | PLP-168-000000347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000358 | PLP-168-000000358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000374 | PLP-168-000000374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000417 | PLP-168-000000417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000425 | PLP-168-000000425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000463 | PLP-168-000000463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000484 | PLP-168-000000484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000486 | PLP-168-000000487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000493 | PLP-168-000000493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000529 | PLP-168-000000530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000574 | PLP-168-000000574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000584 | PLP-168-000000584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000682 | PLP-168-000000682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000686 | PLP-168-000000686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000689 | PLP-168-000000689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000696 | PLP-168-000000696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000698 | PLP-168-000000698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000710 | PLP-168-000000710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000716 | PLP-168-000000716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000723 | PLP-168-000000723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000735 | PLP-168-000000735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000740 | PLP-168-000000740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000819 | PLP-168-000000819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000833 | PLP-168-000000833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000835 | PLP-168-000000835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000848 | PLP-168-000000848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000901 | PLP-168-000000901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000954 | PLP-168-000000954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000963 | PLP-168-000000963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000966 | PLP-168-000000966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000970 | PLP-168-000000970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000979 | PLP-168-000000979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000983 | PLP-168-000000983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000000992 | PLP-168-000000992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001002 | PLP-168-000001002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001012 | PLP-168-000001013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001017 | PLP-168-000001017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001020 | PLP-168-000001021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001071 | PLP-168-000001071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001073 | PLP-168-000001073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001087 | PLP-168-000001087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001098 | PLP-168-000001098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001106 | PLP-168-000001107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001122 | PLP-168-000001122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001125 | PLP-168-000001125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001157 | PLP-168-000001157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001160 | PLP-168-000001160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001162 | PLP-168-000001162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001164 | PLP-168-000001164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001169 | PLP-168-000001169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001224 | PLP-168-000001224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001244 | PLP-168-000001245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001279 | PLP-168-000001279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001285 | PLP-168-000001285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001291 | PLP-168-000001291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001307 | PLP-168-000001307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001328 | PLP-168-000001328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001343 | PLP-168-000001343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001348 | PLP-168-000001348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001350 | PLP-168-000001350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001352 | PLP-168-000001352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001354 | PLP-168-000001354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001359 | PLP-168-000001359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001362 | PLP-168-000001362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001387 | PLP-168-000001387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001402 | PLP-168-000001402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001427 | PLP-168-000001427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001459 | PLP-168-000001461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001471 | PLP-168-000001472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001484 | PLP-168-000001484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001509 | PLP-168-000001509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001545 | PLP-168-000001545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001590 | PLP-168-000001590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001605 | PLP-168-000001605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001650 | PLP-168-000001650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001680 | PLP-168-000001680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001682 | PLP-168-000001682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001699 | PLP-168-000001700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001707 | PLP-168-000001709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001737 | PLP-168-000001737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001739 | PLP-168-000001740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001743 | PLP-168-000001743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001747 | PLP-168-000001748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001764 | PLP-168-000001764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001780 | PLP-168-000001780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001784 | PLP-168-000001784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001790 | PLP-168-000001790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001815 | PLP-168-000001815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001841 | PLP-168-000001842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001847 | PLP-168-000001847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001854 | PLP-168-000001858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001861 | PLP-168-000001861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001867 | PLP-168-000001867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001889 | PLP-168-000001889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001891 | PLP-168-000001891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001895 | PLP-168-000001895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001901 | PLP-168-000001901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001905 | PLP-168-000001905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001912 | PLP-168-000001912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001930 | PLP-168-000001930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001934 | PLP-168-000001934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001938 | PLP-168-000001938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001940 | PLP-168-000001940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001952 | PLP-168-000001952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001963 | PLP-168-000001963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001985 | PLP-168-000001985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001987 | PLP-168-000001987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001990 | PLP-168-000001990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000001995 | PLP-168-000001995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002021 | PLP-168-000002021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002024 | PLP-168-000002024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002034 | PLP-168-000002034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002036 | PLP-168-000002036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002040 | PLP-168-000002040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002046 | PLP-168-000002046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002049 | PLP-168-000002049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002060 | PLP-168-000002062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002064 | PLP-168-000002064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002079 | PLP-168-000002079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002084 | PLP-168-000002084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002087 | PLP-168-000002089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002095 | PLP-168-000002095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002103 | PLP-168-000002103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002108 | PLP-168-000002108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002111 | PLP-168-000002111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002113 | PLP-168-000002114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002116 | PLP-168-000002116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002127 | PLP-168-000002127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002131 | PLP-168-000002131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002133 | PLP-168-000002133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002145 | PLP-168-000002145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002151 | PLP-168-000002152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002162 | PLP-168-000002162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002189 | PLP-168-000002189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002208 | PLP-168-000002208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002224 | PLP-168-000002224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002228 | PLP-168-000002228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002238 | PLP-168-000002238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002244 | PLP-168-000002244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002251 | PLP-168-000002252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002273 | PLP-168-000002274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002276 | PLP-168-000002276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002279 | PLP-168-000002279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002296 | PLP-168-000002296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002321 | PLP-168-000002321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002324 | PLP-168-000002324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002326 | PLP-168-000002326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002328 | PLP-168-000002328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002332 | PLP-168-000002332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002335 | PLP-168-000002335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002343 | PLP-168-000002343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002346 | PLP-168-000002346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002358 | PLP-168-000002358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002361 | PLP-168-000002361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002365 | PLP-168-000002368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002375 | PLP-168-000002375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002379 | PLP-168-000002379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002382 | PLP-168-000002382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002386 | PLP-168-000002386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002388 | PLP-168-000002388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002397 | PLP-168-000002397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002402 | PLP-168-000002402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002413 | PLP-168-000002413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002416 | PLP-168-000002416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002422 | PLP-168-000002423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002426 | PLP-168-000002426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002432 | PLP-168-000002432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002434 | PLP-168-000002435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002437 | PLP-168-000002437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002440 | PLP-168-000002441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002445 | PLP-168-000002445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002453 | PLP-168-000002453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002463 | PLP-168-000002463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002472 | PLP-168-000002472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002474 | PLP-168-000002474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002481 | PLP-168-000002481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002484 | PLP-168-000002484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002500 | PLP-168-000002500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002503 | PLP-168-000002503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002513 | PLP-168-000002513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002518 | PLP-168-000002518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002520 | PLP-168-000002520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002526 | PLP-168-000002526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002533 | PLP-168-000002533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002544 | PLP-168-000002544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002548 | PLP-168-000002548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002555 | PLP-168-000002555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002558 | PLP-168-000002558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002562 | PLP-168-000002563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002579 | PLP-168-000002580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002584 | PLP-168-000002584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002586 | PLP-168-000002587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002594 | PLP-168-000002594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002596 | PLP-168-000002596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002598 | PLP-168-000002598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002601 | PLP-168-000002601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002604 | PLP-168-000002605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002607 | PLP-168-000002607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002611 | PLP-168-000002611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002614 | PLP-168-000002614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002631 | PLP-168-000002631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002643 | PLP-168-000002644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002648 | PLP-168-000002649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002651 | PLP-168-000002651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002663 | PLP-168-000002663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002682 | PLP-168-000002682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002689 | PLP-168-000002689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002695 | PLP-168-000002695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002697 | PLP-168-000002697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002701 | PLP-168-000002701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002718 | PLP-168-000002718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002723 | PLP-168-000002723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002728 | PLP-168-000002728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002744 | PLP-168-000002744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002753 | PLP-168-000002753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002759 | PLP-168-000002759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002773 | PLP-168-000002773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002780 | PLP-168-000002780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002785 | PLP-168-000002786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002794 | PLP-168-000002794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002799 | PLP-168-000002799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002802 | PLP-168-000002805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002809 | PLP-168-000002809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002827 | PLP-168-000002827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002837 | PLP-168-000002837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002839 | PLP-168-000002839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002849 | PLP-168-000002850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002855 | PLP-168-000002858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002864 | PLP-168-000002864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002873 | PLP-168-000002873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002890 | PLP-168-000002890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002907 | PLP-168-000002907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002918 | PLP-168-000002918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002932 | PLP-168-000002932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002935 | PLP-168-000002935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002966 | PLP-168-000002966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002972 | PLP-168-000002972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002974 | PLP-168-000002974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000002983 | PLP-168-000002983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003002 | PLP-168-000003002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003011 | PLP-168-000003012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003015 | PLP-168-000003015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003017 | PLP-168-000003017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003032 | PLP-168-000003032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003039 | PLP-168-000003039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003051 | PLP-168-000003051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003053 | PLP-168-000003053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003077 | PLP-168-000003077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003095 | PLP-168-000003095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003115 | PLP-168-000003115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003121 | PLP-168-000003121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003142 | PLP-168-000003142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003151 | PLP-168-000003151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003157 | PLP-168-000003158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003175 | PLP-168-000003175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003180 | PLP-168-000003180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003189 | PLP-168-000003189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003191 | PLP-168-000003191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003193 | PLP-168-000003193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003200 | PLP-168-000003200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003202 | PLP-168-000003202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003205 | PLP-168-000003205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003218 | PLP-168-000003218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003221 | PLP-168-000003221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003224 | PLP-168-000003224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003226 | PLP-168-000003226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003238 | PLP-168-000003239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003243 | PLP-168-000003243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003245 | PLP-168-000003245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003247 | PLP-168-000003247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003250 | PLP-168-000003250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003252 | PLP-168-000003252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003257 | PLP-168-000003260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003262 | PLP-168-000003262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003303 | PLP-168-000003303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003307 | PLP-168-000003307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003313 | PLP-168-000003313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003320 | PLP-168-000003320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003325 | PLP-168-000003325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003329 | PLP-168-000003329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003383 | PLP-168-000003383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003395 | PLP-168-000003395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003434 | PLP-168-000003434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003474 | PLP-168-000003474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003476 | PLP-168-000003476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003478 | PLP-168-000003478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003484 | PLP-168-000003484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003491 | PLP-168-000003491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003508 | PLP-168-000003508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003540 | PLP-168-000003540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003565 | PLP-168-000003565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003585 | PLP-168-000003586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003588 | PLP-168-000003588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003629 | PLP-168-000003629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003650 | PLP-168-000003650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003652 | PLP-168-000003652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003668 | PLP-168-000003668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003675 | PLP-168-000003675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003678 | PLP-168-000003678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003681 | PLP-168-000003681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003715 | PLP-168-000003715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003741 | PLP-168-000003741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003744 | PLP-168-000003744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003748 | PLP-168-000003748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003752 | PLP-168-000003754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003757 | PLP-168-000003758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003760 | PLP-168-000003761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003765 | PLP-168-000003765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003767 | PLP-168-000003767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003770 | PLP-168-000003770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003775 | PLP-168-000003775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003784 | PLP-168-000003784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003792 | PLP-168-000003792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003799 | PLP-168-000003800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003804 | PLP-168-000003804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003814 | PLP-168-000003814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003820 | PLP-168-000003820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003834 | PLP-168-000003834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003836 | PLP-168-000003836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003849 | PLP-168-000003853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003857 | PLP-168-000003859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003885 | PLP-168-000003885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003888 | PLP-168-000003888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003901 | PLP-168-000003901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003904 | PLP-168-000003904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003917 | PLP-168-000003917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003933 | PLP-168-000003933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003938 | PLP-168-000003938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003947 | PLP-168-000003947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003953 | PLP-168-000003953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003962 | PLP-168-000003962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003964 | PLP-168-000003964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003978 | PLP-168-000003979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003990 | PLP-168-000003990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003992 | PLP-168-000003993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000003995 | PLP-168-000003995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004003 | PLP-168-000004003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004019 | PLP-168-000004019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004025 | PLP-168-000004025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004037 | PLP-168-000004037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004045 | PLP-168-000004047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004056 | PLP-168-000004056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004060 | PLP-168-000004060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004063 | PLP-168-000004064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004072 | PLP-168-000004072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004081 | PLP-168-000004081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004088 | PLP-168-000004088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004104 | PLP-168-000004104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004130 | PLP-168-000004130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004143 | PLP-168-000004144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004149 | PLP-168-000004149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004174 | PLP-168-000004174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004178 | PLP-168-000004178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004183 | PLP-168-000004183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004186 | PLP-168-000004186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004196 | PLP-168-000004196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004199 | PLP-168-000004199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004201 | PLP-168-000004201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004208 | PLP-168-000004208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004226 | PLP-168-000004226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004229 | PLP-168-000004229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004234 | PLP-168-000004234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004236 | PLP-168-000004236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004241 | PLP-168-000004241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004243 | PLP-168-000004243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004252 | PLP-168-000004252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004271 | PLP-168-000004271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004277 | PLP-168-000004277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004310 | PLP-168-000004310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004315 | PLP-168-000004315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004333 | PLP-168-000004333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004344 | PLP-168-000004344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004362 | PLP-168-000004362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004398 | PLP-168-000004398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004400 | PLP-168-000004401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004404 | PLP-168-000004404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004409 | PLP-168-000004409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004421 | PLP-168-000004421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004425 | PLP-168-000004426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004430 | PLP-168-000004430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004436 | PLP-168-000004436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004446 | PLP-168-000004450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004466 | PLP-168-000004466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004469 | PLP-168-000004469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004499 | PLP-168-000004499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004506 | PLP-168-000004506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004511 | PLP-168-000004511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004514 | PLP-168-000004514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004518 | PLP-168-000004518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004522 | PLP-168-000004524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004526 | PLP-168-000004526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004528 | PLP-168-000004528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004531 | PLP-168-000004531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004536 | PLP-168-000004536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004540 | PLP-168-000004540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004542 | PLP-168-000004543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004555 | PLP-168-000004562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004564 | PLP-168-000004565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004568 | PLP-168-000004568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004571 | PLP-168-000004571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004579 | PLP-168-000004579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004582 | PLP-168-000004582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004585 | PLP-168-000004587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004595 | PLP-168-000004595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004603 | PLP-168-000004603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004614 | PLP-168-000004614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004616 | PLP-168-000004617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004621 | PLP-168-000004621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004625 | PLP-168-000004626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004629 | PLP-168-000004631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004637 | PLP-168-000004640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004646 | PLP-168-000004646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004650 | PLP-168-000004650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004664 | PLP-168-000004664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004668 | PLP-168-000004668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004677 | PLP-168-000004677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004680 | PLP-168-000004680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004690 | PLP-168-000004691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004712 | PLP-168-000004712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004714 | PLP-168-000004714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004716 | PLP-168-000004716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004721 | PLP-168-000004721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004726 | PLP-168-000004726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004731 | PLP-168-000004732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004736 | PLP-168-000004736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004741 | PLP-168-000004741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004751 | PLP-168-000004751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004753 | PLP-168-000004754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004760 | PLP-168-000004760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004768 | PLP-168-000004768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004771 | PLP-168-000004771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004781 | PLP-168-000004781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004787 | PLP-168-000004787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004792 | PLP-168-000004792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004794 | PLP-168-000004794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004811 | PLP-168-000004811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004813 | PLP-168-000004813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004817 | PLP-168-000004817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004819 | PLP-168-000004819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004825 | PLP-168-000004825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004829 | PLP-168-000004829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004831 | PLP-168-000004832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004842 | PLP-168-000004842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004860 | PLP-168-000004860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004863 | PLP-168-000004863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004872 | PLP-168-000004872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004876 | PLP-168-000004876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004879 | PLP-168-000004880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004883 | PLP-168-000004883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004889 | PLP-168-000004889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004901 | PLP-168-000004902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004913 | PLP-168-000004913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004916 | PLP-168-000004916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004926 | PLP-168-000004926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004928 | PLP-168-000004928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004931 | PLP-168-000004931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004937 | PLP-168-000004937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004956 | PLP-168-000004956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004964 | PLP-168-000004964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004968 | PLP-168-000004969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004971 | PLP-168-000004971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004974 | PLP-168-000004974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004991 | PLP-168-000004991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000004997 | PLP-168-000004997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005001 | PLP-168-000005001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005004 | PLP-168-000005004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005015 | PLP-168-000005015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005019 | PLP-168-000005019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005028 | PLP-168-000005029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005048 | PLP-168-000005052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005056 | PLP-168-000005058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 168 | PLP-168-000005064 | PLP-168-000005064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008