UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
       CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                             §          JUDGE DUVAL
_____§          MAG. WILKINSON
                                             §
PERTAINS TO:          §
      ALL LEVEE          §
      ALL MRGO          §
      ALL BARGE          §
_____§

NOTICE OF PRODUCTION

      In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-168-000005068 | to | PLP-168-000005068 |
| PLP-168-000005086 | to | PLP-168-000005086 |
| PLP-168-000005091 | to | PLP-168-000005091 |
| PLP-168-000005093 | to | PLP-168-000005093 |
| PLP-168-000005098 | to | PLP-168-000005098 |
| PLP-168-000005101 | to | PLP-168-000005101 |
| PLP-168-000005107 | to | PLP-168-000005107 |
| PLP-168-000005116 | to | PLP-168-000005117 |
| PLP-168-000005119 | to | PLP-168-000005120 |
| PLP-168-000005123 | to | PLP-168-000005124 |
| PLP-168-000005127 | to | PLP-168-000005127 |
| PLP-168-000005133 | to | PLP-168-000005133 |
| PLP-168-000005135 | to | PLP-168-000005136 |
| PLP-168-000005138 | to | PLP-168-000005139 |
| PLP-168-000005141 | to | PLP-168-000005141 |
| PLP-168-000005144 | to | PLP-168-000005144 |
| PLP-168-000005159 | to | PLP-168-000005159 |
| PLP-168-000005161 | to | PLP-168-000005161 |
| PLP-168-000005166 | to | PLP-168-000005166 |
| PLP-168-000005177 | to | PLP-168-000005177 |
| PLP-168-000005188 | to | PLP-168-000005188 |
| PLP-168-000005208 | to | PLP-168-000005208 |
| PLP-168-000005214 | to | PLP-168-000005215 |
| PLP-168-000005217 | to | PLP-168-000005219 |
| PLP-168-000005221 | to | PLP-168-000005221 |
| PLP-168-000005225 | to | PLP-168-000005225 |
| PLP-168-000005247 | to | PLP-168-000005248 |
| PLP-168-000005250 | to | PLP-168-000005250 |
| PLP-168-000005263 | to | PLP-168-000005263 |
| PLP-168-000005265 | to | PLP-168-000005265 |
| PLP-168-000005267 | to | PLP-168-000005267 |
| PLP-168-000005272 | to | PLP-168-000005272 |
| PLP-168-000005286 | to | PLP-168-000005286 |
| PLP-168-000005291 | to | PLP-168-000005291 |
| PLP-168-000005295 | to | PLP-168-000005295 |
| PLP-168-000005297 | to | PLP-168-000005299 |
| PLP-168-000005305 | to | PLP-168-000005305 |
| PLP-168-000005310 | to | PLP-168-000005311 |
| PLP-168-000005322 | to | PLP-168-000005322 |
| PLP-168-000005325 | to | PLP-168-000005325 |
| PLP-168-000005330 | to | PLP-168-000005330 |
| PLP-168-000005338 | to | PLP-168-000005338 |
| PLP-168-000005341 | to | PLP-168-000005342 |
| PLP-168-000005344 | to | PLP-168-000005344 |

| | | |
|---|---|---|
| PLP-168-000005350 | to | PLP-168-000005350 |
| PLP-168-000005352 | to | PLP-168-000005353 |
| PLP-168-000005355 | to | PLP-168-000005355 |
| PLP-168-000005358 | to | PLP-168-000005358 |
| PLP-168-000005361 | to | PLP-168-000005361 |
| PLP-168-000005364 | to | PLP-168-000005364 |
| PLP-168-000005367 | to | PLP-168-000005367 |
| PLP-168-000005377 | to | PLP-168-000005379 |
| PLP-168-000005400 | to | PLP-168-000005400 |
| PLP-168-000005403 | to | PLP-168-000005403 |
| PLP-168-000005410 | to | PLP-168-000005410 |
| PLP-168-000005417 | to | PLP-168-000005420 |
| PLP-168-000005438 | to | PLP-168-000005438 |
| PLP-168-000005440 | to | PLP-168-000005440 |
| PLP-168-000005445 | to | PLP-168-000005445 |
| PLP-168-000005450 | to | PLP-168-000005450 |
| PLP-168-000005470 | to | PLP-168-000005470 |
| PLP-168-000005474 | to | PLP-168-000005474 |
| PLP-168-000005477 | to | PLP-168-000005478 |
| PLP-168-000005488 | to | PLP-168-000005489 |
| PLP-168-000005496 | to | PLP-168-000005496 |
| PLP-168-000005498 | to | PLP-168-000005498 |
| PLP-168-000005507 | to | PLP-168-000005507 |
| PLP-168-000005528 | to | PLP-168-000005528 |
| PLP-168-000005530 | to | PLP-168-000005531 |
| PLP-168-000005533 | to | PLP-168-000005533 |
| PLP-168-000005543 | to | PLP-168-000005543 |
| PLP-168-000005545 | to | PLP-168-000005545 |
| PLP-168-000005552 | to | PLP-168-000005552 |
| PLP-168-000005568 | to | PLP-168-000005568 |
| PLP-168-000005587 | to | PLP-168-000005587 |
| PLP-168-000005598 | to | PLP-168-000005598 |
| PLP-168-000005600 | to | PLP-168-000005600 |
| PLP-168-000005604 | to | PLP-168-000005605 |
| PLP-168-000005607 | to | PLP-168-000005607 |
| PLP-168-000005617 | to | PLP-168-000005617 |
| PLP-168-000005619 | to | PLP-168-000005620 |
| PLP-168-000005627 | to | PLP-168-000005627 |
| PLP-168-000005634 | to | PLP-168-000005635 |
| PLP-168-000005640 | to | PLP-168-000005640 |
| PLP-168-000005650 | to | PLP-168-000005650 |
| PLP-168-000005659 | to | PLP-168-000005659 |
| PLP-168-000005666 | to | PLP-168-000005666 |
| PLP-168-000005668 | to | PLP-168-000005668 |

| | | |
|---|---|---|
| PLP-168-000005674 | to | PLP-168-000005674 |
| PLP-168-000005700 | to | PLP-168-000005700 |
| PLP-168-000005705 | to | PLP-168-000005705 |
| PLP-168-000005716 | to | PLP-168-000005716 |
| PLP-168-000005718 | to | PLP-168-000005720 |
| PLP-168-000005748 | to | PLP-168-000005748 |
| PLP-168-000005756 | to | PLP-168-000005756 |
| PLP-168-000005758 | to | PLP-168-000005758 |
| PLP-168-000005761 | to | PLP-168-000005761 |
| PLP-168-000005765 | to | PLP-168-000005765 |
| PLP-168-000005780 | to | PLP-168-000005780 |
| PLP-168-000005789 | to | PLP-168-000005789 |
| PLP-168-000005797 | to | PLP-168-000005797 |
| PLP-168-000005815 | to | PLP-168-000005815 |
| PLP-168-000005817 | to | PLP-168-000005817 |
| PLP-168-000005826 | to | PLP-168-000005826 |
| PLP-168-000005828 | to | PLP-168-000005828 |
| PLP-168-000005831 | to | PLP-168-000005832 |
| PLP-168-000005841 | to | PLP-168-000005841 |
| PLP-168-000005844 | to | PLP-168-000005844 |
| PLP-168-000005847 | to | PLP-168-000005849 |
| PLP-168-000005856 | to | PLP-168-000005856 |
| PLP-168-000005860 | to | PLP-168-000005860 |
| PLP-168-000005864 | to | PLP-168-000005864 |
| PLP-168-000005870 | to | PLP-168-000005870 |
| PLP-168-000005872 | to | PLP-168-000005872 |
| PLP-168-000005878 | to | PLP-168-000005878 |
| PLP-168-000005889 | to | PLP-168-000005890 |
| PLP-168-000005895 | to | PLP-168-000005895 |
| PLP-168-000005897 | to | PLP-168-000005897 |
| PLP-168-000005899 | to | PLP-168-000005899 |
| PLP-168-000005903 | to | PLP-168-000005903 |
| PLP-168-000005907 | to | PLP-168-000005907 |
| PLP-168-000005909 | to | PLP-168-000005909 |
| PLP-168-000005925 | to | PLP-168-000005925 |
| PLP-168-000005928 | to | PLP-168-000005930 |
| PLP-168-000005936 | to | PLP-168-000005938 |
| PLP-168-000005943 | to | PLP-168-000005944 |
| PLP-168-000005953 | to | PLP-168-000005953 |
| PLP-168-000005959 | to | PLP-168-000005959 |
| PLP-168-000005972 | to | PLP-168-000005973 |
| PLP-168-000005984 | to | PLP-168-000005985 |
| PLP-168-000005987 | to | PLP-168-000005987 |
| PLP-168-000006018 | to | PLP-168-000006021 |

4

| | | |
|---|---|---|
| PLP-168-000006023 | to | PLP-168-000006023 |
| PLP-168-000006027 | to | PLP-168-000006027 |
| PLP-168-000006029 | to | PLP-168-000006029 |
| PLP-168-000006069 | to | PLP-168-000006069 |
| PLP-168-000006089 | to | PLP-168-000006089 |
| PLP-168-000006102 | to | PLP-168-000006102 |
| PLP-168-000006119 | to | PLP-168-000006119 |
| PLP-168-000006121 | to | PLP-168-000006122 |
| PLP-168-000006127 | to | PLP-168-000006128 |
| PLP-168-000006130 | to | PLP-168-000006130 |
| PLP-168-000006134 | to | PLP-168-000006134 |
| PLP-168-000006136 | to | PLP-168-000006136 |
| PLP-168-000006142 | to | PLP-168-000006144 |
| PLP-168-000006147 | to | PLP-168-000006147 |
| PLP-168-000006161 | to | PLP-168-000006161 |
| PLP-168-000006164 | to | PLP-168-000006167 |
| PLP-168-000006172 | to | PLP-168-000006172 |
| PLP-168-000006174 | to | PLP-168-000006175 |
| PLP-168-000006179 | to | PLP-168-000006183 |
| PLP-168-000006185 | to | PLP-168-000006186 |
| PLP-168-000006190 | to | PLP-168-000006190 |
| PLP-168-000006192 | to | PLP-168-000006193 |
| PLP-168-000006213 | to | PLP-168-000006213 |
| PLP-168-000006218 | to | PLP-168-000006219 |
| PLP-168-000006222 | to | PLP-168-000006223 |
| PLP-168-000006228 | to | PLP-168-000006228 |
| PLP-168-000006233 | to | PLP-168-000006234 |
| PLP-168-000006243 | to | PLP-168-000006243 |
| PLP-168-000006245 | to | PLP-168-000006247 |
| PLP-168-000006251 | to | PLP-168-000006252 |
| PLP-168-000006265 | to | PLP-168-000006265 |
| PLP-168-000006267 | to | PLP-168-000006267 |
| PLP-168-000006271 | to | PLP-168-000006271 |
| PLP-168-000006289 | to | PLP-168-000006289 |
| PLP-168-000006293 | to | PLP-168-000006294 |
| PLP-168-000006305 | to | PLP-168-000006305 |
| PLP-168-000006307 | to | PLP-168-000006307 |
| PLP-168-000006323 | to | PLP-168-000006323 |
| PLP-168-000006330 | to | PLP-168-000006330 |
| PLP-168-000006348 | to | PLP-168-000006348 |
| PLP-168-000006354 | to | PLP-168-000006354 |
| PLP-168-000006356 | to | PLP-168-000006356 |
| PLP-168-000006358 | to | PLP-168-000006358 |
| PLP-168-000006361 | to | PLP-168-000006361 |

| | | |
|---|---|---|
| PLP-168-000006363 | to | PLP-168-000006364 |
| PLP-168-000006375 | to | PLP-168-000006376 |
| PLP-168-000006380 | to | PLP-168-000006383 |
| PLP-168-000006385 | to | PLP-168-000006386 |
| PLP-168-000006406 | to | PLP-168-000006407 |
| PLP-168-000006417 | to | PLP-168-000006417 |
| PLP-168-000006426 | to | PLP-168-000006426 |
| PLP-168-000006432 | to | PLP-168-000006434 |
| PLP-168-000006436 | to | PLP-168-000006436 |
| PLP-168-000006440 | to | PLP-168-000006441 |
| PLP-168-000006443 | to | PLP-168-000006443 |
| PLP-168-000006456 | to | PLP-168-000006456 |
| PLP-168-000006458 | to | PLP-168-000006458 |
| PLP-168-000006463 | to | PLP-168-000006464 |
| PLP-168-000006467 | to | PLP-168-000006467 |
| PLP-168-000006478 | to | PLP-168-000006478 |
| PLP-168-000006482 | to | PLP-168-000006482 |
| PLP-168-000006494 | to | PLP-168-000006494 |
| PLP-168-000006498 | to | PLP-168-000006498 |
| PLP-168-000006502 | to | PLP-168-000006502 |
| PLP-168-000006509 | to | PLP-168-000006509 |
| PLP-168-000006514 | to | PLP-168-000006514 |
| PLP-168-000006518 | to | PLP-168-000006518 |
| PLP-168-000006524 | to | PLP-168-000006524 |
| PLP-168-000006530 | to | PLP-168-000006530 |
| PLP-168-000006533 | to | PLP-168-000006533 |
| PLP-168-000006539 | to | PLP-168-000006539 |
| PLP-168-000006543 | to | PLP-168-000006543 |
| PLP-168-000006550 | to | PLP-168-000006550 |
| PLP-168-000006561 | to | PLP-168-000006561 |
| PLP-168-000006570 | to | PLP-168-000006570 |
| PLP-168-000006573 | to | PLP-168-000006575 |
| PLP-168-000006577 | to | PLP-168-000006578 |
| PLP-168-000006586 | to | PLP-168-000006586 |
| PLP-168-000006592 | to | PLP-168-000006592 |
| PLP-168-000006603 | to | PLP-168-000006603 |
| PLP-168-000006605 | to | PLP-168-000006606 |
| PLP-168-000006610 | to | PLP-168-000006613 |
| PLP-168-000006621 | to | PLP-168-000006621 |
| PLP-168-000006628 | to | PLP-168-000006629 |
| PLP-168-000006654 | to | PLP-168-000006654 |
| PLP-168-000006657 | to | PLP-168-000006659 |
| PLP-168-000006674 | to | PLP-168-000006674 |
| PLP-168-000006680 | to | PLP-168-000006681 |

| | | |
|---|---|---|
| PLP-168-000006683 | to | PLP-168-000006684 |
| PLP-168-000006687 | to | PLP-168-000006689 |
| PLP-168-000006691 | to | PLP-168-000006691 |
| PLP-168-000006697 | to | PLP-168-000006697 |
| PLP-168-000006700 | to | PLP-168-000006700 |
| PLP-168-000006702 | to | PLP-168-000006703 |
| PLP-168-000006707 | to | PLP-168-000006708 |
| PLP-168-000006715 | to | PLP-168-000006715 |
| PLP-168-000006717 | to | PLP-168-000006717 |
| PLP-168-000006720 | to | PLP-168-000006720 |
| PLP-168-000006725 | to | PLP-168-000006725 |
| PLP-168-000006759 | to | PLP-168-000006760 |
| PLP-168-000006772 | to | PLP-168-000006772 |
| PLP-168-000006775 | to | PLP-168-000006775 |
| PLP-168-000006784 | to | PLP-168-000006787 |
| PLP-168-000006790 | to | PLP-168-000006791 |
| PLP-168-000006794 | to | PLP-168-000006794 |
| PLP-168-000006799 | to | PLP-168-000006799 |
| PLP-168-000006806 | to | PLP-168-000006806 |
| PLP-168-000006811 | to | PLP-168-000006811 |
| PLP-168-000006817 | to | PLP-168-000006817 |
| PLP-168-000006821 | to | PLP-168-000006821 |
| PLP-168-000006824 | to | PLP-168-000006824 |
| PLP-168-000006830 | to | PLP-168-000006830 |
| PLP-168-000006852 | to | PLP-168-000006853 |
| PLP-168-000006864 | to | PLP-168-000006865 |
| PLP-168-000006871 | to | PLP-168-000006872 |
| PLP-168-000006876 | to | PLP-168-000006878 |
| PLP-168-000006882 | to | PLP-168-000006882 |
| PLP-168-000006886 | to | PLP-168-000006886 |
| PLP-168-000006892 | to | PLP-168-000006893 |
| PLP-168-000006895 | to | PLP-168-000006895 |
| PLP-168-000006900 | to | PLP-168-000006901 |
| PLP-168-000006905 | to | PLP-168-000006906 |
| PLP-168-000006909 | to | PLP-168-000006909 |
| PLP-168-000006911 | to | PLP-168-000006911 |
| PLP-168-000006913 | to | PLP-168-000006913 |
| PLP-168-000006918 | to | PLP-168-000006918 |
| PLP-168-000006924 | to | PLP-168-000006924 |
| PLP-168-000006926 | to | PLP-168-000006927 |
| PLP-168-000006936 | to | PLP-168-000006936 |
| PLP-168-000006941 | to | PLP-168-000006942 |
| PLP-168-000006944 | to | PLP-168-000006944 |
| PLP-168-000006959 | to | PLP-168-000006959 |

| | | |
|---|---|---|
| PLP-168-000006970 | to | PLP-168-000006970 |
| PLP-168-000006977 | to | PLP-168-000006977 |
| PLP-168-000006981 | to | PLP-168-000006981 |
| PLP-168-000006987 | to | PLP-168-000006987 |
| PLP-168-000006991 | to | PLP-168-000006991 |
| PLP-168-000006995 | to | PLP-168-000006996 |
| PLP-168-000007000 | to | PLP-168-000007001 |
| PLP-168-000007006 | to | PLP-168-000007006 |
| PLP-168-000007013 | to | PLP-168-000007013 |
| PLP-168-000007016 | to | PLP-168-000007017 |
| PLP-168-000007025 | to | PLP-168-000007027 |
| PLP-168-000007036 | to | PLP-168-000007037 |
| PLP-168-000007041 | to | PLP-168-000007041 |
| PLP-168-000007045 | to | PLP-168-000007045 |
| PLP-168-000007052 | to | PLP-168-000007052 |
| PLP-168-000007057 | to | PLP-168-000007057 |
| PLP-168-000007061 | to | PLP-168-000007061 |
| PLP-168-000007064 | to | PLP-168-000007064 |
| PLP-168-000007073 | to | PLP-168-000007073 |
| PLP-168-000007079 | to | PLP-168-000007082 |
| PLP-168-000007093 | to | PLP-168-000007093 |
| PLP-168-000007095 | to | PLP-168-000007095 |
| PLP-168-000007097 | to | PLP-168-000007099 |
| PLP-168-000007109 | to | PLP-168-000007110 |
| PLP-168-000007141 | to | PLP-168-000007141 |
| PLP-168-000007146 | to | PLP-168-000007147 |
| PLP-168-000007150 | to | PLP-168-000007150 |
| PLP-168-000007154 | to | PLP-168-000007154 |
| PLP-168-000007156 | to | PLP-168-000007156 |
| PLP-168-000007161 | to | PLP-168-000007161 |
| PLP-168-000007180 | to | PLP-168-000007180 |
| PLP-168-000007189 | to | PLP-168-000007189 |
| PLP-168-000007193 | to | PLP-168-000007193 |
| PLP-168-000007201 | to | PLP-168-000007202 |
| PLP-168-000007219 | to | PLP-168-000007219 |
| PLP-168-000007223 | to | PLP-168-000007223 |
| PLP-168-000007225 | to | PLP-168-000007225 |
| PLP-168-000007257 | to | PLP-168-000007257 |
| PLP-168-000007259 | to | PLP-168-000007259 |
| PLP-168-000007268 | to | PLP-168-000007268 |
| PLP-168-000007277 | to | PLP-168-000007277 |
| PLP-168-000007282 | to | PLP-168-000007282 |
| PLP-168-000007286 | to | PLP-168-000007286 |
| PLP-168-000007288 | to | PLP-168-000007288 |

8

| | | |
|---|---|---|
| PLP-168-000007290 | to | PLP-168-000007290 |
| PLP-168-000007296 | to | PLP-168-000007296 |
| PLP-168-000007298 | to | PLP-168-000007298 |
| PLP-168-000007308 | to | PLP-168-000007309 |
| PLP-168-000007312 | to | PLP-168-000007312 |
| PLP-168-000007317 | to | PLP-168-000007317 |
| PLP-168-000007327 | to | PLP-168-000007327 |
| PLP-168-000007330 | to | PLP-168-000007330 |
| PLP-168-000007337 | to | PLP-168-000007337 |
| PLP-168-000007340 | to | PLP-168-000007340 |
| PLP-168-000007342 | to | PLP-168-000007343 |
| PLP-168-000007347 | to | PLP-168-000007347 |
| PLP-168-000007352 | to | PLP-168-000007352 |
| PLP-168-000007355 | to | PLP-168-000007355 |
| PLP-168-000007357 | to | PLP-168-000007359 |
| PLP-168-000007361 | to | PLP-168-000007361 |
| PLP-168-000007381 | to | PLP-168-000007381 |
| PLP-168-000007383 | to | PLP-168-000007383 |
| PLP-168-000007390 | to | PLP-168-000007390 |
| PLP-168-000007393 | to | PLP-168-000007393 |
| PLP-168-000007402 | to | PLP-168-000007402 |
| PLP-168-000007409 | to | PLP-168-000007409 |
| PLP-168-000007417 | to | PLP-168-000007418 |
| PLP-168-000007420 | to | PLP-168-000007421 |
| PLP-168-000007425 | to | PLP-168-000007427 |
| PLP-168-000007429 | to | PLP-168-000007429 |
| PLP-168-000007443 | to | PLP-168-000007443 |
| PLP-168-000007448 | to | PLP-168-000007448 |
| PLP-168-000007450 | to | PLP-168-000007451 |
| PLP-168-000007465 | to | PLP-168-000007465 |
| PLP-168-000007467 | to | PLP-168-000007468 |
| PLP-168-000007473 | to | PLP-168-000007474 |
| PLP-168-000007476 | to | PLP-168-000007477 |
| PLP-168-000007483 | to | PLP-168-000007483 |
| PLP-168-000007501 | to | PLP-168-000007501 |
| PLP-168-000007504 | to | PLP-168-000007504 |
| PLP-168-000007509 | to | PLP-168-000007509 |
| PLP-168-000007517 | to | PLP-168-000007517 |
| PLP-168-000007519 | to | PLP-168-000007521 |
| PLP-168-000007523 | to | PLP-168-000007523 |
| PLP-168-000007528 | to | PLP-168-000007528 |
| PLP-168-000007533 | to | PLP-168-000007533 |
| PLP-168-000007538 | to | PLP-168-000007538 |
| PLP-168-000007542 | to | PLP-168-000007542 |

| | | |
|---|---|---|
| PLP-168-000007546 | to | PLP-168-000007547 |
| PLP-168-000007550 | to | PLP-168-000007550 |
| PLP-168-000007595 | to | PLP-168-000007595 |
| PLP-168-000007597 | to | PLP-168-000007598 |
| PLP-168-000007610 | to | PLP-168-000007610 |
| PLP-168-000007612 | to | PLP-168-000007614 |
| PLP-168-000007618 | to | PLP-168-000007618 |
| PLP-168-000007621 | to | PLP-168-000007624 |
| PLP-168-000007630 | to | PLP-168-000007630 |
| PLP-168-000007652 | to | PLP-168-000007652 |
| PLP-168-000007663 | to | PLP-168-000007664 |
| PLP-168-000007669 | to | PLP-168-000007671 |
| PLP-168-000007674 | to | PLP-168-000007674 |
| PLP-168-000007677 | to | PLP-168-000007677 |
| PLP-168-000007679 | to | PLP-168-000007680 |
| PLP-168-000007684 | to | PLP-168-000007684 |
| PLP-168-000007688 | to | PLP-168-000007688 |
| PLP-168-000007695 | to | PLP-168-000007695 |
| PLP-168-000007712 | to | PLP-168-000007713 |
| PLP-168-000007732 | to | PLP-168-000007732 |
| PLP-168-000007737 | to | PLP-168-000007738 |
| PLP-168-000007756 | to | PLP-168-000007756 |
| PLP-168-000007762 | to | PLP-168-000007763 |
| PLP-168-000007775 | to | PLP-168-000007776 |
| PLP-168-000007792 | to | PLP-168-000007792 |
| PLP-168-000007797 | to | PLP-168-000007798 |
| PLP-168-000007815 | to | PLP-168-000007815 |
| PLP-168-000007820 | to | PLP-168-000007821 |
| PLP-168-000007853 | to | PLP-168-000007856 |
| PLP-168-000007861 | to | PLP-168-000007861 |
| PLP-168-000007865 | to | PLP-168-000007865 |
| PLP-168-000007867 | to | PLP-168-000007868 |
| PLP-168-000007908 | to | PLP-168-000007909 |
| PLP-168-000007913 | to | PLP-168-000007913 |
| PLP-168-000007956 | to | PLP-168-000007956 |
| PLP-168-000007975 | to | PLP-168-000007975 |
| PLP-168-000007987 | to | PLP-168-000007989 |
| PLP-168-000007993 | to | PLP-168-000007993 |
| PLP-168-000007995 | to | PLP-168-000007995 |
| PLP-168-000008016 | to | PLP-168-000008016 |
| PLP-168-000008019 | to | PLP-168-000008020 |
| PLP-168-000008025 | to | PLP-168-000008027 |
| PLP-168-000008051 | to | PLP-168-000008052 |
| PLP-168-000008054 | to | PLP-168-000008054 |

| | | |
|---|---|---|
| PLP-168-000008060 | to | PLP-168-000008060 |
| PLP-168-000008080 | to | PLP-168-000008080 |
| PLP-168-000008121 | to | PLP-168-000008121 |
| PLP-168-000008124 | to | PLP-168-000008125 |
| PLP-168-000008135 | to | PLP-168-000008135 |
| PLP-168-000008139 | to | PLP-168-000008140 |
| PLP-168-000008163 | to | PLP-168-000008163 |
| PLP-168-000008212 | to | PLP-168-000008212 |
| PLP-168-000008217 | to | PLP-168-000008217 |
| PLP-168-000008227 | to | PLP-168-000008227 |
| PLP-168-000008230 | to | PLP-168-000008230 |
| PLP-168-000008267 | to | PLP-168-000008267 |
| PLP-168-000008282 | to | PLP-168-000008282 |
| PLP-168-000008286 | to | PLP-168-000008287 |
| PLP-168-000008289 | to | PLP-168-000008289 |
| PLP-168-000008294 | to | PLP-168-000008294 |
| PLP-168-000008364 | to | PLP-168-000008364 |
| PLP-168-000008372 | to | PLP-168-000008372 |
| PLP-168-000008376 | to | PLP-168-000008376 |
| PLP-168-000008380 | to | PLP-168-000008380 |
| PLP-168-000008387 | to | PLP-168-000008387 |
| PLP-168-000008393 | to | PLP-168-000008393 |
| PLP-168-000008416 | to | PLP-168-000008416 |
| PLP-168-000008421 | to | PLP-168-000008422 |
| PLP-168-000008426 | to | PLP-168-000008426 |
| PLP-168-000008506 | to | PLP-168-000008518 |
| PLP-168-000008522 | to | PLP-168-000008523 |
| PLP-168-000008527 | to | PLP-168-000008530 |
| PLP-168-000008548 | to | PLP-168-000008548 |
| PLP-168-000008552 | to | PLP-168-000008554 |
| PLP-168-000008590 | to | PLP-168-000008590 |
| PLP-168-000008615 | to | PLP-168-000008615 |
| PLP-168-000008646 | to | PLP-168-000008647 |
| PLP-168-000008649 | to | PLP-168-000008650 |
| PLP-168-000008668 | to | PLP-168-000008668 |
| PLP-168-000008688 | to | PLP-168-000008688 |
| PLP-168-000008692 | to | PLP-168-000008692 |
| PLP-168-000008708 | to | PLP-168-000008710 |
| PLP-168-000008746 | to | PLP-168-000008746 |
| PLP-168-000008749 | to | PLP-168-000008749 |
| PLP-168-000008758 | to | PLP-168-000008759 |
| PLP-168-000008766 | to | PLP-168-000008767 |
| PLP-168-000008769 | to | PLP-168-000008770 |
| PLP-168-000008788 | to | PLP-168-000008788 |

11

| | | |
|---|---|---|
| PLP-168-000008798 | to | PLP-168-000008799 |
| PLP-168-000008825 | to | PLP-168-000008828 |
| PLP-168-000008866 | to | PLP-168-000008866 |
| PLP-168-000008868 | to | PLP-168-000008868 |
| PLP-168-000008882 | to | PLP-168-000008882 |
| PLP-168-000008884 | to | PLP-168-000008886 |
| PLP-168-000008888 | to | PLP-168-000008888 |
| PLP-168-000008891 | to | PLP-168-000008897 |
| PLP-168-000008934 | to | PLP-168-000008934 |
| PLP-168-000008940 | to | PLP-168-000008940 |
| PLP-168-000008947 | to | PLP-168-000008947 |
| PLP-168-000008954 | to | PLP-168-000008954 |
| PLP-168-000008960 | to | PLP-168-000008960 |
| PLP-168-000008973 | to | PLP-168-000008973 |
| PLP-168-000008976 | to | PLP-168-000008976 |
| PLP-168-000008978 | to | PLP-168-000008978 |
| PLP-168-000008982 | to | PLP-168-000008982 |
| PLP-168-000008989 | to | PLP-168-000008989 |
| PLP-168-000009003 | to | PLP-168-000009003 |
| PLP-168-000009005 | to | PLP-168-000009005 |
| PLP-168-000009013 | to | PLP-168-000009013 |
| PLP-168-000009033 | to | PLP-168-000009033 |
| PLP-168-000009041 | to | PLP-168-000009043 |
| PLP-168-000009049 | to | PLP-168-000009050 |
| PLP-168-000009064 | to | PLP-168-000009064 |
| PLP-168-000009128 | to | PLP-168-000009128 |
| PLP-168-000009172 | to | PLP-168-000009172 |
| PLP-168-000009231 | to | PLP-168-000009234 |
| PLP-168-000009263 | to | PLP-168-000009263 |
| PLP-168-000009268 | to | PLP-168-000009268 |
| PLP-168-000009278 | to | PLP-168-000009278 |
| PLP-168-000009293 | to | PLP-168-000009293 |
| PLP-168-000009305 | to | PLP-168-000009305 |
| PLP-168-000009310 | to | PLP-168-000009310 |
| PLP-168-000009314 | to | PLP-168-000009314 |
| PLP-168-000009330 | to | PLP-168-000009330 |
| PLP-168-000009337 | to | PLP-168-000009337 |
| PLP-168-000009346 | to | PLP-168-000009346 |
| PLP-168-000009349 | to | PLP-168-000009349 |
| PLP-168-000009352 | to | PLP-168-000009357 |
| PLP-168-000009359 | to | PLP-168-000009359 |
| PLP-168-000009363 | to | PLP-168-000009363 |
| PLP-168-000009368 | to | PLP-168-000009368 |
| PLP-168-000009373 | to | PLP-168-000009374 |

| | | |
|---|---|---|
| PLP-168-000009377 | to | PLP-168-000009377 |
| PLP-168-000009405 | to | PLP-168-000009405 |
| PLP-168-000009438 | to | PLP-168-000009439 |
| PLP-168-000009460 | to | PLP-168-000009460 |
| PLP-168-000009470 | to | PLP-168-000009470 |
| PLP-168-000009483 | to | PLP-168-000009485 |
| PLP-168-000009525 | to | PLP-168-000009525 |
| PLP-168-000009539 | to | PLP-168-000009539 |
| PLP-168-000009584 | to | PLP-168-000009584 |
| PLP-168-000009597 | to | PLP-168-000009597 |
| PLP-168-000009602 | to | PLP-168-000009602 |
| PLP-168-000009611 | to | PLP-168-000009611 |
| PLP-168-000009619 | to | PLP-168-000009619 |
| PLP-168-000009629 | to | PLP-168-000009629 |
| PLP-168-000009633 | to | PLP-168-000009634 |
| PLP-168-000009637 | to | PLP-168-000009638 |
| PLP-168-000009643 | to | PLP-168-000009643 |
| PLP-168-000009649 | to | PLP-168-000009649 |
| PLP-168-000009654 | to | PLP-168-000009658 |
| PLP-168-000009662 | to | PLP-168-000009662 |
| PLP-168-000009712 | to | PLP-168-000009719 |
| PLP-168-000009722 | to | PLP-168-000009723 |
| PLP-168-000009725 | to | PLP-168-000009725 |
| PLP-168-000009727 | to | PLP-168-000009728 |
| PLP-168-000009752 | to | PLP-168-000009752 |
| PLP-168-000009754 | to | PLP-168-000009757 |
| PLP-168-000009767 | to | PLP-168-000009767 |
| PLP-168-000009785 | to | PLP-168-000009785 |
| PLP-168-000009799 | to | PLP-168-000009799 |
| PLP-168-000009803 | to | PLP-168-000009803 |
| PLP-168-000009805 | to | PLP-168-000009805 |
| PLP-168-000009808 | to | PLP-168-000009810 |
| PLP-168-000009832 | to | PLP-168-000009835 |
| PLP-168-000009844 | to | PLP-168-000009844 |
| PLP-168-000009846 | to | PLP-168-000009850 |
| PLP-168-000009856 | to | PLP-168-000009856 |
| PLP-168-000009858 | to | PLP-168-000009858 |
| PLP-168-000009860 | to | PLP-168-000009897 |
| PLP-168-000009900 | to | PLP-168-000009900 |
| PLP-168-000009908 | to | PLP-168-000009908 |
| PLP-168-000009922 | to | PLP-168-000009923 |
| PLP-168-000009926 | to | PLP-168-000009932 |
| PLP-168-000009934 | to | PLP-168-000009947 |
| PLP-168-000009949 | to | PLP-168-000009962 |

| | | |
|---|---|---|
| PLP-168-000009964 | to | PLP-168-000009965 |
| PLP-168-000009967 | to | PLP-168-000009968 |
| PLP-168-000009970 | to | PLP-168-000009970 |
| PLP-168-000009986 | to | PLP-168-000009989 |
| PLP-168-000009994 | to | PLP-168-000009995 |
| PLP-168-000009999 | to | PLP-168-000009999 |
| PLP-168-000010001 | to | PLP-168-000010002 |
| PLP-168-000010006 | to | PLP-168-000010013 |
| PLP-168-000010015 | to | PLP-168-000010017 |
| PLP-168-000010019 | to | PLP-168-000010019 |
| PLP-168-000010021 | to | PLP-168-000010022 |
| PLP-168-000010024 | to | PLP-168-000010026 |
| PLP-168-000010036 | to | PLP-168-000010040 |
| PLP-168-000010042 | to | PLP-168-000010042 |
| PLP-168-000010044 | to | PLP-168-000010044 |
| PLP-168-000010047 | to | PLP-168-000010047 |
| PLP-168-000010054 | to | PLP-168-000010054 |
| PLP-168-000010058 | to | PLP-168-000010061 |
| PLP-168-000010065 | to | PLP-168-000010068 |
| PLP-168-000010086 | to | PLP-168-000010086 |
| PLP-168-000010088 | to | PLP-168-000010088 |
| PLP-168-000010090 | to | PLP-168-000010090 |
| PLP-168-000010092 | to | PLP-168-000010092 |
| PLP-168-000010095 | to | PLP-168-000010095 |
| PLP-168-000010109 | to | PLP-168-000010109 |
| PLP-168-000010112 | to | PLP-168-000010112 |
| PLP-168-000010119 | to | PLP-168-000010119 |
| PLP-168-000010132 | to | PLP-168-000010132 |
| PLP-168-000010146 | to | PLP-168-000010147 |
| PLP-168-000010179 | to | PLP-168-000010179 |
| PLP-168-000010181 | to | PLP-168-000010181 |
| PLP-168-000010197 | to | PLP-168-000010197 |
| PLP-168-000010200 | to | PLP-168-000010202 |
| PLP-168-000010211 | to | PLP-168-000010211 |
| PLP-168-000010217 | to | PLP-168-000010217 |
| PLP-168-000010226 | to | PLP-168-000010226 |
| PLP-168-000010231 | to | PLP-168-000010236 |
| PLP-168-000010247 | to | PLP-168-000010247 |
| PLP-168-000010256 | to | PLP-168-000010256 |
| PLP-168-000010265 | to | PLP-168-000010265 |
| PLP-168-000010270 | to | PLP-168-000010271 |
| PLP-168-000010276 | to | PLP-168-000010277 |
| PLP-168-000010280 | to | PLP-168-000010292 |
| PLP-168-000010297 | to | PLP-168-000010301 |

| | | |
|---|---|---|
| PLP-168-000010303 | to | PLP-168-000010305 |
| PLP-168-000010316 | to | PLP-168-000010316 |
| PLP-168-000010320 | to | PLP-168-000010320 |
| PLP-168-000010328 | to | PLP-168-000010328 |
| PLP-168-000010337 | to | PLP-168-000010338 |
| PLP-168-000010340 | to | PLP-168-000010340 |
| PLP-168-000010346 | to | PLP-168-000010346 |
| PLP-168-000010357 | to | PLP-168-000010357 |
| PLP-168-000010359 | to | PLP-168-000010359 |
| PLP-168-000010361 | to | PLP-168-000010361 |
| PLP-168-000010365 | to | PLP-168-000010365 |
| PLP-168-000010388 | to | PLP-168-000010388 |
| PLP-168-000010401 | to | PLP-168-000010401 |
| PLP-168-000010407 | to | PLP-168-000010408 |
| PLP-168-000010410 | to | PLP-168-000010410 |
| PLP-168-000010417 | to | PLP-168-000010417 |
| PLP-168-000010427 | to | PLP-168-000010427 |
| PLP-168-000010435 | to | PLP-168-000010435 |
| PLP-168-000010438 | to | PLP-168-000010438 |
| PLP-168-000010445 | to | PLP-168-000010445 |
| PLP-168-000010467 | to | PLP-168-000010467 |
| PLP-168-000010480 | to | PLP-168-000010480 |
| PLP-168-000010484 | to | PLP-168-000010484 |
| PLP-168-000010491 | to | PLP-168-000010491 |
| PLP-168-000010501 | to | PLP-168-000010501 |
| PLP-168-000010503 | to | PLP-168-000010503 |
| PLP-168-000010517 | to | PLP-168-000010517 |
| PLP-168-000010532 | to | PLP-168-000010534 |
| PLP-168-000010542 | to | PLP-168-000010542 |
| PLP-168-000010547 | to | PLP-168-000010547 |
| PLP-168-000010556 | to | PLP-168-000010556 |
| PLP-168-000010560 | to | PLP-168-000010562 |
| PLP-168-000010573 | to | PLP-168-000010577 |
| PLP-168-000010579 | to | PLP-168-000010587 |
| PLP-168-000010590 | to | PLP-168-000010590 |
| PLP-168-000010595 | to | PLP-168-000010595 |
| PLP-168-000010601 | to | PLP-168-000010601 |
| PLP-168-000010606 | to | PLP-168-000010609 |
| PLP-168-000010613 | to | PLP-168-000010615 |
| PLP-168-000010619 | to | PLP-168-000010620 |
| PLP-168-000010629 | to | PLP-168-000010629 |
| PLP-168-000010639 | to | PLP-168-000010639 |
| PLP-168-000010641 | to | PLP-168-000010642 |
| PLP-168-000010670 | to | PLP-168-000010670 |

| | | |
|---|---|---|
| PLP-168-000010678 | to | PLP-168-000010683 |
| PLP-168-000010688 | to | PLP-168-000010689 |
| PLP-168-000010691 | to | PLP-168-000010692 |
| PLP-168-000010697 | to | PLP-168-000010698 |
| PLP-168-000010715 | to | PLP-168-000010716 |
| PLP-168-000010738 | to | PLP-168-000010740 |
| PLP-168-000010742 | to | PLP-168-000010742 |
| PLP-168-000010749 | to | PLP-168-000010749 |
| PLP-168-000010757 | to | PLP-168-000010757 |
| PLP-168-000010759 | to | PLP-168-000010759 |
| PLP-168-000010761 | to | PLP-168-000010761 |
| PLP-168-000010764 | to | PLP-168-000010765 |
| PLP-168-000010767 | to | PLP-168-000010768 |
| PLP-168-000010771 | to | PLP-168-000010771 |
| PLP-168-000010774 | to | PLP-168-000010774 |
| PLP-168-000010776 | to | PLP-168-000010777 |
| PLP-168-000010785 | to | PLP-168-000010785 |
| PLP-168-000010787 | to | PLP-168-000010787 |
| PLP-168-000010789 | to | PLP-168-000010789 |
| PLP-168-000010795 | to | PLP-168-000010795 |
| PLP-168-000010797 | to | PLP-168-000010797 |
| PLP-168-000010800 | to | PLP-168-000010800 |
| PLP-168-000010806 | to | PLP-168-000010808 |
| PLP-168-000010821 | to | PLP-168-000010821 |
| PLP-168-000010840 | to | PLP-168-000010840 |
| PLP-168-000010843 | to | PLP-168-000010843 |
| PLP-168-000010845 | to | PLP-168-000010845 |
| PLP-168-000010847 | to | PLP-168-000010847 |
| PLP-168-000010850 | to | PLP-168-000010850 |
| PLP-168-000010856 | to | PLP-168-000010856 |
| PLP-168-000010861 | to | PLP-168-000010861 |
| PLP-168-000010867 | to | PLP-168-000010871 |
| PLP-168-000010893 | to | PLP-168-000010893 |
| PLP-168-000010913 | to | PLP-168-000010913 |
| PLP-168-000010917 | to | PLP-168-000010918 |
| PLP-168-000010934 | to | PLP-168-000010934 |
| PLP-168-000010960 | to | PLP-168-000010960 |
| PLP-168-000010963 | to | PLP-168-000010970 |
| PLP-168-000010973 | to | PLP-168-000010973 |
| PLP-168-000010975 | to | PLP-168-000010975 |
| PLP-168-000010987 | to | PLP-168-000010987 |
| PLP-168-000010991 | to | PLP-168-000010991 |
| PLP-168-000010996 | to | PLP-168-000010996 |
| PLP-168-000011003 | to | PLP-168-000011003 |

| | | |
|---|---|---|
| PLP-168-000011014 | to | PLP-168-000011014 |
| PLP-168-000011016 | to | PLP-168-000011016 |
| PLP-168-000011021 | to | PLP-168-000011021 |
| PLP-168-000011023 | to | PLP-168-000011023 |
| PLP-168-000011026 | to | PLP-168-000011026 |
| PLP-168-000011038 | to | PLP-168-000011039 |
| PLP-168-000011041 | to | PLP-168-000011041 |
| PLP-168-000011049 | to | PLP-168-000011049 |
| PLP-168-000011065 | to | PLP-168-000011066 |
| PLP-168-000011078 | to | PLP-168-000011079 |
| PLP-168-000011081 | to | PLP-168-000011081 |
| PLP-168-000011083 | to | PLP-168-000011083 |
| PLP-168-000011099 | to | PLP-168-000011100 |
| PLP-168-000011102 | to | PLP-168-000011105 |
| PLP-168-000011107 | to | PLP-168-000011111 |
| PLP-168-000011121 | to | PLP-168-000011121 |
| PLP-168-000011124 | to | PLP-168-000011134 |
| PLP-168-000011151 | to | PLP-168-000011152 |
| PLP-168-000011160 | to | PLP-168-000011160 |
| PLP-168-000011164 | to | PLP-168-000011167 |
| PLP-168-000011170 | to | PLP-168-000011170 |
| PLP-168-000011176 | to | PLP-168-000011176 |
| PLP-168-000011178 | to | PLP-168-000011179 |
| PLP-168-000011204 | to | PLP-168-000011204 |
| PLP-168-000011208 | to | PLP-168-000011208 |
| PLP-168-000011210 | to | PLP-168-000011210 |
| PLP-168-000011212 | to | PLP-168-000011212 |
| PLP-168-000011231 | to | PLP-168-000011250 |
| PLP-168-000011260 | to | PLP-168-000011263 |
| PLP-168-000011291 | to | PLP-168-000011291 |
| PLP-168-000011300 | to | PLP-168-000011307 |
| PLP-168-000011315 | to | PLP-168-000011315 |
| PLP-168-000011318 | to | PLP-168-000011320 |
| PLP-168-000011326 | to | PLP-168-000011326 |
| PLP-168-000011330 | to | PLP-168-000011331 |
| PLP-168-000011339 | to | PLP-168-000011339 |
| PLP-168-000011351 | to | PLP-168-000011351 |
| PLP-168-000011353 | to | PLP-168-000011353 |
| PLP-168-000011362 | to | PLP-168-000011364 |
| PLP-168-000011369 | to | PLP-168-000011370 |
| PLP-168-000011376 | to | PLP-168-000011378 |
| PLP-168-000011385 | to | PLP-168-000011386 |
| PLP-168-000011390 | to | PLP-168-000011395 |
| PLP-168-000011399 | to | PLP-168-000011399 |

| PLP-168-000011404 | to | PLP-168-000011404 |
| PLP-168-000011407 | to | PLP-168-000011407 |
| PLP-168-000011409 | to | PLP-168-000011409 |
| PLP-168-000011415 | to | PLP-168-000011416 |
| PLP-168-000011435 | to | PLP-168-000011436 |
| PLP-168-000011446 | to | PLP-168-000011446 |
| PLP-168-000011465 | to | PLP-168-000011466 |
| PLP-168-000011479 | to | PLP-168-000011480 |
| PLP-168-000011500 | to | PLP-168-000011500 |
| PLP-168-000011505 | to | PLP-168-000011505 |
| PLP-168-000011512 | to | PLP-168-000011512 |
| PLP-168-000011519 | to | PLP-168-000011521 |
| PLP-168-000011523 | to | PLP-168-000011524 |
| PLP-168-000011526 | to | PLP-168-000011526 |
| PLP-168-000011528 | to | PLP-168-000011528 |
| PLP-168-000011544 | to | PLP-168-000011546 |
| PLP-168-000011548 | to | PLP-168-000011549 |
| PLP-168-000011551 | to | PLP-168-000011562 |
| PLP-168-000011565 | to | PLP-168-000011565 |
| PLP-168-000011567 | to | PLP-168-000011568 |
| PLP-168-000011570 | to | PLP-168-000011581 |
| PLP-168-000011583 | to | PLP-168-000011584 |
| PLP-168-000011586 | to | PLP-168-000011586 |
| PLP-168-000011595 | to | PLP-168-000011595 |
| PLP-168-000011608 | to | PLP-168-000011608 |
| PLP-168-000011610 | to | PLP-168-000011610 |
| PLP-168-000011624 | to | PLP-168-000011624 |
| PLP-168-000011630 | to | PLP-168-000011632 |
| PLP-168-000011634 | to | PLP-168-000011634 |
| PLP-168-000011640 | to | PLP-168-000011641 |
| PLP-168-000011654 | to | PLP-168-000011658 |
| PLP-168-000011674 | to | PLP-168-000011676 |
| PLP-168-000011678 | to | PLP-168-000011680 |
| PLP-168-000011695 | to | PLP-168-000011695 |
| PLP-168-000011700 | to | PLP-168-000011701 |
| PLP-168-000011704 | to | PLP-168-000011704 |
| PLP-168-000011727 | to | PLP-168-000011727 |
| PLP-168-000011733 | to | PLP-168-000011733 |
| PLP-168-000011735 | to | PLP-168-000011735 |
| PLP-168-000011741 | to | PLP-168-000011741 |
| PLP-168-000011746 | to | PLP-168-000011746 |
| PLP-168-000011748 | to | PLP-168-000011749 |
| PLP-168-000011758 | to | PLP-168-000011758 |
| PLP-168-000011761 | to | PLP-168-000011761 |

| | | |
|---|---|---|
| PLP-168-000011764 | to | PLP-168-000011764 |
| PLP-168-000011766 | to | PLP-168-000011771 |
| PLP-168-000011773 | to | PLP-168-000011774 |
| PLP-168-000011778 | to | PLP-168-000011780 |
| PLP-168-000011816 | to | PLP-168-000011816 |
| PLP-168-000011836 | to | PLP-168-000011836 |
| PLP-168-000011850 | to | PLP-168-000011850 |
| PLP-168-000011873 | to | PLP-168-000011873 |
| PLP-168-000011887 | to | PLP-168-000011888 |
| PLP-168-000011904 | to | PLP-168-000011910 |
| PLP-168-000011915 | to | PLP-168-000011923 |
| PLP-168-000011925 | to | PLP-168-000011932 |
| PLP-168-000011934 | to | PLP-168-000011935 |
| PLP-168-000011937 | to | PLP-168-000011937 |
| PLP-168-000011939 | to | PLP-168-000011943 |
| PLP-168-000011960 | to | PLP-168-000011960 |
| PLP-168-000011983 | to | PLP-168-000011984 |
| PLP-168-000011986 | to | PLP-168-000011986 |
| PLP-168-000011999 | to | PLP-168-000011999 |
| PLP-168-000012001 | to | PLP-168-000012001 |
| PLP-168-000012021 | to | PLP-168-000012021 |
| PLP-168-000012032 | to | PLP-168-000012033 |
| PLP-168-000012067 | to | PLP-168-000012067 |
| PLP-168-000012070 | to | PLP-168-000012071 |
| PLP-168-000012073 | to | PLP-168-000012073 |
| PLP-168-000012076 | to | PLP-168-000012091 |
| PLP-168-000012124 | to | PLP-168-000012124 |
| PLP-168-000012126 | to | PLP-168-000012129 |
| PLP-168-000012131 | to | PLP-168-000012133 |
| PLP-168-000012144 | to | PLP-168-000012144 |
| PLP-168-000012184 | to | PLP-168-000012184 |
| PLP-168-000012187 | to | PLP-168-000012187 |
| PLP-168-000012193 | to | PLP-168-000012195 |
| PLP-168-000012197 | to | PLP-168-000012198 |
| PLP-168-000012202 | to | PLP-168-000012206 |
| PLP-168-000012213 | to | PLP-168-000012213 |
| PLP-168-000012220 | to | PLP-168-000012222 |
| PLP-168-000012228 | to | PLP-168-000012232 |
| PLP-168-000012242 | to | PLP-168-000012243 |
| PLP-168-000012261 | to | PLP-168-000012261 |
| PLP-168-000012264 | to | PLP-168-000012264 |
| PLP-168-000012266 | to | PLP-168-000012266 |
| PLP-168-000012269 | to | PLP-168-000012269 |
| PLP-168-000012278 | to | PLP-168-000012278 |

| | | |
|---|---|---|
| PLP-168-000012281 | to | PLP-168-000012281 |
| PLP-168-000012283 | to | PLP-168-000012283 |
| PLP-168-000012285 | to | PLP-168-000012287 |
| PLP-168-000012294 | to | PLP-168-000012296 |
| PLP-168-000012298 | to | PLP-168-000012300 |
| PLP-168-000012304 | to | PLP-168-000012310 |
| PLP-168-000012312 | to | PLP-168-000012313 |
| PLP-168-000012315 | to | PLP-168-000012319 |
| PLP-168-000012321 | to | PLP-168-000012335 |
| PLP-168-000012337 | to | PLP-168-000012340 |
| PLP-168-000012342 | to | PLP-168-000012342 |
| PLP-168-000012359 | to | PLP-168-000012359 |
| PLP-168-000012361 | to | PLP-168-000012361 |
| PLP-168-000012377 | to | PLP-168-000012379 |
| PLP-168-000012385 | to | PLP-168-000012385 |
| PLP-168-000012388 | to | PLP-168-000012390 |
| PLP-168-000012405 | to | PLP-168-000012408 |
| PLP-168-000012414 | to | PLP-168-000012417 |
| PLP-168-000012427 | to | PLP-168-000012427 |
| PLP-168-000012430 | to | PLP-168-000012432 |
| PLP-168-000012443 | to | PLP-168-000012446 |
| PLP-168-000012456 | to | PLP-168-000012457 |
| PLP-168-000012461 | to | PLP-168-000012461 |
| PLP-168-000012463 | to | PLP-168-000012464 |
| PLP-168-000012466 | to | PLP-168-000012467 |
| PLP-168-000012469 | to | PLP-168-000012469 |
| PLP-168-000012486 | to | PLP-168-000012486 |
| PLP-168-000012491 | to | PLP-168-000012495 |
| PLP-168-000012503 | to | PLP-168-000012503 |
| PLP-168-000012507 | to | PLP-168-000012507 |
| PLP-168-000012511 | to | PLP-168-000012511 |
| PLP-168-000012513 | to | PLP-168-000012513 |
| PLP-168-000012533 | to | PLP-168-000012535 |
| PLP-168-000012538 | to | PLP-168-000012543 |
| PLP-168-000012547 | to | PLP-168-000012551 |
| PLP-168-000012560 | to | PLP-168-000012573 |
| PLP-168-000012577 | to | PLP-168-000012579 |
| PLP-168-000012581 | to | PLP-168-000012584 |
| PLP-168-000012586 | to | PLP-168-000012587 |
| PLP-168-000012595 | to | PLP-168-000012595 |
| PLP-168-000012599 | to | PLP-168-000012601 |
| PLP-168-000012604 | to | PLP-168-000012608 |
| PLP-168-000012610 | to | PLP-168-000012610 |
| PLP-168-000012612 | to | PLP-168-000012612 |

| PLP-168-000012614 | to | PLP-168-000012636 |
|---|---|---|
| PLP-168-000012638 | to | PLP-168-000012639 |
| PLP-168-000012652 | to | PLP-168-000012652 |
| PLP-168-000012680 | to | PLP-168-000012680 |
| PLP-168-000012691 | to | PLP-168-000012692 |
| PLP-168-000012709 | to | PLP-168-000012710 |
| PLP-168-000012713 | to | PLP-168-000012715 |
| PLP-168-000012723 | to | PLP-168-000012724 |
| PLP-168-000012726 | to | PLP-168-000012726 |
| PLP-168-000012730 | to | PLP-168-000012730 |
| PLP-168-000012737 | to | PLP-168-000012738 |
| PLP-168-000012740 | to | PLP-168-000012740 |
| PLP-168-000012742 | to | PLP-168-000012743 |
| PLP-168-000012745 | to | PLP-168-000012747 |
| PLP-168-000012749 | to | PLP-168-000012761 |
| PLP-168-000012767 | to | PLP-168-000012793 |
| PLP-168-000012797 | to | PLP-168-000012798 |
| PLP-168-000012801 | to | PLP-168-000012808 |
| PLP-168-000012811 | to | PLP-168-000012814 |
| PLP-168-000012816 | to | PLP-168-000012822 |
| PLP-168-000012824 | to | PLP-168-000012824 |
| PLP-168-000012829 | to | PLP-168-000012831 |
| PLP-168-000012835 | to | PLP-168-000012839 |
| PLP-168-000012842 | to | PLP-168-000012843 |
| PLP-168-000012852 | to | PLP-168-000012852 |
| PLP-168-000012854 | to | PLP-168-000012857 |
| PLP-168-000012863 | to | PLP-168-000012864 |
| PLP-168-000012870 | to | PLP-168-000012872 |
| PLP-168-000012876 | to | PLP-168-000012882 |
| PLP-168-000012885 | to | PLP-168-000012885 |
| PLP-168-000012887 | to | PLP-168-000012887 |
| PLP-168-000012906 | to | PLP-168-000012906 |
| PLP-168-000012913 | to | PLP-168-000012914 |
| PLP-168-000012925 | to | PLP-168-000012925 |
| PLP-168-000012929 | to | PLP-168-000012942 |
| PLP-168-000012948 | to | PLP-168-000012950 |
| PLP-168-000012954 | to | PLP-168-000012954 |
| PLP-168-000012956 | to | PLP-168-000012966 |
| PLP-168-000012969 | to | PLP-168-000012969 |
| PLP-168-000012982 | to | PLP-168-000012982 |
| PLP-168-000013003 | to | PLP-168-000013004 |
| PLP-168-000013007 | to | PLP-168-000013007 |
| PLP-168-000013009 | to | PLP-168-000013009 |
| PLP-168-000013011 | to | PLP-168-000013011 |

| | | |
|---|---|---|
| PLP-168-000013014 | to | PLP-168-000013014 |
| PLP-168-000013022 | to | PLP-168-000013022 |
| PLP-168-000013024 | to | PLP-168-000013025 |
| PLP-168-000013027 | to | PLP-168-000013028 |
| PLP-168-000013030 | to | PLP-168-000013030 |
| PLP-168-000013033 | to | PLP-168-000013033 |
| PLP-168-000013036 | to | PLP-168-000013036 |
| PLP-168-000013043 | to | PLP-168-000013043 |
| PLP-168-000013045 | to | PLP-168-000013045 |
| PLP-168-000013059 | to | PLP-168-000013059 |
| PLP-168-000013065 | to | PLP-168-000013065 |
| PLP-168-000013079 | to | PLP-168-000013079 |
| PLP-168-000013081 | to | PLP-168-000013083 |
| PLP-168-000013094 | to | PLP-168-000013094 |
| PLP-168-000013096 | to | PLP-168-000013098 |
| PLP-168-000013117 | to | PLP-168-000013117 |
| PLP-168-000013141 | to | PLP-168-000013143 |
| PLP-168-000013146 | to | PLP-168-000013149 |
| PLP-168-000013152 | to | PLP-168-000013152 |
| PLP-168-000013159 | to | PLP-168-000013159 |
| PLP-168-000013166 | to | PLP-168-000013166 |
| PLP-168-000013177 | to | PLP-168-000013177 |
| PLP-168-000013181 | to | PLP-168-000013181 |
| PLP-168-000013188 | to | PLP-168-000013188 |
| PLP-168-000013190 | to | PLP-168-000013190 |
| PLP-168-000013196 | to | PLP-168-000013197 |
| PLP-168-000013202 | to | PLP-168-000013202 |
| PLP-168-000013208 | to | PLP-168-000013208 |
| PLP-168-000013221 | to | PLP-168-000013221 |
| PLP-168-000013233 | to | PLP-168-000013234 |
| PLP-168-000013249 | to | PLP-168-000013249 |
| PLP-168-000013251 | to | PLP-168-000013253 |
| PLP-168-000013262 | to | PLP-168-000013269 |
| PLP-168-000013272 | to | PLP-168-000013273 |
| PLP-168-000013279 | to | PLP-168-000013279 |
| PLP-168-000013283 | to | PLP-168-000013289 |
| PLP-168-000013293 | to | PLP-168-000013299 |
| PLP-168-000013301 | to | PLP-168-000013301 |
| PLP-168-000013307 | to | PLP-168-000013308 |
| PLP-168-000013310 | to | PLP-168-000013311 |
| PLP-168-000013313 | to | PLP-168-000013317 |
| PLP-168-000013320 | to | PLP-168-000013322 |
| PLP-168-000013324 | to | PLP-168-000013324 |
| PLP-168-000013326 | to | PLP-168-000013326 |

| | | |
|---|---|---|
| PLP-168-000013329 | to | PLP-168-000013329 |
| PLP-168-000013337 | to | PLP-168-000013337 |
| PLP-168-000013339 | to | PLP-168-000013339 |
| PLP-168-000013342 | to | PLP-168-000013343 |
| PLP-168-000013347 | to | PLP-168-000013348 |
| PLP-168-000013350 | to | PLP-168-000013353 |
| PLP-168-000013356 | to | PLP-168-000013356 |
| PLP-168-000013358 | to | PLP-168-000013358 |
| PLP-168-000013360 | to | PLP-168-000013369 |
| PLP-168-000013371 | to | PLP-168-000013373 |
| PLP-168-000013379 | to | PLP-168-000013379 |
| PLP-168-000013391 | to | PLP-168-000013391 |
| PLP-168-000013396 | to | PLP-168-000013396 |
| PLP-168-000013401 | to | PLP-168-000013401 |
| PLP-168-000013407 | to | PLP-168-000013408 |
| PLP-168-000013417 | to | PLP-168-000013419 |
| PLP-168-000013428 | to | PLP-168-000013428 |
| PLP-168-000013434 | to | PLP-168-000013436 |
| PLP-168-000013438 | to | PLP-168-000013441 |
| PLP-168-000013452 | to | PLP-168-000013453 |
| PLP-168-000013460 | to | PLP-168-000013462 |
| PLP-168-000013469 | to | PLP-168-000013473 |
| PLP-168-000013479 | to | PLP-168-000013481 |
| PLP-168-000013493 | to | PLP-168-000013496 |
| PLP-168-000013498 | to | PLP-168-000013500 |
| PLP-168-000013508 | to | PLP-168-000013508 |
| PLP-168-000013518 | to | PLP-168-000013518 |
| PLP-168-000013529 | to | PLP-168-000013531 |
| PLP-168-000013534 | to | PLP-168-000013535 |
| PLP-168-000013553 | to | PLP-168-000013565 |
| PLP-168-000013567 | to | PLP-168-000013572 |
| PLP-168-000013585 | to | PLP-168-000013585 |
| PLP-168-000013590 | to | PLP-168-000013592 |
| PLP-168-000013595 | to | PLP-168-000013595 |
| PLP-168-000013598 | to | PLP-168-000013598 |
| PLP-168-000013605 | to | PLP-168-000013609 |
| PLP-168-000013615 | to | PLP-168-000013617 |
| PLP-168-000013621 | to | PLP-168-000013623 |
| PLP-168-000013634 | to | PLP-168-000013639 |
| PLP-168-000013641 | to | PLP-168-000013642 |
| PLP-168-000013658 | to | PLP-168-000013658 |
| PLP-168-000013660 | to | PLP-168-000013660 |
| PLP-168-000013662 | to | PLP-168-000013662 |
| PLP-168-000013665 | to | PLP-168-000013666 |

| PLP-168-000013669 | to | PLP-168-000013672 |
| PLP-168-000013674 | to | PLP-168-000013675 |
| PLP-168-000013693 | to | PLP-168-000013694 |
| PLP-168-000013704 | to | PLP-168-000013710 |
| PLP-168-000013713 | to | PLP-168-000013713 |
| PLP-168-000013725 | to | PLP-168-000013725 |
| PLP-168-000013729 | to | PLP-168-000013729 |
| PLP-168-000013733 | to | PLP-168-000013735 |
| PLP-168-000013748 | to | PLP-168-000013748 |
| PLP-168-000013751 | to | PLP-168-000013751 |
| PLP-168-000013756 | to | PLP-168-000013756 |
| PLP-168-000013760 | to | PLP-168-000013760 |
| PLP-168-000013778 | to | PLP-168-000013780 |
| PLP-168-000013790 | to | PLP-168-000013805 |
| PLP-168-000013807 | to | PLP-168-000013807 |
| PLP-168-000013809 | to | PLP-168-000013815 |
| PLP-168-000013829 | to | PLP-168-000013829 |
| PLP-168-000013831 | to | PLP-168-000013831 |
| PLP-168-000013833 | to | PLP-168-000013835 |
| PLP-168-000013846 | to | PLP-168-000013851 |
| PLP-168-000013856 | to | PLP-168-000013869 |
| PLP-168-000013871 | to | PLP-168-000013871 |
| PLP-168-000013873 | to | PLP-168-000013874 |
| PLP-168-000013876 | to | PLP-168-000013878 |
| PLP-168-000013880 | to | PLP-168-000013891 |
| PLP-168-000013899 | to | PLP-168-000013899 |
| PLP-168-000013904 | to | PLP-168-000013910 |
| PLP-168-000013917 | to | PLP-168-000013922 |
| PLP-168-000013924 | to | PLP-168-000013929 |
| PLP-168-000013932 | to | PLP-168-000013933 |
| PLP-168-000013935 | to | PLP-168-000013936 |
| PLP-168-000013960 | to | PLP-168-000013963 |
| PLP-168-000013968 | to | PLP-168-000013968 |
| PLP-168-000013972 | to | PLP-168-000013975 |
| PLP-168-000013978 | to | PLP-168-000013978 |
| PLP-168-000013993 | to | PLP-168-000013993 |
| PLP-168-000013995 | to | PLP-168-000013997 |
| PLP-168-000013999 | to | PLP-168-000013999 |
| PLP-168-000014001 | to | PLP-168-000014001 |
| PLP-168-000014003 | to | PLP-168-000014017 |
| PLP-168-000014030 | to | PLP-168-000014030 |
| PLP-168-000014035 | to | PLP-168-000014041 |
| PLP-168-000014062 | to | PLP-168-000014062 |
| PLP-168-000014074 | to | PLP-168-000014074 |

| | | |
|---|---|---|
| PLP-168-000014079 | to | PLP-168-000014079 |
| PLP-168-000014083 | to | PLP-168-000014085 |
| PLP-168-000014088 | to | PLP-168-000014093 |
| PLP-168-000014095 | to | PLP-168-000014096 |
| PLP-168-000014107 | to | PLP-168-000014107 |
| PLP-168-000014110 | to | PLP-168-000014110 |
| PLP-168-000014116 | to | PLP-168-000014116 |
| PLP-168-000014120 | to | PLP-168-000014120 |
| PLP-168-000014124 | to | PLP-168-000014125 |
| PLP-168-000014135 | to | PLP-168-000014135 |
| PLP-168-000014172 | to | PLP-168-000014172 |
| PLP-168-000014180 | to | PLP-168-000014184 |
| PLP-168-000014193 | to | PLP-168-000014194 |
| PLP-168-000014205 | to | PLP-168-000014206 |
| PLP-168-000014209 | to | PLP-168-000014209 |
| PLP-168-000014212 | to | PLP-168-000014212 |
| PLP-168-000014215 | to | PLP-168-000014215 |
| PLP-168-000014221 | to | PLP-168-000014221 |
| PLP-168-000014224 | to | PLP-168-000014225 |
| PLP-168-000014228 | to | PLP-168-000014228 |
| PLP-168-000014230 | to | PLP-168-000014230 |
| PLP-168-000014233 | to | PLP-168-000014233 |
| PLP-168-000014235 | to | PLP-168-000014235 |
| PLP-168-000014241 | to | PLP-168-000014241 |
| PLP-168-000014262 | to | PLP-168-000014266 |
| PLP-168-000014268 | to | PLP-168-000014268 |
| PLP-168-000014274 | to | PLP-168-000014274 |
| PLP-168-000014287 | to | PLP-168-000014287 |
| PLP-168-000014290 | to | PLP-168-000014290 |
| PLP-168-000014292 | to | PLP-168-000014292 |
| PLP-168-000014296 | to | PLP-168-000014296 |
| PLP-168-000014302 | to | PLP-168-000014304 |
| PLP-168-000014309 | to | PLP-168-000014309 |
| PLP-168-000014315 | to | PLP-168-000014321 |
| PLP-168-000014327 | to | PLP-168-000014331 |
| PLP-168-000014333 | to | PLP-168-000014333 |
| PLP-168-000014338 | to | PLP-168-000014340 |
| PLP-168-000014345 | to | PLP-168-000014346 |
| PLP-168-000014351 | to | PLP-168-000014351 |
| PLP-168-000014365 | to | PLP-168-000014365 |
| PLP-168-000014368 | to | PLP-168-000014368 |
| PLP-168-000014390 | to | PLP-168-000014390 |
| PLP-168-000014397 | to | PLP-168-000014397 |
| PLP-168-000014399 | to | PLP-168-000014404 |

| | | |
|---|---|---|
| PLP-168-000014436 | to | PLP-168-000014436 |
| PLP-168-000014445 | to | PLP-168-000014446 |
| PLP-168-000014471 | to | PLP-168-000014481 |
| PLP-168-000014483 | to | PLP-168-000014488 |
| PLP-168-000014492 | to | PLP-168-000014493 |
| PLP-168-000014495 | to | PLP-168-000014495 |
| PLP-168-000014497 | to | PLP-168-000014497 |
| PLP-168-000014500 | to | PLP-168-000014500 |
| PLP-168-000014502 | to | PLP-168-000014502 |
| PLP-168-000014540 | to | PLP-168-000014542 |
| PLP-168-000014544 | to | PLP-168-000014547 |
| PLP-168-000014550 | to | PLP-168-000014550 |
| PLP-168-000014552 | to | PLP-168-000014552 |
| PLP-168-000014554 | to | PLP-168-000014555 |
| PLP-168-000014557 | to | PLP-168-000014557 |
| PLP-168-000014559 | to | PLP-168-000014563 |
| PLP-168-000014567 | to | PLP-168-000014567 |
| PLP-168-000014571 | to | PLP-168-000014572 |
| PLP-168-000014601 | to | PLP-168-000014602 |
| PLP-168-000014608 | to | PLP-168-000014608 |
| PLP-168-000014611 | to | PLP-168-000014611 |
| PLP-168-000014620 | to | PLP-168-000014622 |
| PLP-168-000014625 | to | PLP-168-000014626 |
| PLP-168-000014631 | to | PLP-168-000014634 |
| PLP-168-000014637 | to | PLP-168-000014637 |
| PLP-168-000014651 | to | PLP-168-000014651 |
| PLP-168-000014664 | to | PLP-168-000014664 |
| PLP-168-000014683 | to | PLP-168-000014683 |
| PLP-168-000014685 | to | PLP-168-000014685 |
| PLP-168-000014687 | to | PLP-168-000014688 |
| PLP-168-000014708 | to | PLP-168-000014708 |
| PLP-168-000014723 | to | PLP-168-000014723 |
| PLP-168-000014737 | to | PLP-168-000014737 |
| PLP-168-000014744 | to | PLP-168-000014744 |
| PLP-168-000014753 | to | PLP-168-000014754 |
| PLP-168-000014764 | to | PLP-168-000014766 |
| PLP-168-000014811 | to | PLP-168-000014811 |
| PLP-168-000014815 | to | PLP-168-000014815 |
| PLP-168-000014817 | to | PLP-168-000014817 |
| PLP-168-000014845 | to | PLP-168-000014845 |
| PLP-168-000014857 | to | PLP-168-000014857 |
| PLP-168-000014861 | to | PLP-168-000014861 |
| PLP-168-000014869 | to | PLP-168-000014869 |
| PLP-168-000014871 | to | PLP-168-000014871 |

| | | |
|---|---|---|
| PLP-168-000014873 | to | PLP-168-000014876 |
| PLP-168-000014879 | to | PLP-168-000014880 |
| PLP-168-000014885 | to | PLP-168-000014885 |
| PLP-168-000014894 | to | PLP-168-000014894 |
| PLP-168-000014898 | to | PLP-168-000014902 |
| PLP-168-000014909 | to | PLP-168-000014911 |
| PLP-168-000014917 | to | PLP-168-000014918 |
| PLP-168-000014927 | to | PLP-168-000014927 |
| PLP-168-000014929 | to | PLP-168-000014929 |
| PLP-168-000014980 | to | PLP-168-000014980 |
| PLP-168-000015023 | to | PLP-168-000015023 |
| PLP-168-000015032 | to | PLP-168-000015033 |
| PLP-168-000015039 | to | PLP-168-000015039 |
| PLP-168-000015054 | to | PLP-168-000015054 |
| PLP-168-000015058 | to | PLP-168-000015063 |
| PLP-168-000015077 | to | PLP-168-000015077 |
| PLP-168-000015094 | to | PLP-168-000015094 |
| PLP-168-000015098 | to | PLP-168-000015100 |
| PLP-168-000015109 | to | PLP-168-000015109 |
| PLP-168-000015111 | to | PLP-168-000015111 |
| PLP-168-000015116 | to | PLP-168-000015116 |
| PLP-168-000015142 | to | PLP-168-000015143 |
| PLP-168-000015146 | to | PLP-168-000015146 |
| PLP-168-000015185 | to | PLP-168-000015185 |
| PLP-168-000015202 | to | PLP-168-000015203 |
| PLP-168-000015210 | to | PLP-168-000015213 |
| PLP-168-000015218 | to | PLP-168-000015218 |
| PLP-168-000015220 | to | PLP-168-000015221 |
| PLP-168-000015224 | to | PLP-168-000015228 |
| PLP-168-000015234 | to | PLP-168-000015240 |
| PLP-168-000015252 | to | PLP-168-000015252 |
| PLP-168-000015259 | to | PLP-168-000015259 |
| PLP-168-000015261 | to | PLP-168-000015263 |
| PLP-168-000015265 | to | PLP-168-000015283 |
| PLP-168-000015288 | to | PLP-168-000015288 |
| PLP-168-000015290 | to | PLP-168-000015290 |
| PLP-168-000015292 | to | PLP-168-000015293 |
| PLP-168-000015296 | to | PLP-168-000015296 |
| PLP-168-000015305 | to | PLP-168-000015305 |
| PLP-168-000015315 | to | PLP-168-000015315 |
| PLP-168-000015317 | to | PLP-168-000015317 |
| PLP-168-000015331 | to | PLP-168-000015333 |
| PLP-168-000015340 | to | PLP-168-000015342 |
| PLP-168-000015344 | to | PLP-168-000015344 |

| | | |
|---|---|---|
| PLP-168-000015346 | to | PLP-168-000015346 |
| PLP-168-000015348 | to | PLP-168-000015349 |
| PLP-168-000015376 | to | PLP-168-000015376 |
| PLP-168-000015401 | to | PLP-168-000015401 |
| PLP-168-000015404 | to | PLP-168-000015404 |
| PLP-168-000015407 | to | PLP-168-000015407 |
| PLP-168-000015419 | to | PLP-168-000015420 |
| PLP-168-000015429 | to | PLP-168-000015429 |
| PLP-168-000015432 | to | PLP-168-000015433 |
| PLP-168-000015453 | to | PLP-168-000015453 |
| PLP-168-000015471 | to | PLP-168-000015472 |
| PLP-168-000015477 | to | PLP-168-000015479 |
| PLP-168-000015490 | to | PLP-168-000015490 |
| PLP-168-000015492 | to | PLP-168-000015492 |
| PLP-168-000015506 | to | PLP-168-000015509 |
| PLP-168-000015514 | to | PLP-168-000015514 |
| PLP-168-000015531 | to | PLP-168-000015531 |
| PLP-168-000015533 | to | PLP-168-000015534 |
| PLP-168-000015544 | to | PLP-168-000015545 |
| PLP-168-000015550 | to | PLP-168-000015553 |
| PLP-168-000015556 | to | PLP-168-000015568 |
| PLP-168-000015570 | to | PLP-168-000015570 |
| PLP-168-000015572 | to | PLP-168-000015572 |
| PLP-168-000015574 | to | PLP-168-000015574 |
| PLP-168-000015576 | to | PLP-168-000015577 |
| PLP-168-000015579 | to | PLP-168-000015616 |
| PLP-168-000015620 | to | PLP-168-000015621 |
| PLP-168-000015623 | to | PLP-168-000015633 |
| PLP-168-000015637 | to | PLP-168-000015638 |
| PLP-168-000015640 | to | PLP-168-000015640 |
| PLP-168-000015649 | to | PLP-168-000015650 |
| PLP-168-000015652 | to | PLP-168-000015653 |
| PLP-168-000015655 | to | PLP-168-000015656 |
| PLP-168-000015658 | to | PLP-168-000015658 |
| PLP-168-000015661 | to | PLP-168-000015661 |
| PLP-168-000015663 | to | PLP-168-000015663 |
| PLP-168-000015666 | to | PLP-168-000015666 |
| PLP-168-000015668 | to | PLP-168-000015669 |
| PLP-168-000015673 | to | PLP-168-000015673 |
| PLP-168-000015682 | to | PLP-168-000015692 |
| PLP-168-000015694 | to | PLP-168-000015694 |
| PLP-168-000015696 | to | PLP-168-000015696 |
| PLP-168-000015704 | to | PLP-168-000015708 |
| PLP-168-000015713 | to | PLP-168-000015714 |

| | | |
|---|---|---|
| PLP-168-000015737 | to | PLP-168-000015737 |
| PLP-168-000015742 | to | PLP-168-000015742 |
| PLP-168-000015745 | to | PLP-168-000015745 |
| PLP-168-000015751 | to | PLP-168-000015752 |
| PLP-168-000015757 | to | PLP-168-000015762 |
| PLP-168-000015772 | to | PLP-168-000015772 |
| PLP-168-000015783 | to | PLP-168-000015783 |
| PLP-168-000015788 | to | PLP-168-000015788 |
| PLP-168-000015790 | to | PLP-168-000015790 |
| PLP-168-000015795 | to | PLP-168-000015798 |
| PLP-168-000015805 | to | PLP-168-000015805 |
| PLP-168-000015824 | to | PLP-168-000015825 |
| PLP-168-000015833 | to | PLP-168-000015837 |
| PLP-168-000015839 | to | PLP-168-000015845 |
| PLP-168-000015861 | to | PLP-168-000015862 |
| PLP-168-000015880 | to | PLP-168-000015883 |
| PLP-168-000015885 | to | PLP-168-000015887 |
| PLP-168-000015890 | to | PLP-168-000015891 |
| PLP-168-000015916 | to | PLP-168-000015916 |
| PLP-168-000015925 | to | PLP-168-000015931 |
| PLP-168-000015933 | to | PLP-168-000015948 |
| PLP-168-000015950 | to | PLP-168-000015950 |
| PLP-168-000015969 | to | PLP-168-000015969 |
| PLP-168-000015983 | to | PLP-168-000015987 |
| PLP-168-000015990 | to | PLP-168-000015990 |
| PLP-168-000015992 | to | PLP-168-000015993 |
| PLP-168-000015996 | to | PLP-168-000015997 |
| PLP-168-000016019 | to | PLP-168-000016020 |
| PLP-168-000016022 | to | PLP-168-000016023 |
| PLP-168-000016026 | to | PLP-168-000016026 |
| PLP-168-000016028 | to | PLP-168-000016028 |
| PLP-168-000016044 | to | PLP-168-000016044 |
| PLP-168-000016069 | to | PLP-168-000016069 |
| PLP-168-000016117 | to | PLP-168-000016118 |
| PLP-168-000016141 | to | PLP-168-000016141 |
| PLP-168-000016168 | to | PLP-168-000016168 |
| PLP-168-000016172 | to | PLP-168-000016173 |
| PLP-168-000016175 | to | PLP-168-000016175 |
| PLP-168-000016185 | to | PLP-168-000016185 |
| PLP-168-000016194 | to | PLP-168-000016194 |
| PLP-168-000016200 | to | PLP-168-000016200 |
| PLP-168-000016204 | to | PLP-168-000016204 |
| PLP-168-000016226 | to | PLP-168-000016226 |
| PLP-168-000016230 | to | PLP-168-000016230 |

| | | |
|---|---|---|
| PLP-168-000016244 | to | PLP-168-000016244 |
| PLP-168-000016260 | to | PLP-168-000016261 |
| PLP-168-000016267 | to | PLP-168-000016268 |
| PLP-168-000016283 | to | PLP-168-000016283 |
| PLP-168-000016285 | to | PLP-168-000016285 |
| PLP-168-000016308 | to | PLP-168-000016309 |
| PLP-168-000016319 | to | PLP-168-000016319 |
| PLP-168-000016336 | to | PLP-168-000016336 |
| PLP-168-000016352 | to | PLP-168-000016367 |
| PLP-168-000016380 | to | PLP-168-000016382 |
| PLP-168-000016384 | to | PLP-168-000016388 |
| PLP-168-000016399 | to | PLP-168-000016399 |
| PLP-168-000016404 | to | PLP-168-000016408 |
| PLP-168-000016422 | to | PLP-168-000016423 |
| PLP-168-000016425 | to | PLP-168-000016429 |
| PLP-168-000016444 | to | PLP-168-000016446 |
| PLP-168-000016456 | to | PLP-168-000016457 |
| PLP-168-000016466 | to | PLP-168-000016468 |
| PLP-168-000016475 | to | PLP-168-000016476 |
| PLP-168-000016478 | to | PLP-168-000016478 |
| PLP-168-000016495 | to | PLP-168-000016496 |
| PLP-168-000016504 | to | PLP-168-000016504 |
| PLP-168-000016506 | to | PLP-168-000016506 |
| PLP-168-000016515 | to | PLP-168-000016515 |
| PLP-168-000016519 | to | PLP-168-000016520 |
| PLP-168-000016523 | to | PLP-168-000016523 |
| PLP-168-000016537 | to | PLP-168-000016537 |
| PLP-168-000016548 | to | PLP-168-000016548 |
| PLP-168-000016550 | to | PLP-168-000016551 |
| PLP-168-000016561 | to | PLP-168-000016561 |
| PLP-168-000016565 | to | PLP-168-000016566 |
| PLP-168-000016597 | to | PLP-168-000016597 |
| PLP-168-000016605 | to | PLP-168-000016605 |
| PLP-168-000016616 | to | PLP-168-000016617 |
| PLP-168-000016638 | to | PLP-168-000016638 |
| PLP-168-000016651 | to | PLP-168-000016652 |
| PLP-168-000016655 | to | PLP-168-000016655 |
| PLP-168-000016667 | to | PLP-168-000016667 |
| PLP-168-000016676 | to | PLP-168-000016676 |
| PLP-168-000016681 | to | PLP-168-000016681 |
| PLP-168-000016686 | to | PLP-168-000016686 |
| PLP-168-000016690 | to | PLP-168-000016690 |
| PLP-168-000016699 | to | PLP-168-000016699 |
| PLP-168-000016724 | to | PLP-168-000016724 |

| | | |
|---|---|---|
| PLP-168-000016735 | to | PLP-168-000016735 |
| PLP-168-000016741 | to | PLP-168-000016742 |
| PLP-168-000016752 | to | PLP-168-000016752 |
| PLP-168-000016774 | to | PLP-168-000016775 |
| PLP-168-000016801 | to | PLP-168-000016801 |
| PLP-168-000016803 | to | PLP-168-000016804 |
| PLP-168-000016813 | to | PLP-168-000016813 |
| PLP-168-000016842 | to | PLP-168-000016842 |
| PLP-168-000016849 | to | PLP-168-000016849 |
| PLP-168-000016856 | to | PLP-168-000016856 |
| PLP-168-000016864 | to | PLP-168-000016864 |
| PLP-168-000016868 | to | PLP-168-000016870 |
| PLP-168-000016872 | to | PLP-168-000016872 |
| PLP-168-000016875 | to | PLP-168-000016875 |
| PLP-168-000016877 | to | PLP-168-000016877 |
| PLP-168-000016887 | to | PLP-168-000016887 |
| PLP-168-000016889 | to | PLP-168-000016889 |
| PLP-168-000016895 | to | PLP-168-000016897 |
| PLP-168-000016914 | to | PLP-168-000016914 |
| PLP-168-000016927 | to | PLP-168-000016927 |
| PLP-168-000016929 | to | PLP-168-000016930 |
| PLP-168-000016948 | to | PLP-168-000016948 |
| PLP-168-000016951 | to | PLP-168-000016951 |
| PLP-168-000016953 | to | PLP-168-000016953 |
| PLP-168-000016956 | to | PLP-168-000016956 |
| PLP-168-000016969 | to | PLP-168-000016969 |
| PLP-168-000016980 | to | PLP-168-000016981 |
| PLP-168-000016998 | to | PLP-168-000016998 |
| PLP-168-000017012 | to | PLP-168-000017012 |
| PLP-168-000017021 | to | PLP-168-000017021 |
| PLP-168-000017026 | to | PLP-168-000017026 |
| PLP-168-000017030 | to | PLP-168-000017030 |
| PLP-168-000017036 | to | PLP-168-000017037 |
| PLP-168-000017039 | to | PLP-168-000017039 |
| PLP-168-000017042 | to | PLP-168-000017045 |
| PLP-168-000017048 | to | PLP-168-000017048 |
| PLP-168-000017054 | to | PLP-168-000017054 |
| PLP-168-000017061 | to | PLP-168-000017063 |
| PLP-168-000017067 | to | PLP-168-000017067 |
| PLP-168-000017069 | to | PLP-168-000017071 |
| PLP-168-000017073 | to | PLP-168-000017073 |
| PLP-168-000017082 | to | PLP-168-000017083 |
| PLP-168-000017085 | to | PLP-168-000017085 |
| PLP-168-000017093 | to | PLP-168-000017094 |

| | | |
|---|---|---|
| PLP-168-000017116 | to | PLP-168-000017116 |
| PLP-168-000017127 | to | PLP-168-000017127 |
| PLP-168-000017129 | to | PLP-168-000017129 |
| PLP-168-000017133 | to | PLP-168-000017133 |
| PLP-168-000017139 | to | PLP-168-000017140 |
| PLP-168-000017147 | to | PLP-168-000017147 |
| PLP-168-000017150 | to | PLP-168-000017150 |
| PLP-168-000017153 | to | PLP-168-000017155 |
| PLP-168-000017161 | to | PLP-168-000017161 |
| PLP-168-000017177 | to | PLP-168-000017177 |
| PLP-168-000017179 | to | PLP-168-000017179 |
| PLP-168-000017200 | to | PLP-168-000017200 |
| PLP-168-000017209 | to | PLP-168-000017209 |
| PLP-168-000017213 | to | PLP-168-000017213 |
| PLP-168-000017221 | to | PLP-168-000017221 |
| PLP-168-000017237 | to | PLP-168-000017237 |
| PLP-168-000017240 | to | PLP-168-000017240 |
| PLP-168-000017243 | to | PLP-168-000017243 |
| PLP-168-000017247 | to | PLP-168-000017248 |
| PLP-168-000017254 | to | PLP-168-000017254 |
| PLP-168-000017261 | to | PLP-168-000017262 |
| PLP-168-000017268 | to | PLP-168-000017268 |
| PLP-168-000017271 | to | PLP-168-000017271 |
| PLP-168-000017275 | to | PLP-168-000017275 |
| PLP-168-000017278 | to | PLP-168-000017278 |
| PLP-168-000017291 | to | PLP-168-000017291 |
| PLP-168-000017302 | to | PLP-168-000017302 |
| PLP-168-000017304 | to | PLP-168-000017304 |
| PLP-168-000017306 | to | PLP-168-000017307 |
| PLP-168-000017310 | to | PLP-168-000017311 |
| PLP-168-000017314 | to | PLP-168-000017317 |
| PLP-168-000017324 | to | PLP-168-000017324 |
| PLP-168-000017328 | to | PLP-168-000017328 |
| PLP-168-000017331 | to | PLP-168-000017331 |
| PLP-168-000017334 | to | PLP-168-000017334 |
| PLP-168-000017339 | to | PLP-168-000017339 |
| PLP-168-000017341 | to | PLP-168-000017341 |
| PLP-168-000017347 | to | PLP-168-000017347 |
| PLP-168-000017357 | to | PLP-168-000017357 |
| PLP-168-000017361 | to | PLP-168-000017361 |
| PLP-168-000017387 | to | PLP-168-000017387 |
| PLP-168-000017393 | to | PLP-168-000017393 |
| PLP-168-000017399 | to | PLP-168-000017400 |
| PLP-168-000017404 | to | PLP-168-000017404 |

| | | |
|---|---|---|
| PLP-168-000017417 | to | PLP-168-000017419 |
| PLP-168-000017421 | to | PLP-168-000017421 |
| PLP-168-000017429 | to | PLP-168-000017429 |
| PLP-168-000017432 | to | PLP-168-000017433 |
| PLP-168-000017435 | to | PLP-168-000017435 |
| PLP-168-000017450 | to | PLP-168-000017450 |
| PLP-168-000017456 | to | PLP-168-000017456 |
| PLP-168-000017460 | to | PLP-168-000017460 |
| PLP-168-000017464 | to | PLP-168-000017465 |
| PLP-168-000017476 | to | PLP-168-000017476 |
| PLP-168-000017478 | to | PLP-168-000017478 |
| PLP-168-000017488 | to | PLP-168-000017488 |
| PLP-168-000017494 | to | PLP-168-000017494 |
| PLP-168-000017500 | to | PLP-168-000017501 |
| PLP-168-000017507 | to | PLP-168-000017507 |
| PLP-168-000017517 | to | PLP-168-000017517 |
| PLP-168-000017528 | to | PLP-168-000017528 |
| PLP-168-000017538 | to | PLP-168-000017538 |
| PLP-168-000017543 | to | PLP-168-000017543 |
| PLP-168-000017548 | to | PLP-168-000017549 |
| PLP-168-000017556 | to | PLP-168-000017556 |
| PLP-168-000017565 | to | PLP-168-000017566 |
| PLP-168-000017572 | to | PLP-168-000017572 |
| PLP-168-000017575 | to | PLP-168-000017575 |
| PLP-168-000017579 | to | PLP-168-000017579 |
| PLP-168-000017583 | to | PLP-168-000017583 |
| PLP-168-000017588 | to | PLP-168-000017589 |
| PLP-168-000017598 | to | PLP-168-000017598 |
| PLP-168-000017611 | to | PLP-168-000017611 |
| PLP-168-000017626 | to | PLP-168-000017626 |
| PLP-168-000017629 | to | PLP-168-000017629 |
| PLP-168-000017638 | to | PLP-168-000017638 |
| PLP-168-000017648 | to | PLP-168-000017648 |
| PLP-168-000017650 | to | PLP-168-000017651 |
| PLP-168-000017661 | to | PLP-168-000017661 |
| PLP-168-000017667 | to | PLP-168-000017668 |
| PLP-168-000017685 | to | PLP-168-000017685 |
| PLP-168-000017697 | to | PLP-168-000017697 |
| PLP-168-000017727 | to | PLP-168-000017727 |
| PLP-168-000017742 | to | PLP-168-000017742 |
| PLP-168-000017758 | to | PLP-168-000017758 |
| PLP-168-000017762 | to | PLP-168-000017762 |
| PLP-168-000017766 | to | PLP-168-000017766 |
| PLP-168-000017779 | to | PLP-168-000017782 |

| | | |
|---|---|---|
| PLP-168-000017788 | to | PLP-168-000017789 |
| PLP-168-000017791 | to | PLP-168-000017791 |
| PLP-168-000017796 | to | PLP-168-000017797 |
| PLP-168-000017802 | to | PLP-168-000017802 |
| PLP-168-000017816 | to | PLP-168-000017818 |
| PLP-168-000017821 | to | PLP-168-000017821 |
| PLP-168-000017824 | to | PLP-168-000017824 |
| PLP-168-000017833 | to | PLP-168-000017833 |
| PLP-168-000017843 | to | PLP-168-000017843 |
| PLP-168-000017849 | to | PLP-168-000017852 |
| PLP-168-000017856 | to | PLP-168-000017856 |
| PLP-168-000017860 | to | PLP-168-000017860 |
| PLP-168-000017866 | to | PLP-168-000017866 |
| PLP-168-000017870 | to | PLP-168-000017871 |
| PLP-168-000017875 | to | PLP-168-000017875 |
| PLP-168-000017881 | to | PLP-168-000017881 |
| PLP-168-000017895 | to | PLP-168-000017895 |
| PLP-168-000017899 | to | PLP-168-000017901 |
| PLP-168-000017907 | to | PLP-168-000017907 |
| PLP-168-000017910 | to | PLP-168-000017910 |
| PLP-168-000017914 | to | PLP-168-000017916 |
| PLP-168-000017918 | to | PLP-168-000017919 |
| PLP-168-000017921 | to | PLP-168-000017921 |
| PLP-168-000017925 | to | PLP-168-000017925 |
| PLP-168-000017932 | to | PLP-168-000017932 |
| PLP-168-000017935 | to | PLP-168-000017935 |
| PLP-168-000017950 | to | PLP-168-000017950 |
| PLP-168-000017961 | to | PLP-168-000017961 |
| PLP-168-000017965 | to | PLP-168-000017966 |
| PLP-168-000017972 | to | PLP-168-000017973 |
| PLP-168-000017980 | to | PLP-168-000017980 |
| PLP-168-000017982 | to | PLP-168-000017982 |
| PLP-168-000017991 | to | PLP-168-000017993 |
| PLP-168-000017999 | to | PLP-168-000018000 |
| PLP-168-000018004 | to | PLP-168-000018004 |
| PLP-168-000018007 | to | PLP-168-000018007 |
| PLP-168-000018009 | to | PLP-168-000018009 |
| PLP-168-000018011 | to | PLP-168-000018011 |
| PLP-168-000018027 | to | PLP-168-000018028 |
| PLP-168-000018034 | to | PLP-168-000018034 |
| PLP-168-000018039 | to | PLP-168-000018040 |
| PLP-168-000018049 | to | PLP-168-000018049 |
| PLP-168-000018064 | to | PLP-168-000018065 |
| PLP-168-000018070 | to | PLP-168-000018070 |

| | | |
|---|---|---|
| PLP-168-000018079 | to | PLP-168-000018079 |
| PLP-168-000018081 | to | PLP-168-000018081 |
| PLP-168-000018085 | to | PLP-168-000018085 |
| PLP-168-000018087 | to | PLP-168-000018089 |
| PLP-168-000018091 | to | PLP-168-000018091 |
| PLP-168-000018095 | to | PLP-168-000018095 |
| PLP-168-000018097 | to | PLP-168-000018097 |
| PLP-168-000018106 | to | PLP-168-000018107 |
| PLP-168-000018111 | to | PLP-168-000018111 |
| PLP-168-000018119 | to | PLP-168-000018119 |
| PLP-168-000018121 | to | PLP-168-000018121 |
| PLP-168-000018125 | to | PLP-168-000018125 |
| PLP-168-000018130 | to | PLP-168-000018130 |
| PLP-168-000018135 | to | PLP-168-000018135 |
| PLP-168-000018142 | to | PLP-168-000018143 |
| PLP-168-000018149 | to | PLP-168-000018149 |
| PLP-168-000018151 | to | PLP-168-000018151 |
| PLP-168-000018155 | to | PLP-168-000018155 |
| PLP-168-000018180 | to | PLP-168-000018180 |
| PLP-168-000018185 | to | PLP-168-000018185 |
| PLP-168-000018202 | to | PLP-168-000018202 |
| PLP-168-000018208 | to | PLP-168-000018209 |
| PLP-168-000018214 | to | PLP-168-000018214 |
| PLP-168-000018224 | to | PLP-168-000018224 |
| PLP-168-000018226 | to | PLP-168-000018226 |
| PLP-168-000018229 | to | PLP-168-000018229 |
| PLP-168-000018231 | to | PLP-168-000018231 |
| PLP-168-000018239 | to | PLP-168-000018240 |
| PLP-168-000018243 | to | PLP-168-000018243 |
| PLP-168-000018261 | to | PLP-168-000018262 |
| PLP-168-000018273 | to | PLP-168-000018273 |
| PLP-168-000018276 | to | PLP-168-000018276 |
| PLP-168-000018279 | to | PLP-168-000018279 |
| PLP-168-000018286 | to | PLP-168-000018286 |
| PLP-168-000018289 | to | PLP-168-000018290 |
| PLP-168-000018295 | to | PLP-168-000018295 |
| PLP-168-000018301 | to | PLP-168-000018301 |
| PLP-168-000018304 | to | PLP-168-000018304 |
| PLP-168-000018309 | to | PLP-168-000018309 |
| PLP-168-000018314 | to | PLP-168-000018314 |
| PLP-168-000018318 | to | PLP-168-000018319 |
| PLP-168-000018321 | to | PLP-168-000018321 |
| PLP-168-000018327 | to | PLP-168-000018327 |
| PLP-168-000018331 | to | PLP-168-000018332 |

| | | |
|---|---|---|
| PLP-168-000018335 | to | PLP-168-000018337 |
| PLP-168-000018351 | to | PLP-168-000018352 |
| PLP-168-000018355 | to | PLP-168-000018355 |
| PLP-168-000018360 | to | PLP-168-000018360 |
| PLP-168-000018364 | to | PLP-168-000018364 |
| PLP-168-000018375 | to | PLP-168-000018375 |
| PLP-168-000018383 | to | PLP-168-000018384 |
| PLP-168-000018386 | to | PLP-168-000018386 |
| PLP-168-000018396 | to | PLP-168-000018396 |
| PLP-168-000018403 | to | PLP-168-000018403 |
| PLP-168-000018408 | to | PLP-168-000018409 |
| PLP-168-000018416 | to | PLP-168-000018417 |
| PLP-168-000018424 | to | PLP-168-000018424 |
| PLP-168-000018426 | to | PLP-168-000018427 |
| PLP-168-000018431 | to | PLP-168-000018431 |
| PLP-168-000018433 | to | PLP-168-000018434 |
| PLP-168-000018436 | to | PLP-168-000018436 |
| PLP-168-000018438 | to | PLP-168-000018438 |
| PLP-168-000018456 | to | PLP-168-000018459 |
| PLP-168-000018461 | to | PLP-168-000018461 |
| PLP-168-000018470 | to | PLP-168-000018470 |
| PLP-168-000018473 | to | PLP-168-000018473 |
| PLP-168-000018481 | to | PLP-168-000018481 |
| PLP-168-000018494 | to | PLP-168-000018494 |
| PLP-168-000018500 | to | PLP-168-000018500 |
| PLP-168-000018502 | to | PLP-168-000018502 |
| PLP-168-000018529 | to | PLP-168-000018529 |
| PLP-168-000018532 | to | PLP-168-000018532 |
| PLP-168-000018545 | to | PLP-168-000018545 |
| PLP-168-000018549 | to | PLP-168-000018549 |
| PLP-168-000018560 | to | PLP-168-000018560 |
| PLP-168-000018563 | to | PLP-168-000018564 |
| PLP-168-000018566 | to | PLP-168-000018566 |
| PLP-168-000018576 | to | PLP-168-000018576 |
| PLP-168-000018579 | to | PLP-168-000018580 |
| PLP-168-000018582 | to | PLP-168-000018582 |
| PLP-168-000018592 | to | PLP-168-000018592 |
| PLP-168-000018596 | to | PLP-168-000018596 |
| PLP-168-000018606 | to | PLP-168-000018606 |
| PLP-168-000018621 | to | PLP-168-000018621 |
| PLP-168-000018628 | to | PLP-168-000018628 |
| PLP-168-000018630 | to | PLP-168-000018630 |
| PLP-168-000018632 | to | PLP-168-000018632 |
| PLP-168-000018641 | to | PLP-168-000018641 |

| | | |
|---|---|---|
| PLP-168-000018644 | to | PLP-168-000018644 |
| PLP-168-000018674 | to | PLP-168-000018674 |
| PLP-168-000018681 | to | PLP-168-000018681 |
| PLP-168-000018685 | to | PLP-168-000018685 |
| PLP-168-000018702 | to | PLP-168-000018702 |
| PLP-168-000018711 | to | PLP-168-000018711 |
| PLP-168-000018725 | to | PLP-168-000018725 |
| PLP-168-000018732 | to | PLP-168-000018732 |
| PLP-168-000018742 | to | PLP-168-000018743 |
| PLP-168-000018756 | to | PLP-168-000018756 |
| PLP-168-000018767 | to | PLP-168-000018767 |
| PLP-168-000018774 | to | PLP-168-000018774 |
| PLP-168-000018788 | to | PLP-168-000018789 |
| PLP-168-000018830 | to | PLP-168-000018830 |
| PLP-168-000018839 | to | PLP-168-000018839 |
| PLP-168-000018860 | to | PLP-168-000018860 |
| PLP-168-000018872 | to | PLP-168-000018872 |
| PLP-168-000018876 | to | PLP-168-000018876 |
| PLP-168-000018879 | to | PLP-168-000018879 |
| PLP-168-000018883 | to | PLP-168-000018883 |
| PLP-168-000018887 | to | PLP-168-000018887 |
| PLP-168-000018890 | to | PLP-168-000018890 |
| PLP-168-000018901 | to | PLP-168-000018901 |
| PLP-168-000018932 | to | PLP-168-000018932 |
| PLP-168-000018938 | to | PLP-168-000018938 |
| PLP-168-000018952 | to | PLP-168-000018952 |
| PLP-168-000018956 | to | PLP-168-000018956 |
| PLP-168-000018964 | to | PLP-168-000018964 |
| PLP-168-000018966 | to | PLP-168-000018966 |
| PLP-168-000018971 | to | PLP-168-000018972 |
| PLP-168-000018978 | to | PLP-168-000018978 |
| PLP-168-000018981 | to | PLP-168-000018981 |
| PLP-168-000019008 | to | PLP-168-000019008 |
| PLP-168-000019015 | to | PLP-168-000019015 |
| PLP-168-000019021 | to | PLP-168-000019021 |
| PLP-168-000019033 | to | PLP-168-000019033 |
| PLP-168-000019055 | to | PLP-168-000019055 |
| PLP-168-000019066 | to | PLP-168-000019066 |
| PLP-168-000019075 | to | PLP-168-000019075 |
| PLP-168-000019105 | to | PLP-168-000019105 |
| PLP-168-000019116 | to | PLP-168-000019116 |
| PLP-168-000019121 | to | PLP-168-000019121 |
| PLP-168-000019134 | to | PLP-168-000019134 |
| PLP-168-000019144 | to | PLP-168-000019144 |

| | | |
|---|---|---|
| PLP-168-000019154 | to | PLP-168-000019154 |
| PLP-168-000019159 | to | PLP-168-000019159 |
| PLP-168-000019165 | to | PLP-168-000019165 |
| PLP-168-000019169 | to | PLP-168-000019169 |
| PLP-168-000019175 | to | PLP-168-000019175 |
| PLP-168-000019188 | to | PLP-168-000019188 |
| PLP-168-000019190 | to | PLP-168-000019190 |
| PLP-168-000019196 | to | PLP-168-000019197 |
| PLP-168-000019203 | to | PLP-168-000019204 |
| PLP-168-000019214 | to | PLP-168-000019214 |
| PLP-168-000019220 | to | PLP-168-000019220 |
| PLP-168-000019248 | to | PLP-168-000019248 |
| PLP-168-000019250 | to | PLP-168-000019250 |
| PLP-168-000019255 | to | PLP-168-000019255 |
| PLP-168-000019261 | to | PLP-168-000019265 |
| PLP-168-000019267 | to | PLP-168-000019267 |
| PLP-168-000019270 | to | PLP-168-000019271 |
| PLP-168-000019276 | to | PLP-168-000019276 |
| PLP-168-000019294 | to | PLP-168-000019294 |
| PLP-168-000019310 | to | PLP-168-000019310 |
| PLP-168-000019320 | to | PLP-168-000019321 |
| PLP-168-000019331 | to | PLP-168-000019348 |
| PLP-168-000019354 | to | PLP-168-000019356 |
| PLP-168-000019365 | to | PLP-168-000019366 |
| PLP-168-000019369 | to | PLP-168-000019369 |
| PLP-168-000019391 | to | PLP-168-000019391 |
| PLP-168-000019400 | to | PLP-168-000019401 |
| PLP-168-000019403 | to | PLP-168-000019403 |
| PLP-168-000019419 | to | PLP-168-000019427 |
| PLP-168-000019453 | to | PLP-168-000019453 |
| PLP-168-000019498 | to | PLP-168-000019498 |
| PLP-168-000019515 | to | PLP-168-000019515 |
| PLP-168-000019528 | to | PLP-168-000019528 |
| PLP-168-000019542 | to | PLP-168-000019542 |
| PLP-168-000019548 | to | PLP-168-000019549 |
| PLP-168-000019561 | to | PLP-168-000019562 |
| PLP-168-000019580 | to | PLP-168-000019580 |
| PLP-168-000019598 | to | PLP-168-000019599 |
| PLP-168-000019602 | to | PLP-168-000019613 |
| PLP-168-000019649 | to | PLP-168-000019649 |
| PLP-168-000019651 | to | PLP-168-000019651 |
| PLP-168-000019653 | to | PLP-168-000019655 |
| PLP-168-000019657 | to | PLP-168-000019657 |
| PLP-168-000019675 | to | PLP-168-000019675 |

| | | |
|---|---|---|
| PLP-168-000019677 | to | PLP-168-000019682 |
| PLP-168-000019685 | to | PLP-168-000019685 |
| PLP-168-000019691 | to | PLP-168-000019691 |
| PLP-168-000019693 | to | PLP-168-000019693 |
| PLP-168-000019695 | to | PLP-168-000019695 |
| PLP-168-000019698 | to | PLP-168-000019698 |
| PLP-168-000019715 | to | PLP-168-000019717 |
| PLP-168-000019721 | to | PLP-168-000019727 |
| PLP-168-000019757 | to | PLP-168-000019757 |
| PLP-168-000019763 | to | PLP-168-000019766 |
| PLP-168-000019773 | to | PLP-168-000019773 |
| PLP-168-000019784 | to | PLP-168-000019784 |
| PLP-168-000019788 | to | PLP-168-000019788 |
| PLP-168-000019792 | to | PLP-168-000019794 |
| PLP-168-000019799 | to | PLP-168-000019800 |
| PLP-168-000019804 | to | PLP-168-000019804 |
| PLP-168-000019808 | to | PLP-168-000019808 |
| PLP-168-000019818 | to | PLP-168-000019818 |
| PLP-168-000019827 | to | PLP-168-000019827 |
| PLP-168-000019829 | to | PLP-168-000019831 |
| PLP-168-000019833 | to | PLP-168-000019836 |
| PLP-168-000019842 | to | PLP-168-000019843 |
| PLP-168-000019850 | to | PLP-168-000019850 |
| PLP-168-000019864 | to | PLP-168-000019864 |
| PLP-168-000019871 | to | PLP-168-000019871 |
| PLP-168-000019879 | to | PLP-168-000019882 |
| PLP-168-000019884 | to | PLP-168-000019896 |
| PLP-168-000019912 | to | PLP-168-000019913 |
| PLP-168-000019926 | to | PLP-168-000019930 |
| PLP-168-000019932 | to | PLP-168-000019933 |
| PLP-168-000019935 | to | PLP-168-000019937 |
| PLP-168-000019939 | to | PLP-168-000019947 |
| PLP-168-000019960 | to | PLP-168-000019963 |
| PLP-168-000019972 | to | PLP-168-000019973 |
| PLP-168-000019991 | to | PLP-168-000019991 |
| PLP-168-000019994 | to | PLP-168-000019994 |
| PLP-168-000019998 | to | PLP-168-000019999 |
| PLP-168-000020002 | to | PLP-168-000020004 |
| PLP-168-000020031 | to | PLP-168-000020037 |
| PLP-168-000020047 | to | PLP-168-000020049 |
| PLP-168-000020074 | to | PLP-168-000020074 |
| PLP-168-000020076 | to | PLP-168-000020076 |
| PLP-168-000020129 | to | PLP-168-000020129 |
| PLP-168-000020136 | to | PLP-168-000020136 |

| | | |
|---|---|---|
| PLP-168-000020139 | to | PLP-168-000020140 |
| PLP-168-000020142 | to | PLP-168-000020143 |
| PLP-168-000020156 | to | PLP-168-000020158 |
| PLP-168-000020160 | to | PLP-168-000020164 |
| PLP-168-000020170 | to | PLP-168-000020170 |
| PLP-168-000020173 | to | PLP-168-000020174 |
| PLP-168-000020177 | to | PLP-168-000020177 |
| PLP-168-000020179 | to | PLP-168-000020180 |
| PLP-168-000020224 | to | PLP-168-000020224 |
| PLP-168-000020235 | to | PLP-168-000020235 |
| PLP-168-000020248 | to | PLP-168-000020249 |
| PLP-168-000020273 | to | PLP-168-000020273 |
| PLP-168-000020277 | to | PLP-168-000020278 |
| PLP-168-000020280 | to | PLP-168-000020280 |
| PLP-168-000020293 | to | PLP-168-000020295 |
| PLP-168-000020325 | to | PLP-168-000020325 |
| PLP-168-000020361 | to | PLP-168-000020361 |
| PLP-168-000020368 | to | PLP-168-000020369 |
| PLP-168-000020396 | to | PLP-168-000020396 |
| PLP-168-000020398 | to | PLP-168-000020403 |
| PLP-168-000020405 | to | PLP-168-000020414 |
| PLP-168-000020416 | to | PLP-168-000020417 |
| PLP-168-000020419 | to | PLP-168-000020420 |
| PLP-168-000020422 | to | PLP-168-000020423 |
| PLP-168-000020426 | to | PLP-168-000020426 |
| PLP-168-000020428 | to | PLP-168-000020428 |
| PLP-168-000020430 | to | PLP-168-000020430 |
| PLP-168-000020435 | to | PLP-168-000020436 |
| PLP-168-000020439 | to | PLP-168-000020443 |
| PLP-168-000020446 | to | PLP-168-000020446 |
| PLP-168-000020448 | to | PLP-168-000020451 |
| PLP-168-000020453 | to | PLP-168-000020457 |
| PLP-168-000020473 | to | PLP-168-000020475 |
| PLP-168-000020486 | to | PLP-168-000020488 |
| PLP-168-000020492 | to | PLP-168-000020492 |
| PLP-168-000020502 | to | PLP-168-000020506 |
| PLP-168-000020509 | to | PLP-168-000020509 |
| PLP-168-000020540 | to | PLP-168-000020542 |
| PLP-168-000020545 | to | PLP-168-000020545 |
| PLP-168-000020562 | to | PLP-168-000020563 |
| PLP-168-000020565 | to | PLP-168-000020565 |
| PLP-168-000020567 | to | PLP-168-000020568 |
| PLP-168-000020571 | to | PLP-168-000020574 |
| PLP-168-000020576 | to | PLP-168-000020576 |

| PLP-168-000020579 | to | PLP-168-000020579 |
| PLP-168-000020581 | to | PLP-168-000020581 |
| PLP-168-000020584 | to | PLP-168-000020592 |
| PLP-168-000020594 | to | PLP-168-000020606 |
| PLP-168-000020608 | to | PLP-168-000020610 |
| PLP-168-000020620 | to | PLP-168-000020624 |
| PLP-168-000020641 | to | PLP-168-000020641 |
| PLP-168-000020645 | to | PLP-168-000020646 |
| PLP-168-000020648 | to | PLP-168-000020649 |
| PLP-168-000020651 | to | PLP-168-000020651 |
| PLP-168-000020664 | to | PLP-168-000020673 |
| PLP-168-000020702 | to | PLP-168-000020705 |
| PLP-168-000020709 | to | PLP-168-000020715 |
| PLP-168-000020718 | to | PLP-168-000020718 |
| PLP-168-000020720 | to | PLP-168-000020720 |
| PLP-168-000020727 | to | PLP-168-000020727 |
| PLP-168-000020730 | to | PLP-168-000020730 |
| PLP-168-000020753 | to | PLP-168-000020753 |
| PLP-168-000020755 | to | PLP-168-000020758 |
| PLP-168-000020760 | to | PLP-168-000020762 |
| PLP-168-000020766 | to | PLP-168-000020768 |
| PLP-168-000020777 | to | PLP-168-000020777 |
| PLP-168-000020780 | to | PLP-168-000020780 |
| PLP-168-000020782 | to | PLP-168-000020782 |
| PLP-168-000020788 | to | PLP-168-000020793 |
| PLP-168-000020797 | to | PLP-168-000020797 |
| PLP-168-000020799 | to | PLP-168-000020800 |
| PLP-168-000020815 | to | PLP-168-000020816 |
| PLP-168-000020826 | to | PLP-168-000020826 |
| PLP-168-000020828 | to | PLP-168-000020829 |
| PLP-168-000020833 | to | PLP-168-000020834 |
| PLP-168-000020838 | to | PLP-168-000020838 |
| PLP-168-000020846 | to | PLP-168-000020846 |
| PLP-168-000020848 | to | PLP-168-000020848 |
| PLP-168-000020860 | to | PLP-168-000020862 |
| PLP-168-000020873 | to | PLP-168-000020875 |
| PLP-168-000020877 | to | PLP-168-000020877 |
| PLP-168-000020880 | to | PLP-168-000020880 |
| PLP-168-000020882 | to | PLP-168-000020886 |
| PLP-168-000020894 | to | PLP-168-000020894 |
| PLP-168-000020896 | to | PLP-168-000020896 |
| PLP-168-000020898 | to | PLP-168-000020898 |
| PLP-168-000020900 | to | PLP-168-000020900 |
| PLP-168-000020902 | to | PLP-168-000020902 |

| | | |
|---|---|---|
| PLP-168-000020905 | to | PLP-168-000020905 |
| PLP-168-000020907 | to | PLP-168-000020907 |
| PLP-168-000020922 | to | PLP-168-000020922 |
| PLP-168-000020929 | to | PLP-168-000020929 |
| PLP-168-000020947 | to | PLP-168-000020948 |
| PLP-168-000020950 | to | PLP-168-000020950 |
| PLP-168-000020952 | to | PLP-168-000020952 |
| PLP-168-000020954 | to | PLP-168-000020954 |
| PLP-168-000020956 | to | PLP-168-000020956 |
| PLP-168-000020958 | to | PLP-168-000020958 |
| PLP-168-000020960 | to | PLP-168-000020960 |
| PLP-168-000020962 | to | PLP-168-000020962 |
| PLP-168-000020964 | to | PLP-168-000020964 |
| PLP-168-000020966 | to | PLP-168-000020966 |
| PLP-168-000020995 | to | PLP-168-000020995 |
| PLP-168-000021019 | to | PLP-168-000021021 |
| PLP-168-000021034 | to | PLP-168-000021034 |
| PLP-168-000021036 | to | PLP-168-000021036 |
| PLP-168-000021052 | to | PLP-168-000021052 |
| PLP-168-000021064 | to | PLP-168-000021067 |
| PLP-168-000021069 | to | PLP-168-000021070 |
| PLP-168-000021072 | to | PLP-168-000021072 |
| PLP-168-000021109 | to | PLP-168-000021110 |
| PLP-168-000021113 | to | PLP-168-000021113 |
| PLP-168-000021127 | to | PLP-168-000021127 |
| PLP-168-000021130 | to | PLP-168-000021131 |
| PLP-168-000021133 | to | PLP-168-000021137 |
| PLP-168-000021139 | to | PLP-168-000021139 |
| PLP-168-000021149 | to | PLP-168-000021149 |
| PLP-168-000021152 | to | PLP-168-000021152 |
| PLP-168-000021164 | to | PLP-168-000021164 |
| PLP-168-000021167 | to | PLP-168-000021167 |
| PLP-168-000021175 | to | PLP-168-000021175 |
| PLP-168-000021190 | to | PLP-168-000021190 |
| PLP-168-000021211 | to | PLP-168-000021211 |
| PLP-168-000021215 | to | PLP-168-000021215 |
| PLP-168-000021219 | to | PLP-168-000021219 |
| PLP-168-000021223 | to | PLP-168-000021223 |
| PLP-168-000021228 | to | PLP-168-000021228 |
| PLP-168-000021230 | to | PLP-168-000021230 |
| PLP-168-000021233 | to | PLP-168-000021233 |
| PLP-168-000021236 | to | PLP-168-000021236 |
| PLP-168-000021240 | to | PLP-168-000021241 |
| PLP-168-000021244 | to | PLP-168-000021244 |

| | | |
|---|---|---|
| PLP-168-000021246 | to | PLP-168-000021246 |
| PLP-168-000021249 | to | PLP-168-000021249 |
| PLP-168-000021251 | to | PLP-168-000021251 |
| PLP-168-000021253 | to | PLP-168-000021254 |
| PLP-168-000021256 | to | PLP-168-000021258 |
| PLP-168-000021260 | to | PLP-168-000021260 |
| PLP-168-000021262 | to | PLP-168-000021262 |
| PLP-168-000021283 | to | PLP-168-000021283 |
| PLP-168-000021291 | to | PLP-168-000021291 |
| PLP-168-000021296 | to | PLP-168-000021296 |
| PLP-168-000021298 | to | PLP-168-000021313 |
| PLP-168-000021315 | to | PLP-168-000021315 |
| PLP-168-000021317 | to | PLP-168-000021327 |
| PLP-168-000021329 | to | PLP-168-000021329 |
| PLP-168-000021331 | to | PLP-168-000021338 |
| PLP-168-000021340 | to | PLP-168-000021340 |
| PLP-168-000021343 | to | PLP-168-000021344 |
| PLP-168-000021349 | to | PLP-168-000021356 |
| PLP-168-000021358 | to | PLP-168-000021358 |
| PLP-168-000021360 | to | PLP-168-000021362 |
| PLP-168-000021383 | to | PLP-168-000021383 |
| PLP-168-000021389 | to | PLP-168-000021390 |
| PLP-168-000021419 | to | PLP-168-000021419 |
| PLP-168-000021421 | to | PLP-168-000021421 |
| PLP-168-000021424 | to | PLP-168-000021424 |
| PLP-168-000021428 | to | PLP-168-000021428 |
| PLP-168-000021430 | to | PLP-168-000021433 |
| PLP-168-000021435 | to | PLP-168-000021436 |
| PLP-168-000021438 | to | PLP-168-000021438 |
| PLP-168-000021441 | to | PLP-168-000021441 |
| PLP-168-000021475 | to | PLP-168-000021504 |
| PLP-168-000021517 | to | PLP-168-000021517 |
| PLP-168-000021519 | to | PLP-168-000021519 |
| PLP-168-000021521 | to | PLP-168-000021525 |
| PLP-168-000021527 | to | PLP-168-000021528 |
| PLP-168-000021536 | to | PLP-168-000021537 |
| PLP-168-000021541 | to | PLP-168-000021543 |
| PLP-168-000021546 | to | PLP-168-000021547 |
| PLP-168-000021563 | to | PLP-168-000021585 |
| PLP-168-000021600 | to | PLP-168-000021601 |
| PLP-168-000021608 | to | PLP-168-000021608 |
| PLP-168-000021610 | to | PLP-168-000021610 |
| PLP-168-000021612 | to | PLP-168-000021612 |
| PLP-168-000021614 | to | PLP-168-000021614 |

| | | |
|---|---|---|
| PLP-168-000021616 | to | PLP-168-000021616 |
| PLP-168-000021618 | to | PLP-168-000021618 |
| PLP-168-000021621 | to | PLP-168-000021622 |
| PLP-168-000021624 | to | PLP-168-000021625 |
| PLP-168-000021628 | to | PLP-168-000021628 |
| PLP-168-000021630 | to | PLP-168-000021631 |
| PLP-168-000021637 | to | PLP-168-000021639 |
| PLP-168-000021641 | to | PLP-168-000021641 |
| PLP-168-000021654 | to | PLP-168-000021656 |
| PLP-168-000021668 | to | PLP-168-000021668 |
| PLP-168-000021672 | to | PLP-168-000021680 |
| PLP-168-000021689 | to | PLP-168-000021690 |
| PLP-168-000021709 | to | PLP-168-000021709 |
| PLP-168-000021716 | to | PLP-168-000021716 |
| PLP-168-000021718 | to | PLP-168-000021718 |
| PLP-168-000021720 | to | PLP-168-000021720 |
| PLP-168-000021722 | to | PLP-168-000021722 |
| PLP-168-000021725 | to | PLP-168-000021725 |
| PLP-168-000021727 | to | PLP-168-000021727 |
| PLP-168-000021750 | to | PLP-168-000021750 |
| PLP-168-000021756 | to | PLP-168-000021767 |
| PLP-168-000021769 | to | PLP-168-000021769 |
| PLP-168-000021781 | to | PLP-168-000021781 |
| PLP-168-000021784 | to | PLP-168-000021785 |
| PLP-168-000021810 | to | PLP-168-000021811 |
| PLP-168-000021814 | to | PLP-168-000021818 |
| PLP-168-000021840 | to | PLP-168-000021840 |
| PLP-168-000021842 | to | PLP-168-000021842 |
| PLP-168-000021855 | to | PLP-168-000021855 |
| PLP-168-000021864 | to | PLP-168-000021867 |
| PLP-168-000021871 | to | PLP-168-000021871 |
| PLP-168-000021876 | to | PLP-168-000021876 |
| PLP-168-000021878 | to | PLP-168-000021879 |
| PLP-168-000021883 | to | PLP-168-000021886 |
| PLP-168-000021923 | to | PLP-168-000021923 |
| PLP-168-000021933 | to | PLP-168-000021933 |
| PLP-168-000021935 | to | PLP-168-000021935 |
| PLP-168-000021949 | to | PLP-168-000021949 |
| PLP-168-000021951 | to | PLP-168-000021951 |
| PLP-168-000021954 | to | PLP-168-000021954 |
| PLP-168-000021961 | to | PLP-168-000021963 |
| PLP-168-000021965 | to | PLP-168-000021969 |
| PLP-168-000021976 | to | PLP-168-000021976 |
| PLP-168-000021978 | to | PLP-168-000021978 |

| | | |
|---|---|---|
| PLP-168-000021980 | to | PLP-168-000021980 |
| PLP-168-000022032 | to | PLP-168-000022032 |
| PLP-168-000022047 | to | PLP-168-000022047 |
| PLP-168-000022055 | to | PLP-168-000022055 |
| PLP-168-000022059 | to | PLP-168-000022059 |
| PLP-168-000022065 | to | PLP-168-000022065 |
| PLP-168-000022084 | to | PLP-168-000022085 |
| PLP-168-000022089 | to | PLP-168-000022089 |
| PLP-168-000022091 | to | PLP-168-000022091 |
| PLP-168-000022093 | to | PLP-168-000022096 |
| PLP-168-000022099 | to | PLP-168-000022099 |
| PLP-168-000022101 | to | PLP-168-000022102 |
| PLP-168-000022105 | to | PLP-168-000022106 |
| PLP-168-000022108 | to | PLP-168-000022108 |
| PLP-168-000022110 | to | PLP-168-000022110 |
| PLP-168-000022135 | to | PLP-168-000022135 |
| PLP-168-000022137 | to | PLP-168-000022141 |
| PLP-168-000022143 | to | PLP-168-000022143 |
| PLP-168-000022145 | to | PLP-168-000022145 |
| PLP-168-000022162 | to | PLP-168-000022163 |
| PLP-168-000022165 | to | PLP-168-000022165 |
| PLP-168-000022167 | to | PLP-168-000022169 |
| PLP-168-000022171 | to | PLP-168-000022174 |
| PLP-168-000022183 | to | PLP-168-000022188 |
| PLP-168-000022190 | to | PLP-168-000022190 |
| PLP-168-000022210 | to | PLP-168-000022210 |
| PLP-168-000022214 | to | PLP-168-000022214 |
| PLP-168-000022219 | to | PLP-168-000022219 |
| PLP-168-000022222 | to | PLP-168-000022222 |
| PLP-168-000022224 | to | PLP-168-000022227 |
| PLP-168-000022267 | to | PLP-168-000022272 |
| PLP-168-000022275 | to | PLP-168-000022275 |
| PLP-168-000022277 | to | PLP-168-000022277 |
| PLP-168-000022299 | to | PLP-168-000022299 |
| PLP-168-000022306 | to | PLP-168-000022306 |
| PLP-168-000022322 | to | PLP-168-000022325 |
| PLP-168-000022333 | to | PLP-168-000022334 |
| PLP-168-000022339 | to | PLP-168-000022339 |
| PLP-168-000022341 | to | PLP-168-000022341 |
| PLP-168-000022343 | to | PLP-168-000022346 |
| PLP-168-000022352 | to | PLP-168-000022352 |
| PLP-168-000022354 | to | PLP-168-000022355 |
| PLP-168-000022361 | to | PLP-168-000022363 |
| PLP-168-000022371 | to | PLP-168-000022372 |

| | | |
|---|---|---|
| PLP-168-000022375 | to | PLP-168-000022375 |
| PLP-168-000022380 | to | PLP-168-000022384 |
| PLP-168-000022395 | to | PLP-168-000022402 |
| PLP-168-000022404 | to | PLP-168-000022432 |
| PLP-168-000022442 | to | PLP-168-000022442 |
| PLP-168-000022454 | to | PLP-168-000022465 |
| PLP-168-000022468 | to | PLP-168-000022468 |
| PLP-168-000022477 | to | PLP-168-000022480 |
| PLP-168-000022494 | to | PLP-168-000022494 |
| PLP-168-000022507 | to | PLP-168-000022514 |
| PLP-168-000022519 | to | PLP-168-000022519 |
| PLP-168-000022522 | to | PLP-168-000022522 |
| PLP-168-000022543 | to | PLP-168-000022544 |
| PLP-168-000022552 | to | PLP-168-000022552 |
| PLP-168-000022619 | to | PLP-168-000022620 |
| PLP-168-000022635 | to | PLP-168-000022635 |
| PLP-168-000022658 | to | PLP-168-000022667 |
| PLP-168-000022673 | to | PLP-168-000022677 |
| PLP-168-000022702 | to | PLP-168-000022730 |
| PLP-168-000022749 | to | PLP-168-000022750 |
| PLP-168-000022762 | to | PLP-168-000022762 |
| PLP-168-000022764 | to | PLP-168-000022765 |
| PLP-168-000022770 | to | PLP-168-000022770 |
| PLP-168-000022774 | to | PLP-168-000022776 |
| PLP-208-000000018 | to | PLP-208-000000018 |
| PLP-208-000000027 | to | PLP-208-000000027 |
| PLP-208-000000046 | to | PLP-208-000000046 |
| PLP-208-000000051 | to | PLP-208-000000054 |
| PLP-208-000000056 | to | PLP-208-000000056 |
| PLP-208-000000059 | to | PLP-208-000000059 |
| PLP-208-000000061 | to | PLP-208-000000062 |
| PLP-208-000000073 | to | PLP-208-000000073 |
| PLP-208-000000078 | to | PLP-208-000000078 |
| PLP-208-000000083 | to | PLP-208-000000083 |
| PLP-208-000000096 | to | PLP-208-000000096 |
| PLP-208-000000101 | to | PLP-208-000000106 |
| PLP-208-000000127 | to | PLP-208-000000128 |
| PLP-208-000000169 | to | PLP-208-000000169 |
| PLP-208-000000213 | to | PLP-208-000000213 |
| PLP-208-000000239 | to | PLP-208-000000239 |
| PLP-208-000000251 | to | PLP-208-000000251 |
| PLP-208-000000268 | to | PLP-208-000000269 |
| PLP-208-000000273 | to | PLP-208-000000273 |
| PLP-208-000000290 | to | PLP-208-000000290 |

| | | |
|---|---|---|
| PLP-208-000000296 | to | PLP-208-000000297 |
| PLP-208-000000300 | to | PLP-208-000000300 |
| PLP-208-000000314 | to | PLP-208-000000314 |
| PLP-208-000000325 | to | PLP-208-000000325 |
| PLP-208-000000327 | to | PLP-208-000000327 |
| PLP-208-000000335 | to | PLP-208-000000335 |
| PLP-208-000000340 | to | PLP-208-000000341 |
| PLP-208-000000343 | to | PLP-208-000000343 |
| PLP-208-000000374 | to | PLP-208-000000374 |
| PLP-208-000000393 | to | PLP-208-000000394 |
| PLP-208-000000396 | to | PLP-208-000000396 |
| PLP-208-000000405 | to | PLP-208-000000405 |
| PLP-208-000000419 | to | PLP-208-000000419 |
| PLP-208-000000432 | to | PLP-208-000000432 |
| PLP-208-000000434 | to | PLP-208-000000435 |
| PLP-208-000000440 | to | PLP-208-000000441 |
| PLP-208-000000444 | to | PLP-208-000000444 |
| PLP-208-000000446 | to | PLP-208-000000447 |
| PLP-208-000000457 | to | PLP-208-000000457 |
| PLP-208-000000470 | to | PLP-208-000000470 |
| PLP-208-000000476 | to | PLP-208-000000476 |
| PLP-208-000000481 | to | PLP-208-000000482 |
| PLP-208-000000486 | to | PLP-208-000000486 |
| PLP-208-000000495 | to | PLP-208-000000495 |
| PLP-208-000000497 | to | PLP-208-000000497 |
| PLP-208-000000499 | to | PLP-208-000000499 |
| PLP-208-000000503 | to | PLP-208-000000503 |
| PLP-208-000000507 | to | PLP-208-000000507 |
| PLP-208-000000509 | to | PLP-208-000000509 |
| PLP-208-000000527 | to | PLP-208-000000527 |
| PLP-208-000000533 | to | PLP-208-000000533 |
| PLP-208-000000603 | to | PLP-208-000000603 |
| PLP-208-000000622 | to | PLP-208-000000622 |
| PLP-208-000000634 | to | PLP-208-000000634 |
| PLP-208-000000640 | to | PLP-208-000000640 |
| PLP-208-000000644 | to | PLP-208-000000644 |
| PLP-208-000000665 | to | PLP-208-000000665 |
| PLP-208-000000714 | to | PLP-208-000000714 |
| PLP-208-000000773 | to | PLP-208-000000773 |
| PLP-208-000000816 | to | PLP-208-000000816 |
| PLP-208-000000820 | to | PLP-208-000000823 |
| PLP-208-000000825 | to | PLP-208-000000828 |
| PLP-208-000000840 | to | PLP-208-000000840 |
| PLP-208-000000875 | to | PLP-208-000000875 |

PLP-208-000000971       to       PLP-208-000000971
PLP-208-000001027       to       PLP-208-000001027
PLP-208-000001151       to       PLP-208-000001152
PLP-208-000001233       to       PLP-208-000001233
PLP-208-000001404       to       PLP-208-000001404
PLP-208-000001408       to       PLP-208-000001408
PLP-208-000001437       to       PLP-208-000001437
PLP-208-000001459       to       PLP-208-000001459
PLP-208-000001465       to       PLP-208-000001465
PLP-208-000001528       to       PLP-208-000001529
PLP-208-000001610       to       PLP-208-000001610
PLP-208-000001618       to       PLP-208-000001619
PLP-208-000001625       to       PLP-208-000001634
PLP-208-000001636       to       PLP-208-000001639
PLP-208-000001649       to       PLP-208-000001649
PLP-208-000001666       to       PLP-208-000001666
PLP-208-000001710       to       PLP-208-000001711
PLP-208-000001726       to       PLP-208-000001726
PLP-208-000001792       to       PLP-208-000001793
PLP-208-000001819       to       PLP-208-000001819
PLP-208-000001821       to       PLP-208-000001821
PLP-208-000001860       to       PLP-208-000001860
PLP-208-000001870       to       PLP-208-000001870
PLP-208-000001901       to       PLP-208-000001901
PLP-208-000001903       to       PLP-208-000001903
PLP-208-000001905       to       PLP-208-000001905
PLP-208-000001950       to       PLP-208-000001950
PLP-208-000002061       to       PLP-208-000002062
PLP-208-000002064       to       PLP-208-000002068
PLP-208-000002070       to       PLP-208-000002070
PLP-208-000002072       to       PLP-208-000002073
PLP-208-000002075       to       PLP-208-000002075
PLP-208-000002077       to       PLP-208-000002077
PLP-208-000002081       to       PLP-208-000002081
PLP-208-000002141       to       PLP-208-000002145
PLP-208-000002157       to       PLP-208-000002157
PLP-208-000002172       to       PLP-208-000002172
PLP-208-000002199       to       PLP-208-000002199
PLP-208-000002258       to       PLP-208-000002260
PLP-208-000002265       to       PLP-208-000002276
PLP-208-000002278       to       PLP-208-000002280
PLP-208-000002296       to       PLP-208-000002310
PLP-208-000002322       to       PLP-208-000002325
PLP-208-000002347       to       PLP-208-000002349

| | | |
|---|---|---|
| PLP-208-000002351 | to | PLP-208-000002371 |
| PLP-208-000002422 | to | PLP-208-000002430 |
| PLP-208-000002432 | to | PLP-208-000002432 |
| PLP-208-000002441 | to | PLP-208-000002441 |
| PLP-208-000002444 | to | PLP-208-000002444 |
| PLP-208-000002446 | to | PLP-208-000002446 |
| PLP-208-000002452 | to | PLP-208-000002452 |
| PLP-208-000002454 | to | PLP-208-000002454 |
| PLP-208-000002456 | to | PLP-208-000002456 |
| PLP-208-000002458 | to | PLP-208-000002460 |
| PLP-208-000002466 | to | PLP-208-000002466 |
| PLP-208-000002468 | to | PLP-208-000002472 |
| PLP-208-000002501 | to | PLP-208-000002524 |
| PLP-208-000002555 | to | PLP-208-000002559 |
| PLP-208-000002561 | to | PLP-208-000002561 |
| PLP-208-000002563 | to | PLP-208-000002563 |
| PLP-208-000002565 | to | PLP-208-000002565 |
| PLP-208-000002567 | to | PLP-208-000002567 |
| PLP-208-000002569 | to | PLP-208-000002569 |
| PLP-208-000002571 | to | PLP-208-000002584 |
| PLP-208-000002753 | to | PLP-208-000002784 |
| PLP-208-000002832 | to | PLP-208-000002832 |
| PLP-208-000003135 | to | PLP-208-000003135 |
| PLP-208-000003137 | to | PLP-208-000003137 |
| PLP-208-000003140 | to | PLP-208-000003140 |
| PLP-208-000003143 | to | PLP-208-000003144 |
| PLP-208-000003148 | to | PLP-208-000003148 |
| PLP-208-000003156 | to | PLP-208-000003156 |
| PLP-208-000003160 | to | PLP-208-000003160 |
| PLP-208-000003171 | to | PLP-208-000003171 |
| PLP-208-000003173 | to | PLP-208-000003173 |
| PLP-208-000003175 | to | PLP-208-000003176 |
| PLP-208-000003187 | to | PLP-208-000003189 |
| PLP-208-000003191 | to | PLP-208-000003191 |
| PLP-208-000003193 | to | PLP-208-000003193 |
| PLP-208-000003195 | to | PLP-208-000003196 |
| PLP-208-000003198 | to | PLP-208-000003198 |
| PLP-208-000003200 | to | PLP-208-000003205 |
| PLP-208-000003207 | to | PLP-208-000003217 |
| PLP-208-000003227 | to | PLP-208-000003227 |
| PLP-208-000003236 | to | PLP-208-000003240 |
| PLP-208-000003286 | to | PLP-208-000003286 |
| PLP-208-000003308 | to | PLP-208-000003319 |
| PLP-208-000003375 | to | PLP-208-000003375 |

| | | |
|---|---|---|
| PLP-208-000003402 | to | PLP-208-000003402 |
| PLP-208-000003404 | to | PLP-208-000003407 |
| PLP-208-000003409 | to | PLP-208-000003409 |
| PLP-208-000003412 | to | PLP-208-000003412 |
| PLP-208-000003558 | to | PLP-208-000003561 |
| PLP-208-000003582 | to | PLP-208-000003582 |
| PLP-208-000003585 | to | PLP-208-000003586 |
| PLP-208-000003591 | to | PLP-208-000003597 |
| PLP-208-000003599 | to | PLP-208-000003599 |
| PLP-208-000003601 | to | PLP-208-000003601 |
| PLP-208-000003604 | to | PLP-208-000003604 |
| PLP-208-000003606 | to | PLP-208-000003606 |
| PLP-208-000003699 | to | PLP-208-000003699 |
| PLP-208-000003701 | to | PLP-208-000003701 |
| PLP-208-000003704 | to | PLP-208-000003704 |
| PLP-208-000003706 | to | PLP-208-000003706 |
| PLP-208-000003708 | to | PLP-208-000003709 |
| PLP-208-000003716 | to | PLP-208-000003718 |
| PLP-208-000003721 | to | PLP-208-000003721 |
| PLP-208-000003723 | to | PLP-208-000003723 |
| PLP-208-000003726 | to | PLP-208-000003732 |
| PLP-208-000003734 | to | PLP-208-000003735 |
| PLP-208-000003737 | to | PLP-208-000003738 |
| PLP-208-000003744 | to | PLP-208-000003744 |
| PLP-208-000003748 | to | PLP-208-000003748 |
| PLP-208-000003774 | to | PLP-208-000003774 |
| PLP-208-000003778 | to | PLP-208-000003778 |
| PLP-208-000003781 | to | PLP-208-000003781 |
| PLP-208-000003783 | to | PLP-208-000003786 |
| PLP-208-000003790 | to | PLP-208-000003792 |
| PLP-208-000003809 | to | PLP-208-000003820 |
| PLP-208-000003826 | to | PLP-208-000003828 |
| PLP-208-000003830 | to | PLP-208-000003830 |
| PLP-208-000003832 | to | PLP-208-000003832 |
| PLP-208-000003834 | to | PLP-208-000003842 |
| PLP-208-000003844 | to | PLP-208-000003845 |
| PLP-208-000003847 | to | PLP-208-000003849 |
| PLP-208-000003851 | to | PLP-208-000003854 |
| PLP-208-000003904 | to | PLP-208-000003904 |
| PLP-208-000003935 | to | PLP-208-000003935 |
| PLP-208-000004106 | to | PLP-208-000004106 |
| PLP-208-000004108 | to | PLP-208-000004108 |
| PLP-208-000004110 | to | PLP-208-000004112 |
| PLP-208-000004115 | to | PLP-208-000004115 |

| | | |
|---|---|---|
| PLP-208-000004123 | to | PLP-208-000004123 |
| PLP-208-000004153 | to | PLP-208-000004153 |
| PLP-208-000004164 | to | PLP-208-000004164 |
| PLP-208-000004256 | to | PLP-208-000004259 |
| PLP-208-000004358 | to | PLP-208-000004358 |
| PLP-208-000004393 | to | PLP-208-000004393 |
| PLP-208-000004467 | to | PLP-208-000004475 |
| PLP-208-000004513 | to | PLP-208-000004514 |
| PLP-208-000004545 | to | PLP-208-000004547 |
| PLP-208-000004680 | to | PLP-208-000004680 |
| PLP-208-000004696 | to | PLP-208-000004696 |
| PLP-208-000004762 | to | PLP-208-000004762 |
| PLP-208-000004920 | to | PLP-208-000004920 |
| PLP-208-000004922 | to | PLP-208-000004923 |
| PLP-208-000004925 | to | PLP-208-000004925 |
| PLP-208-000004940 | to | PLP-208-000004940 |
| PLP-208-000004960 | to | PLP-208-000004960 |
| PLP-208-000005158 | to | PLP-208-000005158 |
| PLP-208-000005282 | to | PLP-208-000005287 |
| PLP-208-000005299 | to | PLP-208-000005299 |
| PLP-208-000005331 | to | PLP-208-000005331 |
| PLP-208-000005393 | to | PLP-208-000005393 |
| PLP-208-000005498 | to | PLP-208-000005498 |
| PLP-208-000005672 | to | PLP-208-000005672 |
| PLP-208-000005674 | to | PLP-208-000005674 |
| PLP-208-000005676 | to | PLP-208-000005680 |
| PLP-208-000005732 | to | PLP-208-000005732 |
| PLP-208-000005811 | to | PLP-208-000005811 |
| PLP-208-000005814 | to | PLP-208-000005817 |
| PLP-208-000005880 | to | PLP-208-000005881 |
| PLP-208-000005886 | to | PLP-208-000005886 |
| PLP-208-000005889 | to | PLP-208-000005889 |
| PLP-208-000006066 | to | PLP-208-000006070 |
| PLP-208-000006088 | to | PLP-208-000006088 |
| PLP-208-000006318 | to | PLP-208-000006336 |
| PLP-208-000006430 | to | PLP-208-000006436 |
| PLP-209-000000001 | to | PLP-209-000000001 |
| PLP-209-000000006 | to | PLP-209-000000006 |
| PLP-209-000000012 | to | PLP-209-000000012 |
| PLP-209-000000016 | to | PLP-209-000000016 |
| PLP-209-000000021 | to | PLP-209-000000025 |
| PLP-209-000000038 | to | PLP-209-000000038 |
| PLP-209-000000080 | to | PLP-209-000000080 |
| PLP-209-000000092 | to | PLP-209-000000092 |

| | | |
|---|---|---|
| PLP-209-000000115 | to | PLP-209-000000115 |
| PLP-209-000000135 | to | PLP-209-000000135 |
| PLP-209-000000137 | to | PLP-209-000000137 |
| PLP-209-000000152 | to | PLP-209-000000152 |
| PLP-209-000000155 | to | PLP-209-000000155 |
| PLP-209-000000159 | to | PLP-209-000000159 |
| PLP-209-000000171 | to | PLP-209-000000171 |
| PLP-209-000000181 | to | PLP-209-000000181 |
| PLP-209-000000187 | to | PLP-209-000000187 |
| PLP-209-000000189 | to | PLP-209-000000190 |
| PLP-209-000000198 | to | PLP-209-000000198 |
| PLP-209-000000202 | to | PLP-209-000000202 |
| PLP-209-000000205 | to | PLP-209-000000205 |
| PLP-209-000000212 | to | PLP-209-000000212 |
| PLP-209-000000215 | to | PLP-209-000000215 |
| PLP-209-000000217 | to | PLP-209-000000217 |
| PLP-209-000000222 | to | PLP-209-000000222 |
| PLP-209-000000225 | to | PLP-209-000000225 |
| PLP-209-000000249 | to | PLP-209-000000249 |
| PLP-209-000000252 | to | PLP-209-000000252 |
| PLP-209-000000254 | to | PLP-209-000000254 |
| PLP-209-000000262 | to | PLP-209-000000262 |
| PLP-209-000000277 | to | PLP-209-000000277 |
| PLP-209-000000279 | to | PLP-209-000000280 |
| PLP-209-000000285 | to | PLP-209-000000285 |
| PLP-209-000000288 | to | PLP-209-000000288 |
| PLP-209-000000299 | to | PLP-209-000000299 |
| PLP-209-000000319 | to | PLP-209-000000319 |
| PLP-209-000000343 | to | PLP-209-000000344 |
| PLP-209-000000352 | to | PLP-209-000000352 |
| PLP-209-000000355 | to | PLP-209-000000355 |
| PLP-209-000000365 | to | PLP-209-000000365 |
| PLP-209-000000368 | to | PLP-209-000000368 |
| PLP-209-000000396 | to | PLP-209-000000396 |
| PLP-209-000000398 | to | PLP-209-000000398 |
| PLP-209-000000402 | to | PLP-209-000000402 |
| PLP-209-000000404 | to | PLP-209-000000404 |
| PLP-209-000000417 | to | PLP-209-000000417 |
| PLP-209-000000421 | to | PLP-209-000000421 |
| PLP-209-000000430 | to | PLP-209-000000430 |
| PLP-209-000000445 | to | PLP-209-000000445 |
| PLP-209-000000450 | to | PLP-209-000000450 |
| PLP-209-000000461 | to | PLP-209-000000461 |
| PLP-209-000000463 | to | PLP-209-000000463 |

| | | |
|---|---|---|
| PLP-209-000000467 | to | PLP-209-000000467 |
| PLP-209-000000471 | to | PLP-209-000000471 |
| PLP-209-000000476 | to | PLP-209-000000476 |
| PLP-209-000000491 | to | PLP-209-000000493 |
| PLP-209-000000503 | to | PLP-209-000000503 |
| PLP-209-000000510 | to | PLP-209-000000510 |
| PLP-209-000000528 | to | PLP-209-000000529 |
| PLP-209-000000541 | to | PLP-209-000000541 |
| PLP-209-000000545 | to | PLP-209-000000545 |
| PLP-209-000000550 | to | PLP-209-000000550 |
| PLP-209-000000593 | to | PLP-209-000000593 |
| PLP-209-000000599 | to | PLP-209-000000599 |
| PLP-209-000000630 | to | PLP-209-000000630 |
| PLP-209-000000632 | to | PLP-209-000000632 |
| PLP-209-000000635 | to | PLP-209-000000635 |
| PLP-209-000000637 | to | PLP-209-000000637 |
| PLP-209-000000703 | to | PLP-209-000000704 |
| PLP-209-000000814 | to | PLP-209-000000814 |
| PLP-209-000000816 | to | PLP-209-000000816 |
| PLP-209-000000860 | to | PLP-209-000000860 |
| PLP-209-000000862 | to | PLP-209-000000862 |
| PLP-209-000000868 | to | PLP-209-000000868 |
| PLP-209-000000911 | to | PLP-209-000000913 |
| PLP-209-000000927 | to | PLP-209-000000928 |
| PLP-209-000000933 | to | PLP-209-000000933 |
| PLP-209-000000955 | to | PLP-209-000000955 |
| PLP-209-000000969 | to | PLP-209-000000969 |
| PLP-209-000000993 | to | PLP-209-000000993 |
| PLP-209-000001028 | to | PLP-209-000001030 |
| PLP-209-000001032 | to | PLP-209-000001032 |
| PLP-209-000001044 | to | PLP-209-000001044 |
| PLP-209-000001046 | to | PLP-209-000001046 |
| PLP-209-000001084 | to | PLP-209-000001084 |
| PLP-209-000001088 | to | PLP-209-000001088 |
| PLP-209-000001090 | to | PLP-209-000001090 |
| PLP-209-000001118 | to | PLP-209-000001122 |
| PLP-209-000001124 | to | PLP-209-000001124 |
| PLP-209-000001127 | to | PLP-209-000001128 |
| PLP-209-000001173 | to | PLP-209-000001173 |
| PLP-209-000001178 | to | PLP-209-000001178 |
| PLP-209-000001276 | to | PLP-209-000001276 |
| PLP-209-000001286 | to | PLP-209-000001286 |
| PLP-209-000001294 | to | PLP-209-000001294 |
| PLP-209-000001296 | to | PLP-209-000001296 |

| | | |
|---|---|---|
| PLP-209-000001298 | to | PLP-209-000001298 |
| PLP-209-000001300 | to | PLP-209-000001301 |
| PLP-209-000001310 | to | PLP-209-000001311 |
| PLP-209-000001313 | to | PLP-209-000001313 |
| PLP-209-000001316 | to | PLP-209-000001316 |
| PLP-209-000001318 | to | PLP-209-000001318 |
| PLP-209-000001323 | to | PLP-209-000001323 |
| PLP-209-000001325 | to | PLP-209-000001325 |
| PLP-209-000001328 | to | PLP-209-000001332 |
| PLP-209-000001334 | to | PLP-209-000001334 |
| PLP-209-000001337 | to | PLP-209-000001337 |
| PLP-209-000001340 | to | PLP-209-000001340 |
| PLP-209-000001342 | to | PLP-209-000001342 |
| PLP-209-000001349 | to | PLP-209-000001349 |
| PLP-209-000001351 | to | PLP-209-000001351 |
| PLP-209-000001353 | to | PLP-209-000001353 |
| PLP-209-000001358 | to | PLP-209-000001358 |
| PLP-209-000001360 | to | PLP-209-000001360 |
| PLP-209-000001362 | to | PLP-209-000001362 |
| PLP-209-000001364 | to | PLP-209-000001364 |
| PLP-209-000001370 | to | PLP-209-000001371 |
| PLP-209-000001373 | to | PLP-209-000001373 |
| PLP-209-000001375 | to | PLP-209-000001375 |
| PLP-209-000001377 | to | PLP-209-000001377 |
| PLP-209-000001382 | to | PLP-209-000001382 |
| PLP-209-000001384 | to | PLP-209-000001384 |
| PLP-209-000001386 | to | PLP-209-000001386 |
| PLP-209-000001394 | to | PLP-209-000001394 |
| PLP-209-000001396 | to | PLP-209-000001396 |
| PLP-209-000001403 | to | PLP-209-000001403 |
| PLP-209-000001430 | to | PLP-209-000001430 |
| PLP-209-000001432 | to | PLP-209-000001432 |
| PLP-209-000001467 | to | PLP-209-000001467 |
| PLP-209-000001508 | to | PLP-209-000001508 |
| PLP-209-000001510 | to | PLP-209-000001510 |
| PLP-209-000001514 | to | PLP-209-000001514 |
| PLP-209-000001527 | to | PLP-209-000001527 |
| PLP-209-000001529 | to | PLP-209-000001529 |
| PLP-209-000001531 | to | PLP-209-000001531 |
| PLP-209-000001535 | to | PLP-209-000001536 |
| PLP-209-000001539 | to | PLP-209-000001539 |
| PLP-209-000001549 | to | PLP-209-000001549 |
| PLP-209-000001552 | to | PLP-209-000001552 |
| PLP-209-000001554 | to | PLP-209-000001554 |

| | | |
|---|---|---|
| PLP-209-000001556 | to | PLP-209-000001557 |
| PLP-209-000001559 | to | PLP-209-000001560 |
| PLP-209-000001562 | to | PLP-209-000001562 |
| PLP-209-000001564 | to | PLP-209-000001564 |
| PLP-209-000001568 | to | PLP-209-000001568 |
| PLP-209-000001572 | to | PLP-209-000001572 |
| PLP-209-000001574 | to | PLP-209-000001574 |
| PLP-209-000001576 | to | PLP-209-000001576 |
| PLP-209-000001578 | to | PLP-209-000001579 |
| PLP-209-000001581 | to | PLP-209-000001581 |
| PLP-209-000001586 | to | PLP-209-000001586 |
| PLP-209-000001608 | to | PLP-209-000001608 |
| PLP-209-000001663 | to | PLP-209-000001664 |
| PLP-209-000001667 | to | PLP-209-000001667 |
| PLP-209-000001673 | to | PLP-209-000001673 |
| PLP-209-000001677 | to | PLP-209-000001677 |
| PLP-209-000001689 | to | PLP-209-000001689 |
| PLP-209-000001707 | to | PLP-209-000001707 |
| PLP-209-000001709 | to | PLP-209-000001709 |
| PLP-209-000001775 | to | PLP-209-000001775 |
| PLP-209-000001779 | to | PLP-209-000001780 |
| PLP-209-000001831 | to | PLP-209-000001831 |
| PLP-209-000001837 | to | PLP-209-000001837 |
| PLP-209-000001859 | to | PLP-209-000001859 |
| PLP-209-000001979 | to | PLP-209-000001979 |
| PLP-209-000001983 | to | PLP-209-000001983 |
| PLP-209-000001985 | to | PLP-209-000001985 |
| PLP-209-000002006 | to | PLP-209-000002006 |
| PLP-209-000002027 | to | PLP-209-000002031 |
| PLP-209-000002103 | to | PLP-209-000002105 |
| PLP-209-000002130 | to | PLP-209-000002130 |
| PLP-209-000002144 | to | PLP-209-000002150 |
| PLP-209-000002153 | to | PLP-209-000002159 |
| PLP-209-000002177 | to | PLP-209-000002179 |
| PLP-209-000002181 | to | PLP-209-000002181 |
| PLP-209-000002231 | to | PLP-209-000002231 |
| PLP-209-000002236 | to | PLP-209-000002236 |
| PLP-209-000002256 | to | PLP-209-000002256 |
| PLP-209-000002313 | to | PLP-209-000002313 |
| PLP-209-000002387 | to | PLP-209-000002387 |
| PLP-209-000002409 | to | PLP-209-000002409 |
| PLP-209-000002412 | to | PLP-209-000002412 |
| PLP-209-000002426 | to | PLP-209-000002443 |
| PLP-209-000002459 | to | PLP-209-000002460 |

| | | |
|---|---|---|
| PLP-209-000002464 | to | PLP-209-000002464 |
| PLP-209-000002509 | to | PLP-209-000002511 |
| PLP-209-000002515 | to | PLP-209-000002516 |
| PLP-209-000002523 | to | PLP-209-000002523 |
| PLP-209-000002536 | to | PLP-209-000002536 |
| PLP-209-000002554 | to | PLP-209-000002554 |
| PLP-209-000002575 | to | PLP-209-000002575 |
| PLP-209-000002597 | to | PLP-209-000002597 |
| PLP-209-000002599 | to | PLP-209-000002601 |
| PLP-209-000002604 | to | PLP-209-000002609 |
| PLP-209-000002698 | to | PLP-209-000002698 |
| PLP-209-000002705 | to | PLP-209-000002705 |
| PLP-209-000002742 | to | PLP-209-000002742 |
| PLP-209-000002744 | to | PLP-209-000002744 |
| PLP-209-000002751 | to | PLP-209-000002752 |
| PLP-209-000002780 | to | PLP-209-000002780 |
| PLP-209-000002782 | to | PLP-209-000002782 |
| PLP-209-000002785 | to | PLP-209-000002785 |
| PLP-209-000002797 | to | PLP-209-000002797 |
| PLP-209-000002830 | to | PLP-209-000002830 |
| PLP-209-000002834 | to | PLP-209-000002834 |
| PLP-209-000002857 | to | PLP-209-000002857 |
| PLP-209-000002867 | to | PLP-209-000002867 |
| PLP-209-000002870 | to | PLP-209-000002870 |
| PLP-209-000002879 | to | PLP-209-000002879 |
| PLP-209-000002883 | to | PLP-209-000002883 |
| PLP-209-000002885 | to | PLP-209-000002885 |
| PLP-209-000002890 | to | PLP-209-000002890 |
| PLP-209-000002899 | to | PLP-209-000002902 |
| PLP-209-000002910 | to | PLP-209-000002910 |
| PLP-209-000002917 | to | PLP-209-000002917 |
| PLP-209-000002921 | to | PLP-209-000002921 |
| PLP-209-000002932 | to | PLP-209-000002932 |
| PLP-209-000002936 | to | PLP-209-000002936 |
| PLP-209-000002939 | to | PLP-209-000002940 |
| PLP-209-000002944 | to | PLP-209-000002944 |
| PLP-209-000002951 | to | PLP-209-000002951 |
| PLP-209-000002962 | to | PLP-209-000002963 |
| PLP-209-000002967 | to | PLP-209-000002967 |
| PLP-209-000002971 | to | PLP-209-000002971 |
| PLP-209-000002987 | to | PLP-209-000002987 |
| PLP-209-000003003 | to | PLP-209-000003003 |
| PLP-209-000003011 | to | PLP-209-000003011 |
| PLP-209-000003031 | to | PLP-209-000003032 |

| PLP-209-000003035 | to | PLP-209-000003035 |
| PLP-209-000003041 | to | PLP-209-000003043 |
| PLP-209-000003047 | to | PLP-209-000003047 |
| PLP-209-000003055 | to | PLP-209-000003055 |
| PLP-209-000003062 | to | PLP-209-000003063 |
| PLP-209-000003066 | to | PLP-209-000003067 |
| PLP-209-000003080 | to | PLP-209-000003080 |
| PLP-209-000003083 | to | PLP-209-000003083 |
| PLP-209-000003089 | to | PLP-209-000003089 |
| PLP-209-000003091 | to | PLP-209-000003091 |
| PLP-209-000003096 | to | PLP-209-000003097 |
| PLP-209-000003104 | to | PLP-209-000003105 |
| PLP-209-000003132 | to | PLP-209-000003132 |
| PLP-209-000003150 | to | PLP-209-000003150 |
| PLP-209-000003163 | to | PLP-209-000003163 |
| PLP-209-000003172 | to | PLP-209-000003172 |
| PLP-209-000003174 | to | PLP-209-000003174 |
| PLP-209-000003177 | to | PLP-209-000003177 |
| PLP-209-000003181 | to | PLP-209-000003184 |
| PLP-209-000003195 | to | PLP-209-000003196 |
| PLP-209-000003210 | to | PLP-209-000003210 |
| PLP-209-000003212 | to | PLP-209-000003212 |
| PLP-209-000003222 | to | PLP-209-000003222 |
| PLP-209-000003228 | to | PLP-209-000003229 |
| PLP-209-000003243 | to | PLP-209-000003244 |
| PLP-209-000003247 | to | PLP-209-000003247 |
| PLP-209-000003255 | to | PLP-209-000003255 |
| PLP-209-000003274 | to | PLP-209-000003275 |
| PLP-209-000003283 | to | PLP-209-000003283 |
| PLP-209-000003291 | to | PLP-209-000003297 |
| PLP-209-000003299 | to | PLP-209-000003299 |
| PLP-209-000003317 | to | PLP-209-000003317 |
| PLP-209-000003371 | to | PLP-209-000003371 |
| PLP-209-000003378 | to | PLP-209-000003378 |
| PLP-209-000003384 | to | PLP-209-000003384 |
| PLP-209-000003409 | to | PLP-209-000003409 |
| PLP-209-000003421 | to | PLP-209-000003422 |
| PLP-209-000003424 | to | PLP-209-000003424 |
| PLP-209-000003458 | to | PLP-209-000003458 |
| PLP-209-000003525 | to | PLP-209-000003525 |
| PLP-209-000003554 | to | PLP-209-000003554 |
| PLP-209-000003580 | to | PLP-209-000003580 |
| PLP-209-000003638 | to | PLP-209-000003639 |
| PLP-209-000003648 | to | PLP-209-000003648 |

| | | |
|---|---|---|
| PLP-209-000003652 | to | PLP-209-000003652 |
| PLP-209-000003656 | to | PLP-209-000003656 |
| PLP-209-000003672 | to | PLP-209-000003673 |
| PLP-209-000003694 | to | PLP-209-000003694 |
| PLP-209-000003757 | to | PLP-209-000003757 |
| PLP-209-000003762 | to | PLP-209-000003762 |
| PLP-209-000003807 | to | PLP-209-000003808 |
| PLP-209-000003859 | to | PLP-209-000003859 |
| PLP-209-000003879 | to | PLP-209-000003879 |
| PLP-209-000003897 | to | PLP-209-000003897 |
| PLP-209-000003955 | to | PLP-209-000003955 |
| PLP-209-000003967 | to | PLP-209-000003967 |
| PLP-209-000004009 | to | PLP-209-000004009 |
| PLP-209-000004038 | to | PLP-209-000004039 |
| PLP-209-000004041 | to | PLP-209-000004043 |
| PLP-209-000004057 | to | PLP-209-000004057 |
| PLP-209-000004091 | to | PLP-209-000004091 |
| PLP-209-000004115 | to | PLP-209-000004115 |
| PLP-209-000004117 | to | PLP-209-000004118 |
| PLP-209-000004142 | to | PLP-209-000004142 |
| PLP-209-000004144 | to | PLP-209-000004145 |
| PLP-209-000004270 | to | PLP-209-000004270 |
| PLP-209-000004287 | to | PLP-209-000004287 |
| PLP-209-000004291 | to | PLP-209-000004293 |
| PLP-209-000004344 | to | PLP-209-000004345 |
| PLP-209-000004356 | to | PLP-209-000004357 |
| PLP-209-000004366 | to | PLP-209-000004366 |
| PLP-209-000004408 | to | PLP-209-000004408 |
| PLP-209-000004411 | to | PLP-209-000004417 |
| PLP-209-000004420 | to | PLP-209-000004421 |
| PLP-209-000004423 | to | PLP-209-000004423 |
| PLP-209-000004425 | to | PLP-209-000004427 |
| PLP-209-000004429 | to | PLP-209-000004431 |
| PLP-209-000004511 | to | PLP-209-000004511 |
| PLP-209-000004521 | to | PLP-209-000004522 |
| PLP-209-000004546 | to | PLP-209-000004546 |
| PLP-209-000004548 | to | PLP-209-000004548 |
| PLP-209-000004552 | to | PLP-209-000004554 |
| PLP-209-000004750 | to | PLP-209-000004750 |
| PLP-209-000004777 | to | PLP-209-000004777 |
| PLP-209-000004786 | to | PLP-209-000004786 |
| PLP-209-000004798 | to | PLP-209-000004799 |
| PLP-209-000004816 | to | PLP-209-000004817 |
| PLP-209-000004819 | to | PLP-209-000004819 |

| | | |
|---|---|---|
| PLP-209-000004829 | to | PLP-209-000004829 |
| PLP-209-000004850 | to | PLP-209-000004851 |
| PLP-209-000004854 | to | PLP-209-000004857 |
| PLP-209-000004859 | to | PLP-209-000004862 |
| PLP-209-000004906 | to | PLP-209-000004906 |
| PLP-209-000004947 | to | PLP-209-000004947 |
| PLP-209-000004956 | to | PLP-209-000004956 |
| PLP-209-000004963 | to | PLP-209-000004969 |
| PLP-209-000004972 | to | PLP-209-000004972 |
| PLP-209-000004979 | to | PLP-209-000004979 |
| PLP-209-000005012 | to | PLP-209-000005012 |
| PLP-209-000005022 | to | PLP-209-000005023 |
| PLP-209-000005036 | to | PLP-209-000005037 |
| PLP-209-000005055 | to | PLP-209-000005055 |
| PLP-209-000005059 | to | PLP-209-000005059 |
| PLP-209-000005077 | to | PLP-209-000005077 |
| PLP-209-000005082 | to | PLP-209-000005082 |
| PLP-209-000005092 | to | PLP-209-000005092 |
| PLP-209-000005097 | to | PLP-209-000005097 |
| PLP-209-000005119 | to | PLP-209-000005119 |
| PLP-209-000005124 | to | PLP-209-000005124 |
| PLP-209-000005129 | to | PLP-209-000005129 |
| PLP-209-000005132 | to | PLP-209-000005132 |
| PLP-209-000005135 | to | PLP-209-000005135 |
| PLP-209-000005138 | to | PLP-209-000005138 |
| PLP-209-000005140 | to | PLP-209-000005141 |
| PLP-209-000005149 | to | PLP-209-000005149 |
| PLP-209-000005153 | to | PLP-209-000005153 |
| PLP-209-000005157 | to | PLP-209-000005157 |
| PLP-209-000005161 | to | PLP-209-000005162 |
| PLP-209-000005165 | to | PLP-209-000005165 |
| PLP-209-000005167 | to | PLP-209-000005168 |
| PLP-209-000005173 | to | PLP-209-000005175 |
| PLP-209-000005177 | to | PLP-209-000005178 |
| PLP-209-000005181 | to | PLP-209-000005197 |
| PLP-209-000005199 | to | PLP-209-000005199 |
| PLP-209-000005213 | to | PLP-209-000005213 |
| PLP-209-000005222 | to | PLP-209-000005222 |
| PLP-209-000005230 | to | PLP-209-000005230 |
| PLP-209-000005232 | to | PLP-209-000005232 |
| PLP-209-000005236 | to | PLP-209-000005236 |
| PLP-209-000005238 | to | PLP-209-000005238 |
| PLP-209-000005242 | to | PLP-209-000005242 |
| PLP-209-000005244 | to | PLP-209-000005244 |

| | | |
|---|---|---|
| PLP-209-000005250 | to | PLP-209-000005251 |
| PLP-209-000005260 | to | PLP-209-000005260 |
| PLP-209-000005264 | to | PLP-209-000005264 |
| PLP-209-000005270 | to | PLP-209-000005272 |
| PLP-209-000005286 | to | PLP-209-000005287 |
| PLP-209-000005293 | to | PLP-209-000005293 |
| PLP-209-000005306 | to | PLP-209-000005306 |
| PLP-209-000005309 | to | PLP-209-000005310 |
| PLP-209-000005336 | to | PLP-209-000005336 |
| PLP-209-000005342 | to | PLP-209-000005342 |
| PLP-209-000005381 | to | PLP-209-000005381 |
| PLP-209-000005392 | to | PLP-209-000005392 |
| PLP-209-000005407 | to | PLP-209-000005407 |
| PLP-209-000005410 | to | PLP-209-000005410 |
| PLP-209-000005425 | to | PLP-209-000005426 |
| PLP-209-000005446 | to | PLP-209-000005446 |
| PLP-209-000005478 | to | PLP-209-000005479 |
| PLP-209-000005506 | to | PLP-209-000005507 |
| PLP-209-000005576 | to | PLP-209-000005579 |
| PLP-209-000005616 | to | PLP-209-000005616 |
| PLP-209-000005618 | to | PLP-209-000005618 |
| PLP-209-000005640 | to | PLP-209-000005640 |
| PLP-209-000005663 | to | PLP-209-000005663 |
| PLP-209-000005665 | to | PLP-209-000005665 |
| PLP-209-000005691 | to | PLP-209-000005692 |
| PLP-209-000005696 | to | PLP-209-000005696 |
| PLP-209-000005700 | to | PLP-209-000005700 |
| PLP-209-000005706 | to | PLP-209-000005706 |
| PLP-209-000005708 | to | PLP-209-000005708 |
| PLP-209-000005711 | to | PLP-209-000005711 |
| PLP-209-000005717 | to | PLP-209-000005717 |
| PLP-209-000005720 | to | PLP-209-000005720 |
| PLP-209-000005725 | to | PLP-209-000005725 |
| PLP-209-000005728 | to | PLP-209-000005728 |
| PLP-209-000005734 | to | PLP-209-000005734 |
| PLP-209-000005736 | to | PLP-209-000005736 |
| PLP-209-000005743 | to | PLP-209-000005743 |
| PLP-209-000005745 | to | PLP-209-000005745 |
| PLP-209-000005751 | to | PLP-209-000005751 |
| PLP-209-000005754 | to | PLP-209-000005754 |
| PLP-209-000005757 | to | PLP-209-000005757 |
| PLP-209-000005759 | to | PLP-209-000005759 |
| PLP-209-000005761 | to | PLP-209-000005761 |
| PLP-209-000005763 | to | PLP-209-000005764 |

| | | |
|---|---|---|
| PLP-209-000005768 | to | PLP-209-000005768 |
| PLP-209-000005780 | to | PLP-209-000005780 |
| PLP-209-000005786 | to | PLP-209-000005787 |
| PLP-209-000005794 | to | PLP-209-000005794 |
| PLP-209-000005811 | to | PLP-209-000005811 |
| PLP-209-000005813 | to | PLP-209-000005813 |
| PLP-209-000005815 | to | PLP-209-000005816 |
| PLP-209-000005831 | to | PLP-209-000005832 |
| PLP-209-000005836 | to | PLP-209-000005840 |
| PLP-209-000005842 | to | PLP-209-000005847 |
| PLP-209-000005852 | to | PLP-209-000005852 |
| PLP-209-000005867 | to | PLP-209-000005869 |
| PLP-209-000005882 | to | PLP-209-000005882 |
| PLP-209-000005903 | to | PLP-209-000005903 |
| PLP-209-000005914 | to | PLP-209-000005914 |
| PLP-209-000005919 | to | PLP-209-000005919 |
| PLP-209-000005932 | to | PLP-209-000005933 |
| PLP-209-000005939 | to | PLP-209-000005939 |
| PLP-209-000005945 | to | PLP-209-000005945 |
| PLP-209-000005951 | to | PLP-209-000005952 |
| PLP-209-000005955 | to | PLP-209-000005955 |
| PLP-209-000005967 | to | PLP-209-000005967 |
| PLP-209-000005974 | to | PLP-209-000005974 |
| PLP-209-000006000 | to | PLP-209-000006000 |
| PLP-209-000006012 | to | PLP-209-000006012 |
| PLP-209-000006018 | to | PLP-209-000006018 |
| PLP-209-000006020 | to | PLP-209-000006022 |
| PLP-209-000006024 | to | PLP-209-000006024 |
| PLP-209-000006051 | to | PLP-209-000006051 |
| PLP-209-000006055 | to | PLP-209-000006056 |
| PLP-209-000006068 | to | PLP-209-000006068 |
| PLP-209-000006074 | to | PLP-209-000006074 |
| PLP-209-000006083 | to | PLP-209-000006083 |
| PLP-209-000006088 | to | PLP-209-000006088 |
| PLP-209-000006100 | to | PLP-209-000006100 |
| PLP-209-000006103 | to | PLP-209-000006103 |
| PLP-209-000006106 | to | PLP-209-000006106 |
| PLP-209-000006114 | to | PLP-209-000006115 |
| PLP-209-000006118 | to | PLP-209-000006118 |
| PLP-209-000006129 | to | PLP-209-000006129 |
| PLP-209-000006135 | to | PLP-209-000006136 |
| PLP-209-000006138 | to | PLP-209-000006140 |
| PLP-209-000006192 | to | PLP-209-000006192 |
| PLP-209-000006202 | to | PLP-209-000006203 |

| | | |
|---|---|---|
| PLP-209-000006213 | to | PLP-209-000006213 |
| PLP-209-000006242 | to | PLP-209-000006242 |
| PLP-209-000006248 | to | PLP-209-000006249 |
| PLP-209-000006253 | to | PLP-209-000006253 |
| PLP-209-000006262 | to | PLP-209-000006262 |
| PLP-209-000006265 | to | PLP-209-000006283 |
| PLP-209-000006296 | to | PLP-209-000006296 |
| PLP-209-000006336 | to | PLP-209-000006338 |
| PLP-209-000006341 | to | PLP-209-000006342 |
| PLP-209-000006350 | to | PLP-209-000006351 |
| PLP-209-000006354 | to | PLP-209-000006354 |
| PLP-209-000006358 | to | PLP-209-000006359 |
| PLP-209-000006363 | to | PLP-209-000006363 |
| PLP-209-000006365 | to | PLP-209-000006365 |
| PLP-209-000006387 | to | PLP-209-000006388 |
| PLP-209-000006391 | to | PLP-209-000006391 |
| PLP-209-000006393 | to | PLP-209-000006393 |
| PLP-209-000006404 | to | PLP-209-000006405 |
| PLP-209-000006414 | to | PLP-209-000006414 |
| PLP-209-000006417 | to | PLP-209-000006417 |
| PLP-209-000006433 | to | PLP-209-000006433 |
| PLP-209-000006439 | to | PLP-209-000006439 |
| PLP-209-000006443 | to | PLP-209-000006443 |
| PLP-209-000006453 | to | PLP-209-000006453 |
| PLP-209-000006458 | to | PLP-209-000006458 |
| PLP-209-000006461 | to | PLP-209-000006461 |
| PLP-209-000006464 | to | PLP-209-000006464 |
| PLP-209-000006491 | to | PLP-209-000006491 |
| PLP-209-000006495 | to | PLP-209-000006495 |
| PLP-209-000006498 | to | PLP-209-000006499 |
| PLP-209-000006505 | to | PLP-209-000006506 |
| PLP-209-000006513 | to | PLP-209-000006514 |
| PLP-209-000006519 | to | PLP-209-000006519 |
| PLP-209-000006539 | to | PLP-209-000006539 |
| PLP-209-000006541 | to | PLP-209-000006541 |
| PLP-209-000006561 | to | PLP-209-000006561 |
| PLP-209-000006568 | to | PLP-209-000006569 |
| PLP-209-000006572 | to | PLP-209-000006577 |
| PLP-209-000006588 | to | PLP-209-000006589 |
| PLP-209-000006591 | to | PLP-209-000006591 |
| PLP-209-000006600 | to | PLP-209-000006600 |
| PLP-209-000006606 | to | PLP-209-000006606 |
| PLP-209-000006636 | to | PLP-209-000006636 |
| PLP-209-000006639 | to | PLP-209-000006639 |

| | | |
|---|---|---|
| PLP-209-000006659 | to | PLP-209-000006659 |
| PLP-209-000006662 | to | PLP-209-000006663 |
| PLP-209-000006665 | to | PLP-209-000006666 |
| PLP-209-000006670 | to | PLP-209-000006670 |
| PLP-209-000006674 | to | PLP-209-000006674 |
| PLP-209-000006678 | to | PLP-209-000006678 |
| PLP-209-000006740 | to | PLP-209-000006740 |
| PLP-209-000006758 | to | PLP-209-000006758 |
| PLP-209-000006771 | to | PLP-209-000006771 |
| PLP-209-000006790 | to | PLP-209-000006790 |
| PLP-209-000006841 | to | PLP-209-000006841 |
| PLP-209-000006949 | to | PLP-209-000006949 |
| PLP-209-000006955 | to | PLP-209-000006955 |
| PLP-209-000006970 | to | PLP-209-000006970 |
| PLP-209-000006973 | to | PLP-209-000006973 |
| PLP-209-000006980 | to | PLP-209-000006980 |
| PLP-209-000007061 | to | PLP-209-000007061 |
| PLP-209-000007064 | to | PLP-209-000007064 |
| PLP-209-000007074 | to | PLP-209-000007074 |
| PLP-209-000007076 | to | PLP-209-000007076 |
| PLP-209-000007081 | to | PLP-209-000007083 |
| PLP-209-000007102 | to | PLP-209-000007102 |
| PLP-209-000007106 | to | PLP-209-000007106 |
| PLP-209-000007158 | to | PLP-209-000007158 |
| PLP-209-000007200 | to | PLP-209-000007200 |
| PLP-209-000007204 | to | PLP-209-000007206 |
| PLP-209-000007392 | to | PLP-209-000007392 |
| PLP-209-000007410 | to | PLP-209-000007410 |
| PLP-209-000007414 | to | PLP-209-000007415 |
| PLP-209-000007467 | to | PLP-209-000007467 |
| PLP-209-000007536 | to | PLP-209-000007536 |
| PLP-209-000007538 | to | PLP-209-000007538 |
| PLP-209-000007548 | to | PLP-209-000007548 |
| PLP-209-000007602 | to | PLP-209-000007603 |
| PLP-209-000007644 | to | PLP-209-000007644 |
| PLP-209-000007652 | to | PLP-209-000007657 |
| PLP-209-000007659 | to | PLP-209-000007659 |
| PLP-209-000007668 | to | PLP-209-000007668 |
| PLP-209-000007681 | to | PLP-209-000007682 |
| PLP-209-000007704 | to | PLP-209-000007706 |
| PLP-209-000007741 | to | PLP-209-000007741 |
| PLP-209-000007778 | to | PLP-209-000007778 |
| PLP-209-000007781 | to | PLP-209-000007782 |
| PLP-209-000007789 | to | PLP-209-000007789 |

| PLP-209-000007796 | to | PLP-209-000007796 |
|---|---|---|
| PLP-209-000007810 | to | PLP-209-000007810 |
| PLP-209-000007840 | to | PLP-209-000007840 |
| PLP-209-000007842 | to | PLP-209-000007843 |
| PLP-209-000007855 | to | PLP-209-000007856 |
| PLP-209-000007858 | to | PLP-209-000007859 |
| PLP-209-000007868 | to | PLP-209-000007868 |
| PLP-209-000007894 | to | PLP-209-000007895 |
| PLP-209-000007899 | to | PLP-209-000007899 |
| PLP-209-000007910 | to | PLP-209-000007910 |
| PLP-209-000007921 | to | PLP-209-000007922 |
| PLP-209-000007928 | to | PLP-209-000007928 |
| PLP-209-000007952 | to | PLP-209-000007952 |
| PLP-209-000007961 | to | PLP-209-000007961 |
| PLP-209-000007971 | to | PLP-209-000007971 |
| PLP-209-000007974 | to | PLP-209-000007974 |
| PLP-209-000007993 | to | PLP-209-000008011 |
| PLP-209-000008023 | to | PLP-209-000008023 |
| PLP-209-000008026 | to | PLP-209-000008029 |
| PLP-209-000008044 | to | PLP-209-000008045 |
| PLP-209-000008057 | to | PLP-209-000008057 |
| PLP-209-000008099 | to | PLP-209-000008099 |
| PLP-209-000008104 | to | PLP-209-000008109 |
| PLP-209-000008114 | to | PLP-209-000008114 |
| PLP-209-000008174 | to | PLP-209-000008174 |
| PLP-209-000008192 | to | PLP-209-000008192 |
| PLP-209-000008201 | to | PLP-209-000008208 |
| PLP-209-000008218 | to | PLP-209-000008219 |
| PLP-209-000008226 | to | PLP-209-000008227 |
| PLP-209-000008235 | to | PLP-209-000008235 |
| PLP-209-000008248 | to | PLP-209-000008251 |
| PLP-209-000008257 | to | PLP-209-000008257 |
| PLP-209-000008280 | to | PLP-209-000008281 |
| PLP-209-000008294 | to | PLP-209-000008294 |
| PLP-209-000008296 | to | PLP-209-000008296 |
| PLP-209-000008345 | to | PLP-209-000008345 |
| PLP-209-000008355 | to | PLP-209-000008358 |
| PLP-209-000008360 | to | PLP-209-000008360 |
| PLP-209-000008366 | to | PLP-209-000008366 |
| PLP-209-000008384 | to | PLP-209-000008384 |
| PLP-209-000008386 | to | PLP-209-000008386 |
| PLP-209-000008390 | to | PLP-209-000008392 |
| PLP-209-000008396 | to | PLP-209-000008397 |
| PLP-209-000008399 | to | PLP-209-000008399 |

| | | |
|---|---|---|
| PLP-209-000008418 | to | PLP-209-000008418 |
| PLP-209-000008420 | to | PLP-209-000008420 |
| PLP-209-000008430 | to | PLP-209-000008430 |
| PLP-209-000008438 | to | PLP-209-000008438 |
| PLP-209-000008440 | to | PLP-209-000008441 |
| PLP-209-000008480 | to | PLP-209-000008480 |
| PLP-209-000008488 | to | PLP-209-000008489 |
| PLP-209-000008497 | to | PLP-209-000008497 |
| PLP-209-000008511 | to | PLP-209-000008511 |
| PLP-209-000008525 | to | PLP-209-000008526 |
| PLP-209-000008529 | to | PLP-209-000008529 |
| PLP-209-000008569 | to | PLP-209-000008569 |
| PLP-209-000008571 | to | PLP-209-000008575 |
| PLP-209-000008606 | to | PLP-209-000008606 |
| PLP-209-000008612 | to | PLP-209-000008613 |
| PLP-209-000008621 | to | PLP-209-000008621 |
| PLP-209-000008633 | to | PLP-209-000008635 |
| PLP-209-000008638 | to | PLP-209-000008638 |
| PLP-209-000008642 | to | PLP-209-000008643 |
| PLP-209-000008646 | to | PLP-209-000008646 |
| PLP-209-000008661 | to | PLP-209-000008665 |
| PLP-209-000008667 | to | PLP-209-000008682 |
| PLP-209-000008684 | to | PLP-209-000008689 |
| PLP-209-000008691 | to | PLP-209-000008692 |
| PLP-209-000008694 | to | PLP-209-000008699 |
| PLP-209-000008701 | to | PLP-209-000008710 |
| PLP-209-000008714 | to | PLP-209-000008714 |
| PLP-209-000008718 | to | PLP-209-000008718 |
| PLP-209-000008720 | to | PLP-209-000008720 |
| PLP-209-000008724 | to | PLP-209-000008724 |
| PLP-209-000008743 | to | PLP-209-000008745 |
| PLP-209-000008761 | to | PLP-209-000008762 |
| PLP-209-000008773 | to | PLP-209-000008780 |
| PLP-209-000008798 | to | PLP-209-000008800 |
| PLP-209-000008814 | to | PLP-209-000008814 |
| PLP-209-000008824 | to | PLP-209-000008826 |
| PLP-209-000008829 | to | PLP-209-000008829 |
| PLP-209-000008839 | to | PLP-209-000008839 |
| PLP-209-000008854 | to | PLP-209-000008856 |
| PLP-209-000008859 | to | PLP-209-000008859 |
| PLP-209-000008861 | to | PLP-209-000008861 |
| PLP-209-000008896 | to | PLP-209-000008896 |
| PLP-209-000008900 | to | PLP-209-000008900 |
| PLP-209-000008905 | to | PLP-209-000008905 |

| | | |
|---|---|---|
| PLP-209-000008907 | to | PLP-209-000008907 |
| PLP-209-000008913 | to | PLP-209-000008913 |
| PLP-209-000008915 | to | PLP-209-000008915 |
| PLP-209-000008940 | to | PLP-209-000008940 |
| PLP-209-000008942 | to | PLP-209-000008942 |
| PLP-209-000008955 | to | PLP-209-000008957 |
| PLP-209-000008983 | to | PLP-209-000008988 |
| PLP-209-000008990 | to | PLP-209-000008990 |
| PLP-209-000008992 | to | PLP-209-000008992 |
| PLP-209-000009004 | to | PLP-209-000009004 |
| PLP-209-000009023 | to | PLP-209-000009023 |
| PLP-209-000009037 | to | PLP-209-000009037 |
| PLP-209-000009042 | to | PLP-209-000009042 |
| PLP-209-000009045 | to | PLP-209-000009045 |
| PLP-209-000009063 | to | PLP-209-000009065 |
| PLP-209-000009072 | to | PLP-209-000009072 |
| PLP-209-000009075 | to | PLP-209-000009075 |
| PLP-209-000009079 | to | PLP-209-000009079 |
| PLP-209-000009082 | to | PLP-209-000009082 |
| PLP-209-000009088 | to | PLP-209-000009088 |
| PLP-209-000009109 | to | PLP-209-000009110 |
| PLP-209-000009114 | to | PLP-209-000009114 |
| PLP-209-000009117 | to | PLP-209-000009117 |
| PLP-209-000009136 | to | PLP-209-000009136 |
| PLP-209-000009153 | to | PLP-209-000009153 |
| PLP-209-000009155 | to | PLP-209-000009155 |
| PLP-209-000009168 | to | PLP-209-000009168 |
| PLP-209-000009173 | to | PLP-209-000009173 |
| PLP-209-000009183 | to | PLP-209-000009183 |
| PLP-209-000009188 | to | PLP-209-000009188 |
| PLP-209-000009202 | to | PLP-209-000009208 |
| PLP-209-000009210 | to | PLP-209-000009212 |
| PLP-209-000009277 | to | PLP-209-000009277 |
| PLP-209-000009294 | to | PLP-209-000009297 |
| PLP-209-000009322 | to | PLP-209-000009323 |
| PLP-209-000009325 | to | PLP-209-000009325 |
| PLP-209-000009337 | to | PLP-209-000009337 |
| PLP-209-000009340 | to | PLP-209-000009340 |
| PLP-209-000009344 | to | PLP-209-000009344 |
| PLP-209-000009420 | to | PLP-209-000009427 |
| PLP-209-000009429 | to | PLP-209-000009429 |
| PLP-209-000009476 | to | PLP-209-000009476 |
| PLP-209-000009483 | to | PLP-209-000009484 |
| PLP-209-000009521 | to | PLP-209-000009524 |

| PLP-209-000009526 | to | PLP-209-000009526 |
|---|---|---|
| PLP-209-000009528 | to | PLP-209-000009528 |
| PLP-209-000009531 | to | PLP-209-000009532 |
| PLP-209-000009560 | to | PLP-209-000009562 |
| PLP-209-000009565 | to | PLP-209-000009567 |
| PLP-209-000009575 | to | PLP-209-000009576 |
| PLP-209-000009578 | to | PLP-209-000009580 |
| PLP-209-000009591 | to | PLP-209-000009591 |
| PLP-209-000009600 | to | PLP-209-000009602 |
| PLP-209-000009605 | to | PLP-209-000009605 |
| PLP-209-000009609 | to | PLP-209-000009610 |
| PLP-209-000009615 | to | PLP-209-000009615 |
| PLP-209-000009617 | to | PLP-209-000009617 |
| PLP-209-000009619 | to | PLP-209-000009619 |
| PLP-209-000009623 | to | PLP-209-000009623 |
| PLP-209-000009629 | to | PLP-209-000009629 |
| PLP-209-000009633 | to | PLP-209-000009633 |
| PLP-209-000009636 | to | PLP-209-000009636 |
| PLP-209-000009643 | to | PLP-209-000009644 |
| PLP-209-000009646 | to | PLP-209-000009647 |
| PLP-209-000009656 | to | PLP-209-000009656 |
| PLP-209-000009658 | to | PLP-209-000009658 |
| PLP-209-000009660 | to | PLP-209-000009660 |
| PLP-209-000009676 | to | PLP-209-000009676 |
| PLP-209-000009680 | to | PLP-209-000009681 |
| PLP-209-000009688 | to | PLP-209-000009689 |
| PLP-209-000009691 | to | PLP-209-000009691 |
| PLP-209-000009693 | to | PLP-209-000009694 |
| PLP-209-000009697 | to | PLP-209-000009708 |
| PLP-209-000009710 | to | PLP-209-000009710 |
| PLP-209-000009714 | to | PLP-209-000009714 |
| PLP-209-000009717 | to | PLP-209-000009717 |
| PLP-209-000009719 | to | PLP-209-000009720 |
| PLP-209-000009722 | to | PLP-209-000009725 |
| PLP-209-000009730 | to | PLP-209-000009734 |
| PLP-209-000009744 | to | PLP-209-000009750 |
| PLP-209-000009754 | to | PLP-209-000009754 |
| PLP-209-000009757 | to | PLP-209-000009757 |
| PLP-209-000009800 | to | PLP-209-000009800 |
| PLP-209-000009811 | to | PLP-209-000009811 |
| PLP-209-000009815 | to | PLP-209-000009815 |
| PLP-209-000009819 | to | PLP-209-000009819 |
| PLP-209-000009879 | to | PLP-209-000009879 |
| PLP-209-000009882 | to | PLP-209-000009882 |

| | | |
|---|---|---|
| PLP-209-000009889 | to | PLP-209-000009892 |
| PLP-209-000009902 | to | PLP-209-000009902 |
| PLP-209-000009905 | to | PLP-209-000009909 |
| PLP-209-000009911 | to | PLP-209-000009913 |
| PLP-209-000009930 | to | PLP-209-000009930 |
| PLP-209-000009932 | to | PLP-209-000009932 |
| PLP-209-000009944 | to | PLP-209-000009944 |
| PLP-209-000009946 | to | PLP-209-000009946 |
| PLP-209-000009986 | to | PLP-209-000009986 |
| PLP-209-000010005 | to | PLP-209-000010006 |
| PLP-209-000010014 | to | PLP-209-000010014 |
| PLP-209-000010017 | to | PLP-209-000010018 |
| PLP-209-000010095 | to | PLP-209-000010098 |
| PLP-209-000010114 | to | PLP-209-000010114 |
| PLP-209-000010134 | to | PLP-209-000010134 |
| PLP-209-000010138 | to | PLP-209-000010138 |
| PLP-209-000010153 | to | PLP-209-000010154 |
| PLP-209-000010173 | to | PLP-209-000010176 |
| PLP-209-000010198 | to | PLP-209-000010198 |
| PLP-209-000010237 | to | PLP-209-000010237 |
| PLP-209-000010244 | to | PLP-209-000010244 |
| PLP-209-000010283 | to | PLP-209-000010283 |
| PLP-209-000010287 | to | PLP-209-000010287 |
| PLP-209-000010325 | to | PLP-209-000010325 |
| PLP-209-000010375 | to | PLP-209-000010375 |
| PLP-209-000010400 | to | PLP-209-000010404 |
| PLP-209-000010406 | to | PLP-209-000010408 |
| PLP-209-000010415 | to | PLP-209-000010417 |
| PLP-209-000010431 | to | PLP-209-000010434 |
| PLP-209-000010438 | to | PLP-209-000010439 |
| PLP-209-000010444 | to | PLP-209-000010444 |
| PLP-209-000010467 | to | PLP-209-000010467 |
| PLP-209-000010532 | to | PLP-209-000010532 |
| PLP-209-000010536 | to | PLP-209-000010536 |
| PLP-209-000010543 | to | PLP-209-000010543 |
| PLP-209-000010545 | to | PLP-209-000010545 |
| PLP-209-000010547 | to | PLP-209-000010547 |
| PLP-209-000010549 | to | PLP-209-000010549 |
| PLP-209-000010551 | to | PLP-209-000010551 |
| PLP-209-000010636 | to | PLP-209-000010638 |
| PLP-209-000010664 | to | PLP-209-000010667 |
| PLP-209-000010681 | to | PLP-209-000010686 |
| PLP-209-000010700 | to | PLP-209-000010700 |
| PLP-209-000010729 | to | PLP-209-000010729 |

| | | |
|---|---|---|
| PLP-209-000010738 | to | PLP-209-000010738 |
| PLP-209-000010741 | to | PLP-209-000010741 |
| PLP-209-000010743 | to | PLP-209-000010744 |
| PLP-209-000010789 | to | PLP-209-000010789 |
| PLP-209-000010808 | to | PLP-209-000010809 |
| PLP-209-000010815 | to | PLP-209-000010816 |
| PLP-209-000010821 | to | PLP-209-000010823 |
| PLP-209-000010843 | to | PLP-209-000010843 |
| PLP-209-000010845 | to | PLP-209-000010845 |
| PLP-209-000010850 | to | PLP-209-000010851 |
| PLP-209-000010863 | to | PLP-209-000010863 |
| PLP-209-000010868 | to | PLP-209-000010868 |
| PLP-209-000010874 | to | PLP-209-000010874 |
| PLP-209-000010876 | to | PLP-209-000010877 |
| PLP-209-000010910 | to | PLP-209-000010910 |
| PLP-209-000010913 | to | PLP-209-000010913 |
| PLP-209-000010915 | to | PLP-209-000010915 |
| PLP-209-000010926 | to | PLP-209-000010926 |
| PLP-209-000010957 | to | PLP-209-000010957 |
| PLP-209-000010979 | to | PLP-209-000010985 |
| PLP-209-000010991 | to | PLP-209-000010991 |
| PLP-209-000011011 | to | PLP-209-000011012 |
| PLP-209-000011016 | to | PLP-209-000011016 |
| PLP-209-000011025 | to | PLP-209-000011026 |
| PLP-209-000011030 | to | PLP-209-000011030 |
| PLP-209-000011045 | to | PLP-209-000011046 |
| PLP-209-000011091 | to | PLP-209-000011097 |
| PLP-209-000011102 | to | PLP-209-000011104 |
| PLP-209-000011130 | to | PLP-209-000011130 |
| PLP-209-000011140 | to | PLP-209-000011140 |
| PLP-209-000011152 | to | PLP-209-000011152 |
| PLP-209-000011189 | to | PLP-209-000011189 |
| PLP-209-000011193 | to | PLP-209-000011193 |
| PLP-209-000011222 | to | PLP-209-000011225 |
| PLP-209-000011227 | to | PLP-209-000011229 |
| PLP-209-000011231 | to | PLP-209-000011237 |
| PLP-209-000011242 | to | PLP-209-000011242 |
| PLP-209-000011245 | to | PLP-209-000011246 |
| PLP-209-000011267 | to | PLP-209-000011267 |
| PLP-209-000011270 | to | PLP-209-000011273 |
| PLP-209-000011275 | to | PLP-209-000011278 |
| PLP-209-000011280 | to | PLP-209-000011281 |
| PLP-209-000011303 | to | PLP-209-000011303 |
| PLP-209-000011340 | to | PLP-209-000011344 |

| | | |
|---|---|---|
| PLP-209-000011348 | to | PLP-209-000011350 |
| PLP-209-000011353 | to | PLP-209-000011353 |
| PLP-209-000011364 | to | PLP-209-000011364 |
| PLP-209-000011372 | to | PLP-209-000011373 |
| PLP-209-000011375 | to | PLP-209-000011375 |
| PLP-209-000011377 | to | PLP-209-000011377 |
| PLP-209-000011383 | to | PLP-209-000011383 |
| PLP-209-000011408 | to | PLP-209-000011408 |
| PLP-209-000011410 | to | PLP-209-000011410 |
| PLP-209-000011427 | to | PLP-209-000011428 |
| PLP-209-000011446 | to | PLP-209-000011446 |
| PLP-209-000011453 | to | PLP-209-000011454 |
| PLP-209-000011465 | to | PLP-209-000011465 |
| PLP-209-000011468 | to | PLP-209-000011469 |
| PLP-209-000011485 | to | PLP-209-000011485 |
| PLP-209-000011488 | to | PLP-209-000011489 |
| PLP-209-000011509 | to | PLP-209-000011512 |
| PLP-209-000011514 | to | PLP-209-000011515 |
| PLP-209-000011522 | to | PLP-209-000011522 |
| PLP-209-000011536 | to | PLP-209-000011536 |
| PLP-209-000011540 | to | PLP-209-000011541 |
| PLP-209-000011546 | to | PLP-209-000011546 |
| PLP-209-000011548 | to | PLP-209-000011548 |
| PLP-209-000011550 | to | PLP-209-000011550 |
| PLP-209-000011553 | to | PLP-209-000011553 |
| PLP-209-000011555 | to | PLP-209-000011555 |
| PLP-209-000011557 | to | PLP-209-000011557 |
| PLP-209-000011561 | to | PLP-209-000011561 |
| PLP-209-000011563 | to | PLP-209-000011563 |
| PLP-209-000011565 | to | PLP-209-000011565 |
| PLP-209-000011568 | to | PLP-209-000011570 |
| PLP-209-000011575 | to | PLP-209-000011575 |
| PLP-209-000011581 | to | PLP-209-000011582 |
| PLP-209-000011584 | to | PLP-209-000011584 |
| PLP-209-000011586 | to | PLP-209-000011586 |
| PLP-209-000011595 | to | PLP-209-000011597 |
| PLP-209-000011601 | to | PLP-209-000011601 |
| PLP-209-000011603 | to | PLP-209-000011603 |
| PLP-209-000011607 | to | PLP-209-000011607 |
| PLP-209-000011615 | to | PLP-209-000011615 |
| PLP-209-000011620 | to | PLP-209-000011620 |
| PLP-209-000011622 | to | PLP-209-000011625 |
| PLP-209-000011628 | to | PLP-209-000011636 |
| PLP-209-000011642 | to | PLP-209-000011642 |

| | | |
|---|---|---|
| PLP-209-000011644 | to | PLP-209-000011648 |
| PLP-209-000011650 | to | PLP-209-000011650 |
| PLP-209-000011652 | to | PLP-209-000011652 |
| PLP-209-000011654 | to | PLP-209-000011656 |
| PLP-209-000011658 | to | PLP-209-000011659 |
| PLP-209-000011661 | to | PLP-209-000011661 |
| PLP-209-000011663 | to | PLP-209-000011663 |
| PLP-209-000011665 | to | PLP-209-000011665 |
| PLP-209-000011667 | to | PLP-209-000011668 |
| PLP-209-000011670 | to | PLP-209-000011704 |
| PLP-209-000011725 | to | PLP-209-000011727 |
| PLP-209-000011729 | to | PLP-209-000011729 |
| PLP-209-000011736 | to | PLP-209-000011736 |
| PLP-209-000011740 | to | PLP-209-000011744 |
| PLP-209-000011747 | to | PLP-209-000011751 |
| PLP-209-000011780 | to | PLP-209-000011780 |
| PLP-209-000011782 | to | PLP-209-000011782 |
| PLP-209-000011792 | to | PLP-209-000011792 |
| PLP-209-000011800 | to | PLP-209-000011801 |
| PLP-209-000011840 | to | PLP-209-000011840 |
| PLP-209-000011867 | to | PLP-209-000011869 |
| PLP-209-000011872 | to | PLP-209-000011872 |
| PLP-209-000011877 | to | PLP-209-000011877 |
| PLP-209-000011881 | to | PLP-209-000011882 |
| PLP-209-000011885 | to | PLP-209-000011885 |
| PLP-209-000011888 | to | PLP-209-000011888 |
| PLP-209-000011890 | to | PLP-209-000011890 |
| PLP-209-000011905 | to | PLP-209-000011905 |
| PLP-209-000011935 | to | PLP-209-000011940 |
| PLP-209-000011947 | to | PLP-209-000011948 |
| PLP-209-000011966 | to | PLP-209-000011966 |
| PLP-209-000011997 | to | PLP-209-000011997 |
| PLP-209-000012003 | to | PLP-209-000012003 |
| PLP-209-000012012 | to | PLP-209-000012013 |
| PLP-209-000012020 | to | PLP-209-000012026 |
| PLP-209-000012034 | to | PLP-209-000012037 |
| PLP-209-000012039 | to | PLP-209-000012039 |
| PLP-209-000012055 | to | PLP-209-000012055 |
| PLP-209-000012063 | to | PLP-209-000012063 |
| PLP-209-000012065 | to | PLP-209-000012065 |
| PLP-209-000012067 | to | PLP-209-000012067 |
| PLP-209-000012071 | to | PLP-209-000012072 |
| PLP-209-000012075 | to | PLP-209-000012075 |
| PLP-209-000012084 | to | PLP-209-000012084 |

| | | |
|---|---|---|
| PLP-209-000012112 | to | PLP-209-000012112 |
| PLP-209-000012115 | to | PLP-209-000012115 |
| PLP-209-000012124 | to | PLP-209-000012124 |
| PLP-209-000012128 | to | PLP-209-000012129 |
| PLP-209-000012160 | to | PLP-209-000012160 |
| PLP-209-000012168 | to | PLP-209-000012169 |
| PLP-209-000012188 | to | PLP-209-000012189 |
| PLP-209-000012192 | to | PLP-209-000012195 |
| PLP-209-000012200 | to | PLP-209-000012205 |
| PLP-209-000012208 | to | PLP-209-000012210 |
| PLP-209-000012214 | to | PLP-209-000012214 |
| PLP-209-000012217 | to | PLP-209-000012217 |
| PLP-209-000012220 | to | PLP-209-000012220 |
| PLP-209-000012223 | to | PLP-209-000012243 |
| PLP-209-000012245 | to | PLP-209-000012246 |
| PLP-209-000012253 | to | PLP-209-000012253 |
| PLP-209-000012259 | to | PLP-209-000012259 |
| PLP-209-000012269 | to | PLP-209-000012269 |
| PLP-209-000012282 | to | PLP-209-000012283 |
| PLP-209-000012298 | to | PLP-209-000012298 |
| PLP-209-000012310 | to | PLP-209-000012311 |
| PLP-209-000012347 | to | PLP-209-000012348 |
| PLP-209-000012359 | to | PLP-209-000012360 |
| PLP-209-000012382 | to | PLP-209-000012384 |
| PLP-209-000012402 | to | PLP-209-000012402 |
| PLP-209-000012419 | to | PLP-209-000012419 |
| PLP-209-000012422 | to | PLP-209-000012422 |
| PLP-209-000012424 | to | PLP-209-000012424 |
| PLP-209-000012426 | to | PLP-209-000012426 |
| PLP-209-000012428 | to | PLP-209-000012428 |
| PLP-209-000012434 | to | PLP-209-000012434 |
| PLP-209-000012437 | to | PLP-209-000012437 |
| PLP-209-000012447 | to | PLP-209-000012447 |
| PLP-209-000012473 | to | PLP-209-000012474 |
| PLP-209-000012492 | to | PLP-209-000012495 |
| PLP-209-000012497 | to | PLP-209-000012497 |
| PLP-209-000012511 | to | PLP-209-000012511 |
| PLP-209-000012514 | to | PLP-209-000012514 |
| PLP-209-000012516 | to | PLP-209-000012516 |
| PLP-209-000012524 | to | PLP-209-000012524 |
| PLP-209-000012556 | to | PLP-209-000012556 |
| PLP-209-000012558 | to | PLP-209-000012558 |
| PLP-209-000012574 | to | PLP-209-000012578 |
| PLP-209-000012649 | to | PLP-209-000012651 |

PLP-209-000012655    to    PLP-209-000012656
PLP-209-000012664    to    PLP-209-000012664
PLP-209-000012667    to    PLP-209-000012667
PLP-209-000012669    to    PLP-209-000012670
PLP-209-000012673    to    PLP-209-000012674
PLP-209-000012691    to    PLP-209-000012691
PLP-209-000012695    to    PLP-209-000012696
PLP-209-000012716    to    PLP-209-000012716
PLP-209-000012718    to    PLP-209-000012718
PLP-209-000012745    to    PLP-209-000012745
PLP-209-000012748    to    PLP-209-000012748
PLP-209-000012770    to    PLP-209-000012771
PLP-209-000012780    to    PLP-209-000012780
PLP-209-000012783    to    PLP-209-000012783
PLP-209-000012785    to    PLP-209-000012785
PLP-209-000012821    to    PLP-209-000012823
PLP-209-000012825    to    PLP-209-000012828
PLP-209-000012830    to    PLP-209-000012833
PLP-209-000012835    to    PLP-209-000012835
PLP-209-000012837    to    PLP-209-000012838
PLP-209-000012840    to    PLP-209-000012840
PLP-209-000012842    to    PLP-209-000012843
PLP-209-000012845    to    PLP-209-000012845
PLP-209-000012847    to    PLP-209-000012847
PLP-209-000012849    to    PLP-209-000012849
PLP-209-000012851    to    PLP-209-000012854
PLP-209-000012856    to    PLP-209-000012860
PLP-209-000012862    to    PLP-209-000012862
PLP-209-000012866    to    PLP-209-000012866
PLP-209-000012868    to    PLP-209-000012869
PLP-209-000012871    to    PLP-209-000012875
PLP-209-000012877    to    PLP-209-000012878
PLP-209-000012880    to    PLP-209-000012881
PLP-209-000012883    to    PLP-209-000012884
PLP-209-000012887    to    PLP-209-000012888
PLP-209-000012891    to    PLP-209-000012891
PLP-209-000012911    to    PLP-209-000012911
PLP-209-000012917    to    PLP-209-000012917
PLP-209-000012953    to    PLP-209-000012953
PLP-209-000012975    to    PLP-209-000012980
PLP-209-000013024    to    PLP-209-000013024
PLP-209-000013027    to    PLP-209-000013027
PLP-209-000013039    to    PLP-209-000013040
PLP-209-000013045    to    PLP-209-000013046

| | | |
|---|---|---|
| PLP-209-000013075 | to | PLP-209-000013075 |
| PLP-209-000013085 | to | PLP-209-000013089 |
| PLP-209-000013092 | to | PLP-209-000013093 |
| PLP-209-000013096 | to | PLP-209-000013096 |
| PLP-209-000013114 | to | PLP-209-000013114 |
| PLP-209-000013119 | to | PLP-209-000013120 |
| PLP-209-000013133 | to | PLP-209-000013133 |
| PLP-209-000013136 | to | PLP-209-000013136 |
| PLP-209-000013160 | to | PLP-209-000013160 |
| PLP-209-000013162 | to | PLP-209-000013162 |
| PLP-209-000013215 | to | PLP-209-000013215 |
| PLP-209-000013217 | to | PLP-209-000013217 |
| PLP-209-000013224 | to | PLP-209-000013224 |
| PLP-209-000013226 | to | PLP-209-000013227 |
| PLP-209-000013229 | to | PLP-209-000013229 |
| PLP-209-000013238 | to | PLP-209-000013240 |
| PLP-209-000013242 | to | PLP-209-000013242 |
| PLP-209-000013244 | to | PLP-209-000013244 |
| PLP-209-000013247 | to | PLP-209-000013247 |
| PLP-209-000013250 | to | PLP-209-000013250 |
| PLP-209-000013253 | to | PLP-209-000013253 |
| PLP-209-000013262 | to | PLP-209-000013262 |
| PLP-209-000013266 | to | PLP-209-000013266 |
| PLP-209-000013279 | to | PLP-209-000013279 |
| PLP-209-000013302 | to | PLP-209-000013304 |
| PLP-209-000013306 | to | PLP-209-000013308 |
| PLP-209-000013350 | to | PLP-209-000013350 |
| PLP-209-000013354 | to | PLP-209-000013354 |
| PLP-209-000013364 | to | PLP-209-000013364 |
| PLP-209-000013367 | to | PLP-209-000013369 |
| PLP-209-000013371 | to | PLP-209-000013378 |
| PLP-209-000013381 | to | PLP-209-000013381 |
| PLP-209-000013383 | to | PLP-209-000013386 |
| PLP-209-000013390 | to | PLP-209-000013391 |
| PLP-209-000013418 | to | PLP-209-000013418 |
| PLP-209-000013424 | to | PLP-209-000013424 |
| PLP-209-000013430 | to | PLP-209-000013430 |
| PLP-209-000013434 | to | PLP-209-000013438 |
| PLP-209-000013442 | to | PLP-209-000013442 |
| PLP-209-000013451 | to | PLP-209-000013451 |
| PLP-209-000013478 | to | PLP-209-000013478 |
| PLP-209-000013487 | to | PLP-209-000013487 |
| PLP-209-000013491 | to | PLP-209-000013494 |
| PLP-209-000013504 | to | PLP-209-000013504 |

| | | |
|---|---|---|
| PLP-209-000013518 | to | PLP-209-000013518 |
| PLP-209-000013522 | to | PLP-209-000013522 |
| PLP-209-000013555 | to | PLP-209-000013560 |
| PLP-209-000013564 | to | PLP-209-000013564 |
| PLP-209-000013574 | to | PLP-209-000013575 |
| PLP-209-000013577 | to | PLP-209-000013577 |
| PLP-209-000013582 | to | PLP-209-000013582 |
| PLP-209-000013590 | to | PLP-209-000013593 |
| PLP-209-000013609 | to | PLP-209-000013612 |
| PLP-209-000013614 | to | PLP-209-000013614 |
| PLP-210-000000004 | to | PLP-210-000000006 |
| PLP-210-000000026 | to | PLP-210-000000028 |
| PLP-210-000000030 | to | PLP-210-000000030 |
| PLP-210-000000044 | to | PLP-210-000000045 |
| PLP-210-000000081 | to | PLP-210-000000081 |
| PLP-210-000000083 | to | PLP-210-000000083 |
| PLP-210-000000091 | to | PLP-210-000000091 |
| PLP-210-000000128 | to | PLP-210-000000128 |
| PLP-210-000000130 | to | PLP-210-000000130 |
| PLP-210-000000153 | to | PLP-210-000000153 |
| PLP-210-000000193 | to | PLP-210-000000194 |
| PLP-210-000000204 | to | PLP-210-000000205 |
| PLP-210-000000209 | to | PLP-210-000000209 |
| PLP-210-000000212 | to | PLP-210-000000212 |
| PLP-210-000000227 | to | PLP-210-000000228 |
| PLP-210-000000233 | to | PLP-210-000000236 |
| PLP-210-000000243 | to | PLP-210-000000244 |
| PLP-210-000000246 | to | PLP-210-000000247 |
| PLP-210-000000262 | to | PLP-210-000000262 |
| PLP-210-000000267 | to | PLP-210-000000267 |
| PLP-210-000000276 | to | PLP-210-000000277 |
| PLP-210-000000293 | to | PLP-210-000000295 |
| PLP-210-000000320 | to | PLP-210-000000320 |
| PLP-210-000000323 | to | PLP-210-000000323 |
| PLP-210-000000352 | to | PLP-210-000000352 |
| PLP-210-000000360 | to | PLP-210-000000360 |
| PLP-210-000000373 | to | PLP-210-000000373 |
| PLP-210-000000376 | to | PLP-210-000000376 |
| PLP-210-000000380 | to | PLP-210-000000381 |
| PLP-210-000000384 | to | PLP-210-000000384 |
| PLP-210-000000394 | to | PLP-210-000000394 |
| PLP-210-000000396 | to | PLP-210-000000396 |
| PLP-210-000000398 | to | PLP-210-000000398 |
| PLP-210-000000405 | to | PLP-210-000000407 |

| | | |
|---|---|---|
| PLP-210-000000413 | to | PLP-210-000000413 |
| PLP-210-000000418 | to | PLP-210-000000418 |
| PLP-210-000000420 | to | PLP-210-000000423 |
| PLP-210-000000427 | to | PLP-210-000000427 |
| PLP-210-000000430 | to | PLP-210-000000430 |
| PLP-210-000000440 | to | PLP-210-000000440 |
| PLP-210-000000461 | to | PLP-210-000000461 |
| PLP-210-000000463 | to | PLP-210-000000463 |
| PLP-210-000000466 | to | PLP-210-000000468 |
| PLP-210-000000471 | to | PLP-210-000000475 |
| PLP-210-000000477 | to | PLP-210-000000477 |
| PLP-210-000000483 | to | PLP-210-000000483 |
| PLP-210-000000487 | to | PLP-210-000000488 |
| PLP-210-000000490 | to | PLP-210-000000493 |
| PLP-210-000000496 | to | PLP-210-000000497 |
| PLP-210-000000500 | to | PLP-210-000000500 |
| PLP-210-000000503 | to | PLP-210-000000503 |
| PLP-210-000000507 | to | PLP-210-000000507 |
| PLP-210-000000530 | to | PLP-210-000000530 |
| PLP-210-000000548 | to | PLP-210-000000548 |
| PLP-210-000000557 | to | PLP-210-000000557 |
| PLP-210-000000576 | to | PLP-210-000000576 |
| PLP-210-000000607 | to | PLP-210-000000607 |
| PLP-210-000000610 | to | PLP-210-000000610 |
| PLP-210-000000630 | to | PLP-210-000000631 |
| PLP-210-000000649 | to | PLP-210-000000649 |
| PLP-210-000000652 | to | PLP-210-000000653 |
| PLP-210-000000661 | to | PLP-210-000000661 |
| PLP-210-000000663 | to | PLP-210-000000663 |
| PLP-210-000000677 | to | PLP-210-000000678 |
| PLP-210-000000705 | to | PLP-210-000000705 |
| PLP-210-000000721 | to | PLP-210-000000721 |
| PLP-210-000000723 | to | PLP-210-000000723 |
| PLP-210-000000726 | to | PLP-210-000000727 |
| PLP-210-000000733 | to | PLP-210-000000733 |
| PLP-210-000000736 | to | PLP-210-000000736 |
| PLP-210-000000773 | to | PLP-210-000000773 |
| PLP-210-000000783 | to | PLP-210-000000784 |
| PLP-210-000000786 | to | PLP-210-000000786 |
| PLP-210-000000793 | to | PLP-210-000000793 |
| PLP-210-000000814 | to | PLP-210-000000814 |
| PLP-210-000000846 | to | PLP-210-000000846 |
| PLP-210-000000856 | to | PLP-210-000000856 |
| PLP-210-000000881 | to | PLP-210-000000881 |

| | | |
|---|---|---|
| PLP-210-000000888 | to | PLP-210-000000888 |
| PLP-210-000000891 | to | PLP-210-000000891 |
| PLP-210-000000894 | to | PLP-210-000000894 |
| PLP-210-000000901 | to | PLP-210-000000901 |
| PLP-210-000000910 | to | PLP-210-000000910 |
| PLP-210-000000916 | to | PLP-210-000000916 |
| PLP-210-000000921 | to | PLP-210-000000921 |
| PLP-210-000000937 | to | PLP-210-000000937 |
| PLP-210-000000961 | to | PLP-210-000000961 |
| PLP-210-000000981 | to | PLP-210-000000981 |
| PLP-210-000000984 | to | PLP-210-000000984 |
| PLP-210-000000989 | to | PLP-210-000000989 |
| PLP-210-000001059 | to | PLP-210-000001059 |
| PLP-210-000001073 | to | PLP-210-000001073 |
| PLP-210-000001120 | to | PLP-210-000001120 |
| PLP-210-000001129 | to | PLP-210-000001129 |
| PLP-210-000001155 | to | PLP-210-000001155 |
| PLP-210-000001166 | to | PLP-210-000001166 |
| PLP-210-000001171 | to | PLP-210-000001171 |
| PLP-210-000001174 | to | PLP-210-000001174 |
| PLP-210-000001180 | to | PLP-210-000001180 |
| PLP-210-000001195 | to | PLP-210-000001195 |
| PLP-210-000001210 | to | PLP-210-000001210 |
| PLP-210-000001214 | to | PLP-210-000001214 |
| PLP-210-000001230 | to | PLP-210-000001230 |
| PLP-210-000001237 | to | PLP-210-000001237 |
| PLP-210-000001250 | to | PLP-210-000001250 |
| PLP-210-000001263 | to | PLP-210-000001264 |
| PLP-210-000001296 | to | PLP-210-000001296 |
| PLP-210-000001300 | to | PLP-210-000001301 |
| PLP-210-000001307 | to | PLP-210-000001307 |
| PLP-210-000001362 | to | PLP-210-000001362 |
| PLP-210-000001372 | to | PLP-210-000001372 |
| PLP-210-000001375 | to | PLP-210-000001375 |
| PLP-210-000001389 | to | PLP-210-000001391 |
| PLP-210-000001413 | to | PLP-210-000001413 |
| PLP-210-000001443 | to | PLP-210-000001443 |
| PLP-210-000001449 | to | PLP-210-000001449 |
| PLP-210-000001453 | to | PLP-210-000001453 |
| PLP-210-000001455 | to | PLP-210-000001455 |
| PLP-210-000001460 | to | PLP-210-000001460 |
| PLP-210-000001472 | to | PLP-210-000001472 |
| PLP-210-000001515 | to | PLP-210-000001515 |
| PLP-210-000001533 | to | PLP-210-000001533 |

| | | |
|---|---|---|
| PLP-210-000001575 | to | PLP-210-000001575 |
| PLP-210-000001579 | to | PLP-210-000001579 |
| PLP-210-000001652 | to | PLP-210-000001652 |
| PLP-210-000001654 | to | PLP-210-000001654 |
| PLP-210-000001666 | to | PLP-210-000001667 |
| PLP-210-000001670 | to | PLP-210-000001671 |
| PLP-210-000001674 | to | PLP-210-000001674 |
| PLP-210-000001681 | to | PLP-210-000001681 |
| PLP-210-000001685 | to | PLP-210-000001688 |
| PLP-210-000001715 | to | PLP-210-000001716 |
| PLP-210-000001718 | to | PLP-210-000001718 |
| PLP-210-000001722 | to | PLP-210-000001722 |
| PLP-210-000001725 | to | PLP-210-000001725 |
| PLP-210-000001734 | to | PLP-210-000001734 |
| PLP-210-000001736 | to | PLP-210-000001737 |
| PLP-210-000001774 | to | PLP-210-000001774 |
| PLP-210-000001778 | to | PLP-210-000001778 |
| PLP-210-000001785 | to | PLP-210-000001785 |
| PLP-210-000001792 | to | PLP-210-000001792 |
| PLP-210-000001795 | to | PLP-210-000001795 |
| PLP-210-000001809 | to | PLP-210-000001809 |
| PLP-210-000001822 | to | PLP-210-000001822 |
| PLP-210-000001826 | to | PLP-210-000001826 |
| PLP-210-000001856 | to | PLP-210-000001856 |
| PLP-210-000001865 | to | PLP-210-000001867 |
| PLP-210-000001878 | to | PLP-210-000001879 |
| PLP-210-000001882 | to | PLP-210-000001882 |
| PLP-210-000001885 | to | PLP-210-000001885 |
| PLP-210-000001906 | to | PLP-210-000001907 |
| PLP-210-000001913 | to | PLP-210-000001913 |
| PLP-210-000001918 | to | PLP-210-000001919 |
| PLP-210-000001923 | to | PLP-210-000001923 |
| PLP-210-000001942 | to | PLP-210-000001942 |
| PLP-210-000001979 | to | PLP-210-000001979 |
| PLP-210-000002013 | to | PLP-210-000002013 |
| PLP-210-000002015 | to | PLP-210-000002019 |
| PLP-210-000002041 | to | PLP-210-000002041 |
| PLP-210-000002043 | to | PLP-210-000002043 |
| PLP-210-000002073 | to | PLP-210-000002078 |
| PLP-210-000002080 | to | PLP-210-000002082 |
| PLP-210-000002090 | to | PLP-210-000002096 |
| PLP-210-000002102 | to | PLP-210-000002110 |
| PLP-210-000002122 | to | PLP-210-000002122 |
| PLP-210-000002138 | to | PLP-210-000002143 |

| | | |
|---|---|---|
| PLP-210-000002220 | to | PLP-210-000002222 |
| PLP-210-000002252 | to | PLP-210-000002252 |
| PLP-210-000002256 | to | PLP-210-000002256 |
| PLP-210-000002258 | to | PLP-210-000002258 |
| PLP-210-000002272 | to | PLP-210-000002274 |
| PLP-210-000002279 | to | PLP-210-000002279 |
| PLP-210-000002281 | to | PLP-210-000002285 |
| PLP-210-000002295 | to | PLP-210-000002296 |
| PLP-210-000002300 | to | PLP-210-000002305 |
| PLP-210-000002307 | to | PLP-210-000002307 |
| PLP-210-000002310 | to | PLP-210-000002310 |
| PLP-210-000002315 | to | PLP-210-000002315 |
| PLP-210-000002328 | to | PLP-210-000002329 |
| PLP-210-000002337 | to | PLP-210-000002337 |
| PLP-210-000002343 | to | PLP-210-000002344 |
| PLP-210-000002351 | to | PLP-210-000002351 |
| PLP-210-000002375 | to | PLP-210-000002376 |
| PLP-210-000002385 | to | PLP-210-000002385 |
| PLP-210-000002391 | to | PLP-210-000002391 |
| PLP-210-000002399 | to | PLP-210-000002400 |
| PLP-210-000002403 | to | PLP-210-000002406 |
| PLP-210-000002408 | to | PLP-210-000002410 |
| PLP-210-000002416 | to | PLP-210-000002417 |
| PLP-210-000002420 | to | PLP-210-000002426 |
| PLP-210-000002454 | to | PLP-210-000002454 |
| PLP-210-000002464 | to | PLP-210-000002464 |
| PLP-210-000002471 | to | PLP-210-000002475 |
| PLP-210-000002477 | to | PLP-210-000002477 |
| PLP-210-000002479 | to | PLP-210-000002479 |
| PLP-210-000002484 | to | PLP-210-000002488 |
| PLP-210-000002490 | to | PLP-210-000002491 |
| PLP-210-000002498 | to | PLP-210-000002498 |
| PLP-210-000002516 | to | PLP-210-000002516 |
| PLP-210-000002520 | to | PLP-210-000002522 |
| PLP-210-000002528 | to | PLP-210-000002528 |
| PLP-210-000002531 | to | PLP-210-000002531 |
| PLP-210-000002550 | to | PLP-210-000002550 |
| PLP-210-000002562 | to | PLP-210-000002563 |
| PLP-210-000002565 | to | PLP-210-000002565 |
| PLP-210-000002567 | to | PLP-210-000002567 |
| PLP-210-000002570 | to | PLP-210-000002571 |
| PLP-210-000002575 | to | PLP-210-000002578 |
| PLP-210-000002586 | to | PLP-210-000002586 |
| PLP-210-000002590 | to | PLP-210-000002593 |

| | | |
|---|---|---|
| PLP-210-000002601 | to | PLP-210-000002603 |
| PLP-210-000002608 | to | PLP-210-000002608 |
| PLP-210-000002610 | to | PLP-210-000002610 |
| PLP-210-000002617 | to | PLP-210-000002619 |
| PLP-210-000002622 | to | PLP-210-000002622 |
| PLP-210-000002629 | to | PLP-210-000002630 |
| PLP-210-000002638 | to | PLP-210-000002638 |
| PLP-210-000002650 | to | PLP-210-000002650 |
| PLP-210-000002663 | to | PLP-210-000002663 |
| PLP-210-000002665 | to | PLP-210-000002665 |
| PLP-210-000002668 | to | PLP-210-000002668 |
| PLP-210-000002681 | to | PLP-210-000002683 |
| PLP-210-000002686 | to | PLP-210-000002686 |
| PLP-210-000002700 | to | PLP-210-000002700 |
| PLP-210-000002707 | to | PLP-210-000002707 |
| PLP-210-000002711 | to | PLP-210-000002712 |
| PLP-210-000002725 | to | PLP-210-000002725 |
| PLP-210-000002753 | to | PLP-210-000002756 |
| PLP-210-000002767 | to | PLP-210-000002768 |
| PLP-210-000002771 | to | PLP-210-000002772 |
| PLP-210-000002775 | to | PLP-210-000002775 |
| PLP-210-000002784 | to | PLP-210-000002784 |
| PLP-210-000002787 | to | PLP-210-000002788 |
| PLP-210-000002791 | to | PLP-210-000002791 |
| PLP-210-000002793 | to | PLP-210-000002796 |
| PLP-210-000002804 | to | PLP-210-000002807 |
| PLP-210-000002821 | to | PLP-210-000002824 |
| PLP-210-000002843 | to | PLP-210-000002844 |
| PLP-210-000002867 | to | PLP-210-000002867 |
| PLP-210-000002870 | to | PLP-210-000002870 |
| PLP-210-000002872 | to | PLP-210-000002872 |
| PLP-210-000002880 | to | PLP-210-000002880 |
| PLP-210-000002885 | to | PLP-210-000002885 |
| PLP-210-000002913 | to | PLP-210-000002913 |
| PLP-210-000002921 | to | PLP-210-000002922 |
| PLP-210-000002957 | to | PLP-210-000002962 |
| PLP-210-000002973 | to | PLP-210-000002974 |
| PLP-210-000002984 | to | PLP-210-000002984 |
| PLP-210-000002994 | to | PLP-210-000002994 |
| PLP-210-000003011 | to | PLP-210-000003012 |
| PLP-210-000003026 | to | PLP-210-000003026 |
| PLP-210-000003054 | to | PLP-210-000003054 |
| PLP-210-000003071 | to | PLP-210-000003072 |
| PLP-210-000003090 | to | PLP-210-000003093 |

| | | |
|---|---|---|
| PLP-210-000003095 | to | PLP-210-000003096 |
| PLP-210-000003101 | to | PLP-210-000003101 |
| PLP-210-000003109 | to | PLP-210-000003109 |
| PLP-210-000003125 | to | PLP-210-000003127 |
| PLP-210-000003144 | to | PLP-210-000003145 |
| PLP-210-000003167 | to | PLP-210-000003167 |
| PLP-210-000003170 | to | PLP-210-000003172 |
| PLP-210-000003185 | to | PLP-210-000003185 |
| PLP-210-000003193 | to | PLP-210-000003193 |
| PLP-210-000003218 | to | PLP-210-000003219 |
| PLP-210-000003223 | to | PLP-210-000003223 |
| PLP-210-000003225 | to | PLP-210-000003235 |
| PLP-210-000003240 | to | PLP-210-000003240 |
| PLP-210-000003242 | to | PLP-210-000003243 |
| PLP-210-000003254 | to | PLP-210-000003258 |
| PLP-210-000003289 | to | PLP-210-000003289 |
| PLP-210-000003291 | to | PLP-210-000003291 |
| PLP-210-000003304 | to | PLP-210-000003304 |
| PLP-210-000003317 | to | PLP-210-000003318 |
| PLP-210-000003322 | to | PLP-210-000003327 |
| PLP-210-000003340 | to | PLP-210-000003340 |
| PLP-210-000003362 | to | PLP-210-000003508 |
| PLP-210-000003521 | to | PLP-210-000003521 |
| PLP-210-000003526 | to | PLP-210-000003530 |
| PLP-210-000003532 | to | PLP-210-000003532 |
| PLP-210-000003536 | to | PLP-210-000003537 |
| PLP-210-000003546 | to | PLP-210-000003547 |
| PLP-210-000003553 | to | PLP-210-000003553 |
| PLP-210-000003555 | to | PLP-210-000003555 |
| PLP-210-000003561 | to | PLP-210-000003561 |
| PLP-210-000003566 | to | PLP-210-000003566 |
| PLP-210-000003582 | to | PLP-210-000003582 |
| PLP-210-000003592 | to | PLP-210-000003592 |
| PLP-210-000003627 | to | PLP-210-000003627 |
| PLP-210-000003636 | to | PLP-210-000003637 |
| PLP-210-000003647 | to | PLP-210-000003647 |
| PLP-210-000003666 | to | PLP-210-000003667 |
| PLP-210-000003670 | to | PLP-210-000003671 |
| PLP-210-000003715 | to | PLP-210-000003715 |
| PLP-210-000003747 | to | PLP-210-000003747 |
| PLP-210-000003760 | to | PLP-210-000003760 |
| PLP-210-000003765 | to | PLP-210-000003765 |
| PLP-210-000003770 | to | PLP-210-000003770 |
| PLP-210-000003793 | to | PLP-210-000003793 |

| | | |
|---|---|---|
| PLP-210-000003811 | to | PLP-210-000003811 |
| PLP-210-000003817 | to | PLP-210-000003817 |
| PLP-210-000003831 | to | PLP-210-000003831 |
| PLP-210-000003841 | to | PLP-210-000003841 |
| PLP-210-000003846 | to | PLP-210-000003846 |
| PLP-210-000003853 | to | PLP-210-000003853 |
| PLP-210-000003856 | to | PLP-210-000003856 |
| PLP-210-000003873 | to | PLP-210-000003873 |
| PLP-210-000003876 | to | PLP-210-000003877 |
| PLP-210-000003880 | to | PLP-210-000003880 |
| PLP-210-000003886 | to | PLP-210-000003887 |
| PLP-210-000003897 | to | PLP-210-000003897 |
| PLP-210-000003899 | to | PLP-210-000003899 |
| PLP-210-000003947 | to | PLP-210-000003947 |
| PLP-210-000003951 | to | PLP-210-000003951 |
| PLP-210-000003975 | to | PLP-210-000003975 |
| PLP-210-000003983 | to | PLP-210-000003983 |
| PLP-210-000004002 | to | PLP-210-000004004 |
| PLP-210-000004006 | to | PLP-210-000004006 |
| PLP-210-000004014 | to | PLP-210-000004014 |
| PLP-210-000004017 | to | PLP-210-000004018 |
| PLP-210-000004047 | to | PLP-210-000004047 |
| PLP-210-000004053 | to | PLP-210-000004053 |
| PLP-210-000004056 | to | PLP-210-000004056 |
| PLP-210-000004092 | to | PLP-210-000004092 |
| PLP-210-000004105 | to | PLP-210-000004105 |
| PLP-210-000004113 | to | PLP-210-000004113 |
| PLP-210-000004123 | to | PLP-210-000004124 |
| PLP-210-000004132 | to | PLP-210-000004132 |
| PLP-210-000004134 | to | PLP-210-000004134 |
| PLP-210-000004157 | to | PLP-210-000004157 |
| PLP-210-000004181 | to | PLP-210-000004181 |
| PLP-210-000004185 | to | PLP-210-000004185 |
| PLP-210-000004219 | to | PLP-210-000004219 |
| PLP-210-000004225 | to | PLP-210-000004225 |
| PLP-210-000004229 | to | PLP-210-000004229 |
| PLP-210-000004242 | to | PLP-210-000004242 |
| PLP-210-000004244 | to | PLP-210-000004244 |
| PLP-210-000004254 | to | PLP-210-000004254 |
| PLP-210-000004257 | to | PLP-210-000004257 |
| PLP-210-000004272 | to | PLP-210-000004272 |
| PLP-210-000004275 | to | PLP-210-000004278 |
| PLP-210-000004284 | to | PLP-210-000004284 |
| PLP-210-000004288 | to | PLP-210-000004288 |

| PLP-210-000004304 | to | PLP-210-000004304 |
| PLP-210-000004333 | to | PLP-210-000004333 |
| PLP-210-000004335 | to | PLP-210-000004335 |
| PLP-210-000004343 | to | PLP-210-000004343 |
| PLP-210-000004359 | to | PLP-210-000004361 |
| PLP-210-000004363 | to | PLP-210-000004364 |
| PLP-210-000004386 | to | PLP-210-000004386 |
| PLP-210-000004454 | to | PLP-210-000004454 |
| PLP-210-000004457 | to | PLP-210-000004457 |
| PLP-210-000004461 | to | PLP-210-000004461 |
| PLP-210-000004466 | to | PLP-210-000004466 |
| PLP-210-000004501 | to | PLP-210-000004501 |
| PLP-210-000004521 | to | PLP-210-000004521 |
| PLP-210-000004529 | to | PLP-210-000004529 |
| PLP-210-000004536 | to | PLP-210-000004536 |
| PLP-210-000004538 | to | PLP-210-000004540 |
| PLP-210-000004548 | to | PLP-210-000004548 |
| PLP-210-000004557 | to | PLP-210-000004558 |
| PLP-210-000004560 | to | PLP-210-000004560 |
| PLP-210-000004563 | to | PLP-210-000004563 |
| PLP-210-000004569 | to | PLP-210-000004569 |
| PLP-210-000004586 | to | PLP-210-000004586 |
| PLP-210-000004590 | to | PLP-210-000004590 |
| PLP-210-000004602 | to | PLP-210-000004602 |
| PLP-210-000004615 | to | PLP-210-000004615 |
| PLP-210-000004617 | to | PLP-210-000004618 |
| PLP-210-000004633 | to | PLP-210-000004633 |
| PLP-210-000004655 | to | PLP-210-000004655 |
| PLP-210-000004664 | to | PLP-210-000004664 |
| PLP-210-000004673 | to | PLP-210-000004674 |
| PLP-210-000004680 | to | PLP-210-000004680 |
| PLP-210-000004685 | to | PLP-210-000004685 |
| PLP-210-000004688 | to | PLP-210-000004689 |
| PLP-210-000004691 | to | PLP-210-000004692 |
| PLP-210-000004727 | to | PLP-210-000004727 |
| PLP-210-000004748 | to | PLP-210-000004748 |
| PLP-210-000004753 | to | PLP-210-000004753 |
| PLP-210-000004761 | to | PLP-210-000004761 |
| PLP-210-000004763 | to | PLP-210-000004763 |
| PLP-210-000004775 | to | PLP-210-000004775 |
| PLP-210-000004779 | to | PLP-210-000004779 |
| PLP-210-000004785 | to | PLP-210-000004785 |
| PLP-210-000004808 | to | PLP-210-000004808 |
| PLP-210-000004812 | to | PLP-210-000004812 |

| | | |
|---|---|---|
| PLP-210-000004854 | to | PLP-210-000004854 |
| PLP-210-000004861 | to | PLP-210-000004861 |
| PLP-210-000004870 | to | PLP-210-000004871 |
| PLP-210-000004877 | to | PLP-210-000004877 |
| PLP-210-000004888 | to | PLP-210-000004888 |
| PLP-210-000004894 | to | PLP-210-000004895 |
| PLP-210-000004898 | to | PLP-210-000004898 |
| PLP-210-000004902 | to | PLP-210-000004905 |
| PLP-210-000004922 | to | PLP-210-000004922 |
| PLP-210-000004937 | to | PLP-210-000004937 |
| PLP-210-000004950 | to | PLP-210-000004950 |
| PLP-210-000004961 | to | PLP-210-000004961 |
| PLP-210-000004970 | to | PLP-210-000004970 |
| PLP-210-000004975 | to | PLP-210-000004975 |
| PLP-210-000004977 | to | PLP-210-000004977 |
| PLP-210-000004979 | to | PLP-210-000004979 |
| PLP-210-000004981 | to | PLP-210-000004981 |
| PLP-210-000004983 | to | PLP-210-000004986 |
| PLP-210-000004990 | to | PLP-210-000004991 |
| PLP-210-000005004 | to | PLP-210-000005004 |
| PLP-210-000005006 | to | PLP-210-000005006 |
| PLP-210-000005008 | to | PLP-210-000005009 |
| PLP-210-000005016 | to | PLP-210-000005018 |
| PLP-210-000005020 | to | PLP-210-000005020 |
| PLP-210-000005027 | to | PLP-210-000005027 |
| PLP-210-000005071 | to | PLP-210-000005071 |
| PLP-210-000005073 | to | PLP-210-000005074 |
| PLP-210-000005078 | to | PLP-210-000005079 |
| PLP-210-000005082 | to | PLP-210-000005082 |
| PLP-210-000005092 | to | PLP-210-000005093 |
| PLP-210-000005104 | to | PLP-210-000005104 |
| PLP-210-000005107 | to | PLP-210-000005107 |
| PLP-210-000005126 | to | PLP-210-000005126 |
| PLP-210-000005150 | to | PLP-210-000005150 |
| PLP-210-000005158 | to | PLP-210-000005158 |
| PLP-210-000005209 | to | PLP-210-000005209 |
| PLP-210-000005219 | to | PLP-210-000005219 |
| PLP-210-000005221 | to | PLP-210-000005221 |
| PLP-210-000005244 | to | PLP-210-000005244 |
| PLP-210-000005247 | to | PLP-210-000005247 |
| PLP-210-000005273 | to | PLP-210-000005273 |
| PLP-210-000005281 | to | PLP-210-000005281 |
| PLP-210-000005293 | to | PLP-210-000005293 |
| PLP-210-000005306 | to | PLP-210-000005307 |

| | | |
|---|---|---|
| PLP-210-000005314 | to | PLP-210-000005315 |
| PLP-210-000005329 | to | PLP-210-000005329 |
| PLP-210-000005332 | to | PLP-210-000005332 |
| PLP-210-000005340 | to | PLP-210-000005340 |
| PLP-210-000005342 | to | PLP-210-000005342 |
| PLP-210-000005344 | to | PLP-210-000005344 |
| PLP-210-000005351 | to | PLP-210-000005352 |
| PLP-210-000005355 | to | PLP-210-000005355 |
| PLP-210-000005357 | to | PLP-210-000005357 |
| PLP-210-000005370 | to | PLP-210-000005370 |
| PLP-210-000005389 | to | PLP-210-000005389 |
| PLP-210-000005419 | to | PLP-210-000005419 |
| PLP-210-000005421 | to | PLP-210-000005423 |
| PLP-210-000005426 | to | PLP-210-000005427 |
| PLP-210-000005429 | to | PLP-210-000005429 |
| PLP-210-000005433 | to | PLP-210-000005433 |
| PLP-210-000005435 | to | PLP-210-000005436 |
| PLP-210-000005438 | to | PLP-210-000005438 |
| PLP-210-000005443 | to | PLP-210-000005443 |
| PLP-210-000005445 | to | PLP-210-000005445 |
| PLP-210-000005451 | to | PLP-210-000005451 |
| PLP-210-000005454 | to | PLP-210-000005455 |
| PLP-210-000005457 | to | PLP-210-000005460 |
| PLP-210-000005465 | to | PLP-210-000005465 |
| PLP-210-000005469 | to | PLP-210-000005469 |
| PLP-210-000005498 | to | PLP-210-000005498 |
| PLP-210-000005502 | to | PLP-210-000005504 |
| PLP-210-000005528 | to | PLP-210-000005528 |
| PLP-210-000005530 | to | PLP-210-000005532 |
| PLP-210-000005536 | to | PLP-210-000005538 |
| PLP-210-000005555 | to | PLP-210-000005555 |
| PLP-210-000005595 | to | PLP-210-000005595 |
| PLP-210-000005615 | to | PLP-210-000005615 |
| PLP-210-000005711 | to | PLP-210-000005711 |
| PLP-210-000005713 | to | PLP-210-000005714 |
| PLP-210-000005726 | to | PLP-210-000005726 |
| PLP-210-000005733 | to | PLP-210-000005733 |
| PLP-210-000005735 | to | PLP-210-000005735 |
| PLP-210-000005762 | to | PLP-210-000005762 |
| PLP-210-000005785 | to | PLP-210-000005785 |
| PLP-210-000005790 | to | PLP-210-000005790 |
| PLP-210-000005819 | to | PLP-210-000005819 |
| PLP-210-000005833 | to | PLP-210-000005833 |
| PLP-210-000005855 | to | PLP-210-000005855 |

| | | |
|---|---|---|
| PLP-210-000005857 | to | PLP-210-000005857 |
| PLP-210-000005915 | to | PLP-210-000005915 |
| PLP-210-000005934 | to | PLP-210-000005935 |
| PLP-210-000005956 | to | PLP-210-000005956 |
| PLP-210-000005961 | to | PLP-210-000005961 |
| PLP-210-000005976 | to | PLP-210-000005976 |
| PLP-210-000005982 | to | PLP-210-000005982 |
| PLP-210-000005993 | to | PLP-210-000005993 |
| PLP-210-000006004 | to | PLP-210-000006004 |
| PLP-210-000006027 | to | PLP-210-000006027 |
| PLP-210-000006061 | to | PLP-210-000006061 |
| PLP-210-000006076 | to | PLP-210-000006076 |
| PLP-210-000006087 | to | PLP-210-000006087 |
| PLP-210-000006102 | to | PLP-210-000006102 |
| PLP-210-000006104 | to | PLP-210-000006104 |
| PLP-210-000006109 | to | PLP-210-000006109 |
| PLP-210-000006111 | to | PLP-210-000006111 |
| PLP-210-000006144 | to | PLP-210-000006145 |
| PLP-210-000006152 | to | PLP-210-000006152 |
| PLP-210-000006161 | to | PLP-210-000006161 |
| PLP-210-000006165 | to | PLP-210-000006165 |
| PLP-210-000006168 | to | PLP-210-000006168 |
| PLP-210-000006181 | to | PLP-210-000006182 |
| PLP-210-000006195 | to | PLP-210-000006195 |
| PLP-210-000006198 | to | PLP-210-000006198 |
| PLP-210-000006209 | to | PLP-210-000006209 |
| PLP-210-000006220 | to | PLP-210-000006220 |
| PLP-210-000006232 | to | PLP-210-000006233 |
| PLP-210-000006243 | to | PLP-210-000006243 |
| PLP-210-000006245 | to | PLP-210-000006247 |
| PLP-210-000006259 | to | PLP-210-000006259 |
| PLP-210-000006264 | to | PLP-210-000006264 |
| PLP-210-000006288 | to | PLP-210-000006288 |
| PLP-210-000006290 | to | PLP-210-000006290 |
| PLP-210-000006306 | to | PLP-210-000006306 |
| PLP-210-000006316 | to | PLP-210-000006316 |
| PLP-210-000006338 | to | PLP-210-000006338 |
| PLP-210-000006356 | to | PLP-210-000006356 |
| PLP-210-000006374 | to | PLP-210-000006374 |
| PLP-210-000006376 | to | PLP-210-000006378 |
| PLP-210-000006386 | to | PLP-210-000006386 |
| PLP-210-000006393 | to | PLP-210-000006393 |
| PLP-210-000006398 | to | PLP-210-000006398 |
| PLP-210-000006407 | to | PLP-210-000006407 |

| PLP-210-000006415 | to | PLP-210-000006415 |
|---|---|---|
| PLP-210-000006441 | to | PLP-210-000006441 |
| PLP-210-000006464 | to | PLP-210-000006464 |
| PLP-210-000006466 | to | PLP-210-000006466 |
| PLP-210-000006474 | to | PLP-210-000006474 |
| PLP-210-000006479 | to | PLP-210-000006479 |
| PLP-210-000006507 | to | PLP-210-000006507 |
| PLP-210-000006512 | to | PLP-210-000006512 |
| PLP-210-000006524 | to | PLP-210-000006524 |
| PLP-210-000006526 | to | PLP-210-000006526 |
| PLP-210-000006558 | to | PLP-210-000006558 |
| PLP-210-000006592 | to | PLP-210-000006592 |
| PLP-210-000006609 | to | PLP-210-000006610 |
| PLP-210-000006613 | to | PLP-210-000006613 |
| PLP-210-000006615 | to | PLP-210-000006615 |
| PLP-210-000006623 | to | PLP-210-000006623 |
| PLP-210-000006628 | to | PLP-210-000006628 |
| PLP-210-000006685 | to | PLP-210-000006685 |
| PLP-210-000006742 | to | PLP-210-000006742 |
| PLP-210-000006746 | to | PLP-210-000006746 |
| PLP-210-000006749 | to | PLP-210-000006749 |
| PLP-210-000006762 | to | PLP-210-000006762 |
| PLP-210-000006788 | to | PLP-210-000006788 |
| PLP-210-000006790 | to | PLP-210-000006790 |
| PLP-210-000006803 | to | PLP-210-000006803 |
| PLP-210-000006814 | to | PLP-210-000006814 |
| PLP-210-000006818 | to | PLP-210-000006818 |
| PLP-210-000006827 | to | PLP-210-000006827 |
| PLP-210-000006839 | to | PLP-210-000006839 |
| PLP-210-000006866 | to | PLP-210-000006866 |
| PLP-210-000006878 | to | PLP-210-000006879 |
| PLP-210-000006883 | to | PLP-210-000006883 |
| PLP-210-000006885 | to | PLP-210-000006887 |
| PLP-210-000006895 | to | PLP-210-000006897 |
| PLP-210-000006899 | to | PLP-210-000006899 |
| PLP-210-000006901 | to | PLP-210-000006901 |
| PLP-210-000006903 | to | PLP-210-000006904 |
| PLP-210-000006929 | to | PLP-210-000006929 |
| PLP-210-000006969 | to | PLP-210-000006969 |
| PLP-210-000006972 | to | PLP-210-000006972 |
| PLP-210-000006985 | to | PLP-210-000006986 |
| PLP-210-000006996 | to | PLP-210-000006996 |
| PLP-210-000007007 | to | PLP-210-000007008 |
| PLP-210-000007026 | to | PLP-210-000007026 |

| | | |
|---|---|---|
| PLP-210-000007030 | to | PLP-210-000007030 |
| PLP-210-000007060 | to | PLP-210-000007061 |
| PLP-210-000007063 | to | PLP-210-000007065 |
| PLP-210-000007069 | to | PLP-210-000007069 |
| PLP-210-000007073 | to | PLP-210-000007073 |
| PLP-210-000007082 | to | PLP-210-000007082 |
| PLP-210-000007085 | to | PLP-210-000007085 |
| PLP-210-000007087 | to | PLP-210-000007087 |
| PLP-210-000007091 | to | PLP-210-000007091 |
| PLP-210-000007101 | to | PLP-210-000007101 |
| PLP-210-000007105 | to | PLP-210-000007105 |
| PLP-210-000007128 | to | PLP-210-000007128 |
| PLP-210-000007159 | to | PLP-210-000007159 |
| PLP-210-000007171 | to | PLP-210-000007171 |
| PLP-210-000007204 | to | PLP-210-000007205 |
| PLP-210-000007217 | to | PLP-210-000007217 |
| PLP-210-000007219 | to | PLP-210-000007219 |
| PLP-210-000007222 | to | PLP-210-000007222 |
| PLP-210-000007224 | to | PLP-210-000007224 |
| PLP-210-000007226 | to | PLP-210-000007226 |
| PLP-210-000007240 | to | PLP-210-000007243 |
| PLP-210-000007246 | to | PLP-210-000007246 |
| PLP-210-000007261 | to | PLP-210-000007262 |
| PLP-210-000007265 | to | PLP-210-000007265 |
| PLP-210-000007272 | to | PLP-210-000007272 |
| PLP-210-000007274 | to | PLP-210-000007274 |
| PLP-210-000007281 | to | PLP-210-000007281 |
| PLP-210-000007303 | to | PLP-210-000007303 |
| PLP-210-000007305 | to | PLP-210-000007306 |
| PLP-210-000007308 | to | PLP-210-000007308 |
| PLP-210-000007310 | to | PLP-210-000007310 |
| PLP-210-000007320 | to | PLP-210-000007321 |
| PLP-210-000007326 | to | PLP-210-000007326 |
| PLP-210-000007329 | to | PLP-210-000007329 |
| PLP-210-000007335 | to | PLP-210-000007335 |
| PLP-210-000007407 | to | PLP-210-000007407 |
| PLP-210-000007409 | to | PLP-210-000007409 |
| PLP-210-000007413 | to | PLP-210-000007413 |
| PLP-210-000007416 | to | PLP-210-000007416 |
| PLP-210-000007424 | to | PLP-210-000007424 |
| PLP-210-000007427 | to | PLP-210-000007427 |
| PLP-210-000007429 | to | PLP-210-000007429 |
| PLP-210-000007440 | to | PLP-210-000007440 |
| PLP-210-000007497 | to | PLP-210-000007497 |

| | | |
|---|---|---|
| PLP-210-000007517 | to | PLP-210-000007517 |
| PLP-210-000007519 | to | PLP-210-000007519 |
| PLP-210-000007524 | to | PLP-210-000007524 |
| PLP-210-000007528 | to | PLP-210-000007530 |
| PLP-210-000007533 | to | PLP-210-000007533 |
| PLP-210-000007539 | to | PLP-210-000007540 |
| PLP-210-000007543 | to | PLP-210-000007543 |
| PLP-210-000007545 | to | PLP-210-000007546 |
| PLP-210-000007557 | to | PLP-210-000007557 |
| PLP-210-000007582 | to | PLP-210-000007582 |
| PLP-210-000007584 | to | PLP-210-000007586 |
| PLP-210-000007602 | to | PLP-210-000007602 |
| PLP-210-000007604 | to | PLP-210-000007604 |
| PLP-210-000007614 | to | PLP-210-000007614 |
| PLP-210-000007631 | to | PLP-210-000007631 |
| PLP-210-000007642 | to | PLP-210-000007642 |
| PLP-210-000007644 | to | PLP-210-000007644 |
| PLP-210-000007656 | to | PLP-210-000007656 |
| PLP-210-000007671 | to | PLP-210-000007671 |
| PLP-210-000007701 | to | PLP-210-000007702 |
| PLP-210-000007711 | to | PLP-210-000007712 |
| PLP-210-000007742 | to | PLP-210-000007742 |
| PLP-210-000007750 | to | PLP-210-000007750 |
| PLP-210-000007753 | to | PLP-210-000007753 |
| PLP-210-000007766 | to | PLP-210-000007766 |
| PLP-210-000007768 | to | PLP-210-000007768 |
| PLP-210-000007775 | to | PLP-210-000007775 |
| PLP-210-000007777 | to | PLP-210-000007777 |
| PLP-210-000007790 | to | PLP-210-000007791 |
| PLP-210-000007828 | to | PLP-210-000007828 |
| PLP-210-000007854 | to | PLP-210-000007854 |
| PLP-210-000007864 | to | PLP-210-000007864 |
| PLP-210-000007866 | to | PLP-210-000007866 |
| PLP-210-000007894 | to | PLP-210-000007894 |
| PLP-210-000007913 | to | PLP-210-000007913 |
| PLP-210-000007920 | to | PLP-210-000007920 |
| PLP-210-000007940 | to | PLP-210-000007940 |
| PLP-210-000007946 | to | PLP-210-000007946 |
| PLP-210-000007958 | to | PLP-210-000007958 |
| PLP-210-000007975 | to | PLP-210-000007975 |
| PLP-210-000007996 | to | PLP-210-000007996 |
| PLP-210-000008020 | to | PLP-210-000008020 |
| PLP-210-000008045 | to | PLP-210-000008048 |
| PLP-210-000008052 | to | PLP-210-000008052 |

| PLP-210-000008063 | to | PLP-210-000008063 |
|---|---|---|
| PLP-210-000008068 | to | PLP-210-000008068 |
| PLP-210-000008070 | to | PLP-210-000008070 |
| PLP-210-000008078 | to | PLP-210-000008080 |
| PLP-210-000008090 | to | PLP-210-000008094 |
| PLP-210-000008116 | to | PLP-210-000008116 |
| PLP-210-000008136 | to | PLP-210-000008136 |
| PLP-210-000008140 | to | PLP-210-000008140 |
| PLP-210-000008160 | to | PLP-210-000008160 |
| PLP-210-000008162 | to | PLP-210-000008162 |
| PLP-210-000008168 | to | PLP-210-000008168 |
| PLP-210-000008173 | to | PLP-210-000008173 |
| PLP-210-000008179 | to | PLP-210-000008181 |
| PLP-210-000008183 | to | PLP-210-000008183 |
| PLP-210-000008191 | to | PLP-210-000008191 |
| PLP-210-000008193 | to | PLP-210-000008194 |
| PLP-210-000008197 | to | PLP-210-000008197 |
| PLP-210-000008201 | to | PLP-210-000008202 |
| PLP-210-000008269 | to | PLP-210-000008270 |
| PLP-210-000008273 | to | PLP-210-000008273 |
| PLP-210-000008278 | to | PLP-210-000008278 |
| PLP-210-000008288 | to | PLP-210-000008288 |
| PLP-210-000008294 | to | PLP-210-000008294 |
| PLP-210-000008358 | to | PLP-210-000008358 |
| PLP-210-000008363 | to | PLP-210-000008363 |
| PLP-210-000008396 | to | PLP-210-000008396 |
| PLP-210-000008398 | to | PLP-210-000008399 |
| PLP-210-000008403 | to | PLP-210-000008403 |
| PLP-210-000008405 | to | PLP-210-000008406 |
| PLP-210-000008408 | to | PLP-210-000008409 |
| PLP-210-000008422 | to | PLP-210-000008424 |
| PLP-210-000008426 | to | PLP-210-000008426 |
| PLP-210-000008428 | to | PLP-210-000008428 |
| PLP-210-000008443 | to | PLP-210-000008443 |
| PLP-210-000008446 | to | PLP-210-000008446 |
| PLP-210-000008459 | to | PLP-210-000008459 |
| PLP-210-000008471 | to | PLP-210-000008472 |
| PLP-210-000008476 | to | PLP-210-000008476 |
| PLP-210-000008485 | to | PLP-210-000008485 |
| PLP-210-000008497 | to | PLP-210-000008497 |
| PLP-210-000008499 | to | PLP-210-000008499 |
| PLP-210-000008509 | to | PLP-210-000008509 |
| PLP-210-000008514 | to | PLP-210-000008516 |
| PLP-210-000008561 | to | PLP-210-000008562 |

| | | |
|---|---|---|
| PLP-210-000008565 | to | PLP-210-000008565 |
| PLP-210-000008582 | to | PLP-210-000008582 |
| PLP-210-000008601 | to | PLP-210-000008602 |
| PLP-210-000008604 | to | PLP-210-000008604 |
| PLP-210-000008606 | to | PLP-210-000008606 |
| PLP-210-000008625 | to | PLP-210-000008625 |
| PLP-210-000008628 | to | PLP-210-000008628 |
| PLP-210-000008644 | to | PLP-210-000008644 |
| PLP-210-000008658 | to | PLP-210-000008658 |
| PLP-210-000008664 | to | PLP-210-000008664 |
| PLP-210-000008707 | to | PLP-210-000008707 |
| PLP-210-000008764 | to | PLP-210-000008764 |
| PLP-210-000008822 | to | PLP-210-000008823 |
| PLP-210-000008842 | to | PLP-210-000008842 |
| PLP-210-000008861 | to | PLP-210-000008861 |
| PLP-210-000008903 | to | PLP-210-000008904 |
| PLP-210-000008912 | to | PLP-210-000008912 |
| PLP-210-000008926 | to | PLP-210-000008926 |
| PLP-210-000009034 | to | PLP-210-000009034 |
| PLP-210-000009043 | to | PLP-210-000009043 |
| PLP-210-000009052 | to | PLP-210-000009052 |
| PLP-210-000009073 | to | PLP-210-000009073 |
| PLP-210-000009100 | to | PLP-210-000009100 |
| PLP-210-000009102 | to | PLP-210-000009103 |
| PLP-210-000009117 | to | PLP-210-000009117 |
| PLP-210-000009124 | to | PLP-210-000009124 |
| PLP-210-000009130 | to | PLP-210-000009130 |
| PLP-210-000009132 | to | PLP-210-000009132 |
| PLP-210-000009136 | to | PLP-210-000009136 |
| PLP-210-000009143 | to | PLP-210-000009143 |
| PLP-210-000009158 | to | PLP-210-000009158 |
| PLP-210-000009162 | to | PLP-210-000009162 |
| PLP-210-000009168 | to | PLP-210-000009168 |
| PLP-210-000009171 | to | PLP-210-000009171 |
| PLP-210-000009192 | to | PLP-210-000009192 |
| PLP-210-000009195 | to | PLP-210-000009195 |
| PLP-210-000009198 | to | PLP-210-000009198 |
| PLP-210-000009202 | to | PLP-210-000009202 |
| PLP-210-000009205 | to | PLP-210-000009205 |
| PLP-210-000009207 | to | PLP-210-000009208 |
| PLP-210-000009212 | to | PLP-210-000009212 |
| PLP-210-000009216 | to | PLP-210-000009216 |
| PLP-210-000009225 | to | PLP-210-000009225 |
| PLP-210-000009231 | to | PLP-210-000009232 |

| PLP-210-000009237 | to | PLP-210-000009237 |
| PLP-210-000009247 | to | PLP-210-000009248 |
| PLP-210-000009354 | to | PLP-210-000009354 |
| PLP-210-000009362 | to | PLP-210-000009362 |
| PLP-210-000009367 | to | PLP-210-000009367 |
| PLP-210-000009381 | to | PLP-210-000009381 |
| PLP-210-000009403 | to | PLP-210-000009403 |
| PLP-210-000009426 | to | PLP-210-000009426 |
| PLP-210-000009444 | to | PLP-210-000009444 |
| PLP-210-000009473 | to | PLP-210-000009474 |
| PLP-210-000009487 | to | PLP-210-000009487 |
| PLP-210-000009500 | to | PLP-210-000009500 |
| PLP-210-000009508 | to | PLP-210-000009508 |
| PLP-210-000009510 | to | PLP-210-000009510 |
| PLP-210-000009524 | to | PLP-210-000009524 |
| PLP-210-000009528 | to | PLP-210-000009528 |
| PLP-210-000009570 | to | PLP-210-000009570 |
| PLP-210-000009578 | to | PLP-210-000009579 |
| PLP-210-000009583 | to | PLP-210-000009583 |
| PLP-210-000009586 | to | PLP-210-000009586 |
| PLP-210-000009595 | to | PLP-210-000009596 |
| PLP-210-000009598 | to | PLP-210-000009598 |
| PLP-210-000009600 | to | PLP-210-000009602 |
| PLP-210-000009614 | to | PLP-210-000009614 |
| PLP-210-000009617 | to | PLP-210-000009618 |
| PLP-210-000009640 | to | PLP-210-000009640 |
| PLP-210-000009664 | to | PLP-210-000009664 |
| PLP-210-000009671 | to | PLP-210-000009671 |
| PLP-210-000009674 | to | PLP-210-000009676 |
| PLP-210-000009697 | to | PLP-210-000009698 |
| PLP-210-000009707 | to | PLP-210-000009707 |
| PLP-210-000009725 | to | PLP-210-000009725 |
| PLP-210-000009731 | to | PLP-210-000009731 |
| PLP-210-000009755 | to | PLP-210-000009755 |
| PLP-210-000009757 | to | PLP-210-000009758 |
| PLP-210-000009761 | to | PLP-210-000009762 |
| PLP-210-000009780 | to | PLP-210-000009780 |
| PLP-210-000009782 | to | PLP-210-000009782 |
| PLP-210-000009784 | to | PLP-210-000009787 |
| PLP-210-000009792 | to | PLP-210-000009793 |
| PLP-210-000009795 | to | PLP-210-000009795 |
| PLP-210-000009797 | to | PLP-210-000009797 |
| PLP-210-000009853 | to | PLP-210-000009853 |
| PLP-210-000009861 | to | PLP-210-000009865 |

| | | |
|---|---|---|
| PLP-210-000009868 | to | PLP-210-000009868 |
| PLP-210-000009884 | to | PLP-210-000009884 |
| PLP-210-000009908 | to | PLP-210-000009908 |
| PLP-210-000009916 | to | PLP-210-000009916 |
| PLP-210-000009918 | to | PLP-210-000009919 |
| PLP-210-000009925 | to | PLP-210-000009925 |
| PLP-210-000009940 | to | PLP-210-000009947 |
| PLP-210-000009949 | to | PLP-210-000009956 |
| PLP-210-000009958 | to | PLP-210-000009959 |
| PLP-210-000009968 | to | PLP-210-000009969 |
| PLP-210-000009978 | to | PLP-210-000009978 |
| PLP-210-000009984 | to | PLP-210-000009984 |
| PLP-210-000009994 | to | PLP-210-000009994 |
| PLP-210-000010020 | to | PLP-210-000010020 |
| PLP-210-000010026 | to | PLP-210-000010029 |
| PLP-210-000010047 | to | PLP-210-000010048 |
| PLP-210-000010054 | to | PLP-210-000010054 |
| PLP-210-000010068 | to | PLP-210-000010073 |
| PLP-210-000010077 | to | PLP-210-000010077 |
| PLP-210-000010101 | to | PLP-210-000010102 |
| PLP-210-000010115 | to | PLP-210-000010115 |
| PLP-210-000010117 | to | PLP-210-000010120 |
| PLP-210-000010122 | to | PLP-210-000010123 |
| PLP-210-000010125 | to | PLP-210-000010125 |
| PLP-210-000010128 | to | PLP-210-000010128 |
| PLP-210-000010130 | to | PLP-210-000010131 |
| PLP-210-000010134 | to | PLP-210-000010134 |
| PLP-210-000010137 | to | PLP-210-000010138 |
| PLP-210-000010140 | to | PLP-210-000010142 |
| PLP-210-000010144 | to | PLP-210-000010144 |
| PLP-210-000010147 | to | PLP-210-000010147 |
| PLP-210-000010149 | to | PLP-210-000010149 |
| PLP-210-000010151 | to | PLP-210-000010152 |
| PLP-210-000010154 | to | PLP-210-000010154 |
| PLP-210-000010157 | to | PLP-210-000010164 |
| PLP-210-000010167 | to | PLP-210-000010167 |
| PLP-210-000010169 | to | PLP-210-000010169 |
| PLP-210-000010171 | to | PLP-210-000010178 |
| PLP-210-000010204 | to | PLP-210-000010204 |
| PLP-210-000010206 | to | PLP-210-000010206 |
| PLP-210-000010220 | to | PLP-210-000010220 |
| PLP-210-000010261 | to | PLP-210-000010261 |
| PLP-210-000010263 | to | PLP-210-000010263 |
| PLP-210-000010314 | to | PLP-210-000010315 |

| | | |
|---|---|---|
| PLP-210-000010319 | to | PLP-210-000010320 |
| PLP-210-000010335 | to | PLP-210-000010338 |
| PLP-210-000010340 | to | PLP-210-000010340 |
| PLP-210-000010342 | to | PLP-210-000010342 |
| PLP-210-000010345 | to | PLP-210-000010345 |
| PLP-210-000010347 | to | PLP-210-000010347 |
| PLP-210-000010349 | to | PLP-210-000010356 |
| PLP-210-000010358 | to | PLP-210-000010362 |
| PLP-210-000010371 | to | PLP-210-000010371 |
| PLP-210-000010378 | to | PLP-210-000010378 |
| PLP-210-000010385 | to | PLP-210-000010385 |
| PLP-210-000010403 | to | PLP-210-000010403 |
| PLP-210-000010409 | to | PLP-210-000010413 |
| PLP-210-000010418 | to | PLP-210-000010418 |
| PLP-210-000010420 | to | PLP-210-000010421 |
| PLP-210-000010432 | to | PLP-210-000010432 |
| PLP-210-000010434 | to | PLP-210-000010437 |
| PLP-210-000010442 | to | PLP-210-000010442 |
| PLP-210-000010456 | to | PLP-210-000010457 |
| PLP-210-000010476 | to | PLP-210-000010478 |
| PLP-210-000010485 | to | PLP-210-000010485 |
| PLP-210-000010499 | to | PLP-210-000010499 |
| PLP-210-000010501 | to | PLP-210-000010501 |
| PLP-210-000010503 | to | PLP-210-000010503 |
| PLP-210-000010523 | to | PLP-210-000010523 |
| PLP-210-000010526 | to | PLP-210-000010526 |
| PLP-210-000010528 | to | PLP-210-000010529 |
| PLP-210-000010547 | to | PLP-210-000010548 |
| PLP-210-000010563 | to | PLP-210-000010563 |
| PLP-210-000010580 | to | PLP-210-000010580 |
| PLP-210-000010593 | to | PLP-210-000010593 |
| PLP-210-000010618 | to | PLP-210-000010624 |
| PLP-210-000010628 | to | PLP-210-000010628 |
| PLP-210-000010651 | to | PLP-210-000010652 |
| PLP-210-000010654 | to | PLP-210-000010657 |
| PLP-210-000010659 | to | PLP-210-000010662 |
| PLP-210-000010676 | to | PLP-210-000010680 |
| PLP-210-000010682 | to | PLP-210-000010682 |
| PLP-210-000010685 | to | PLP-210-000010686 |
| PLP-210-000010690 | to | PLP-210-000010691 |
| PLP-210-000010693 | to | PLP-210-000010693 |
| PLP-210-000010698 | to | PLP-210-000010699 |
| PLP-210-000010701 | to | PLP-210-000010702 |
| PLP-210-000010704 | to | PLP-210-000010705 |

| | | |
|---|---|---|
| PLP-210-000010719 | to | PLP-210-000010721 |
| PLP-210-000010729 | to | PLP-210-000010729 |
| PLP-210-000010753 | to | PLP-210-000010754 |
| PLP-210-000010758 | to | PLP-210-000010758 |
| PLP-210-000010782 | to | PLP-210-000010782 |
| PLP-210-000010795 | to | PLP-210-000010795 |
| PLP-210-000010797 | to | PLP-210-000010797 |
| PLP-210-000010799 | to | PLP-210-000010799 |
| PLP-210-000010801 | to | PLP-210-000010802 |
| PLP-210-000010804 | to | PLP-210-000010804 |
| PLP-210-000010823 | to | PLP-210-000010823 |
| PLP-210-000010825 | to | PLP-210-000010825 |
| PLP-210-000010828 | to | PLP-210-000010828 |
| PLP-210-000010839 | to | PLP-210-000010839 |
| PLP-210-000010856 | to | PLP-210-000010856 |
| PLP-210-000010891 | to | PLP-210-000010892 |
| PLP-210-000010894 | to | PLP-210-000010894 |
| PLP-210-000010911 | to | PLP-210-000010911 |
| PLP-210-000010918 | to | PLP-210-000010918 |
| PLP-210-000010941 | to | PLP-210-000010942 |
| PLP-210-000010949 | to | PLP-210-000010949 |
| PLP-210-000010977 | to | PLP-210-000010979 |
| PLP-210-000010982 | to | PLP-210-000010982 |
| PLP-210-000010984 | to | PLP-210-000010985 |
| PLP-210-000010987 | to | PLP-210-000010987 |
| PLP-210-000010989 | to | PLP-210-000010989 |
| PLP-210-000010992 | to | PLP-210-000010992 |
| PLP-210-000011024 | to | PLP-210-000011026 |
| PLP-210-000011042 | to | PLP-210-000011046 |
| PLP-210-000011057 | to | PLP-210-000011057 |
| PLP-210-000011059 | to | PLP-210-000011060 |
| PLP-210-000011063 | to | PLP-210-000011063 |
| PLP-210-000011065 | to | PLP-210-000011066 |
| PLP-210-000011086 | to | PLP-210-000011086 |
| PLP-210-000011088 | to | PLP-210-000011088 |
| PLP-210-000011090 | to | PLP-210-000011097 |
| PLP-210-000011099 | to | PLP-210-000011099 |
| PLP-210-000011101 | to | PLP-210-000011101 |
| PLP-210-000011112 | to | PLP-210-000011112 |
| PLP-210-000011114 | to | PLP-210-000011115 |
| PLP-210-000011149 | to | PLP-210-000011149 |
| PLP-210-000011158 | to | PLP-210-000011158 |
| PLP-210-000011163 | to | PLP-210-000011171 |
| PLP-210-000011173 | to | PLP-210-000011174 |

| | | |
|---|---|---|
| PLP-210-000011176 | to | PLP-210-000011177 |
| PLP-210-000011179 | to | PLP-210-000011183 |
| PLP-210-000011192 | to | PLP-210-000011193 |
| PLP-210-000011197 | to | PLP-210-000011197 |
| PLP-210-000011199 | to | PLP-210-000011200 |
| PLP-210-000011202 | to | PLP-210-000011202 |
| PLP-210-000011220 | to | PLP-210-000011220 |
| PLP-210-000011241 | to | PLP-210-000011247 |
| PLP-210-000011249 | to | PLP-210-000011251 |
| PLP-210-000011270 | to | PLP-210-000011270 |
| PLP-210-000011273 | to | PLP-210-000011273 |
| PLP-210-000011275 | to | PLP-210-000011275 |
| PLP-210-000011292 | to | PLP-210-000011293 |
| PLP-210-000011295 | to | PLP-210-000011295 |
| PLP-210-000011323 | to | PLP-210-000011323 |
| PLP-210-000011326 | to | PLP-210-000011326 |
| PLP-210-000011330 | to | PLP-210-000011330 |
| PLP-210-000011332 | to | PLP-210-000011333 |
| PLP-210-000011335 | to | PLP-210-000011338 |
| PLP-210-000011346 | to | PLP-210-000011348 |
| PLP-210-000011350 | to | PLP-210-000011364 |
| PLP-210-000011367 | to | PLP-210-000011368 |
| PLP-210-000011383 | to | PLP-210-000011383 |
| PLP-210-000011386 | to | PLP-210-000011386 |
| PLP-210-000011405 | to | PLP-210-000011405 |
| PLP-210-000011407 | to | PLP-210-000011421 |
| PLP-210-000011426 | to | PLP-210-000011429 |
| PLP-210-000011431 | to | PLP-210-000011434 |
| PLP-210-000011442 | to | PLP-210-000011442 |
| PLP-210-000011457 | to | PLP-210-000011457 |
| PLP-210-000011460 | to | PLP-210-000011460 |
| PLP-210-000011474 | to | PLP-210-000011475 |
| PLP-210-000011504 | to | PLP-210-000011504 |
| PLP-210-000011514 | to | PLP-210-000011515 |
| PLP-210-000011540 | to | PLP-210-000011540 |
| PLP-210-000011542 | to | PLP-210-000011542 |
| PLP-210-000011556 | to | PLP-210-000011556 |
| PLP-210-000011559 | to | PLP-210-000011559 |
| PLP-210-000011570 | to | PLP-210-000011570 |
| PLP-210-000011577 | to | PLP-210-000011579 |
| PLP-210-000011581 | to | PLP-210-000011583 |
| PLP-210-000011585 | to | PLP-210-000011585 |
| PLP-210-000011597 | to | PLP-210-000011597 |
| PLP-210-000011607 | to | PLP-210-000011614 |

| | | |
|---|---|---|
| PLP-210-000011617 | to | PLP-210-000011617 |
| PLP-210-000011619 | to | PLP-210-000011619 |
| PLP-210-000011624 | to | PLP-210-000011626 |
| PLP-210-000011663 | to | PLP-210-000011663 |
| PLP-210-000011676 | to | PLP-210-000011676 |
| PLP-210-000011678 | to | PLP-210-000011680 |
| PLP-210-000011688 | to | PLP-210-000011688 |
| PLP-210-000011696 | to | PLP-210-000011699 |
| PLP-210-000011720 | to | PLP-210-000011722 |
| PLP-210-000011724 | to | PLP-210-000011728 |
| PLP-210-000011751 | to | PLP-210-000011754 |
| PLP-210-000011766 | to | PLP-210-000011767 |
| PLP-210-000011769 | to | PLP-210-000011769 |
| PLP-210-000011779 | to | PLP-210-000011779 |
| PLP-210-000011789 | to | PLP-210-000011789 |
| PLP-210-000011795 | to | PLP-210-000011795 |
| PLP-210-000011797 | to | PLP-210-000011797 |
| PLP-210-000011817 | to | PLP-210-000011817 |
| PLP-210-000011826 | to | PLP-210-000011827 |
| PLP-210-000011847 | to | PLP-210-000011847 |
| PLP-210-000011854 | to | PLP-210-000011865 |
| PLP-210-000011867 | to | PLP-210-000011867 |
| PLP-210-000011869 | to | PLP-210-000011869 |
| PLP-210-000011871 | to | PLP-210-000011880 |
| PLP-210-000011882 | to | PLP-210-000011887 |
| PLP-210-000011889 | to | PLP-210-000011890 |
| PLP-210-000011893 | to | PLP-210-000011896 |
| PLP-210-000011898 | to | PLP-210-000011908 |
| PLP-210-000011910 | to | PLP-210-000011917 |
| PLP-210-000011919 | to | PLP-210-000011934 |
| PLP-210-000011966 | to | PLP-210-000011966 |
| PLP-210-000012008 | to | PLP-210-000012015 |
| PLP-210-000012017 | to | PLP-210-000012027 |
| PLP-210-000012030 | to | PLP-210-000012030 |
| PLP-210-000012032 | to | PLP-210-000012091 |
| PLP-210-000012093 | to | PLP-210-000012101 |
| PLP-210-000012103 | to | PLP-210-000012103 |
| PLP-210-000012105 | to | PLP-210-000012105 |
| PLP-210-000012108 | to | PLP-210-000012108 |
| PLP-210-000012119 | to | PLP-210-000012120 |
| PLP-210-000012123 | to | PLP-210-000012123 |
| PLP-210-000012125 | to | PLP-210-000012133 |
| PLP-210-000012136 | to | PLP-210-000012136 |
| PLP-210-000012138 | to | PLP-210-000012138 |

| | | |
|---|---|---|
| PLP-210-000012141 | to | PLP-210-000012141 |
| PLP-210-000012158 | to | PLP-210-000012159 |
| PLP-210-000012168 | to | PLP-210-000012175 |
| PLP-210-000012186 | to | PLP-210-000012186 |
| PLP-210-000012191 | to | PLP-210-000012192 |
| PLP-210-000012202 | to | PLP-210-000012203 |
| PLP-210-000012216 | to | PLP-210-000012216 |
| PLP-210-000012226 | to | PLP-210-000012226 |
| PLP-210-000012242 | to | PLP-210-000012243 |
| PLP-210-000012246 | to | PLP-210-000012246 |
| PLP-210-000012255 | to | PLP-210-000012255 |
| PLP-210-000012261 | to | PLP-210-000012262 |
| PLP-210-000012284 | to | PLP-210-000012285 |
| PLP-210-000012298 | to | PLP-210-000012298 |
| PLP-210-000012347 | to | PLP-210-000012347 |
| PLP-210-000012410 | to | PLP-210-000012413 |
| PLP-210-000012420 | to | PLP-210-000012420 |
| PLP-210-000012446 | to | PLP-210-000012447 |
| PLP-210-000012479 | to | PLP-210-000012481 |
| PLP-210-000012515 | to | PLP-210-000012516 |
| PLP-210-000012518 | to | PLP-210-000012521 |
| PLP-210-000012523 | to | PLP-210-000012523 |
| PLP-210-000012532 | to | PLP-210-000012532 |
| PLP-210-000012535 | to | PLP-210-000012535 |
| PLP-210-000012553 | to | PLP-210-000012554 |
| PLP-210-000012577 | to | PLP-210-000012577 |
| PLP-210-000012579 | to | PLP-210-000012579 |
| PLP-210-000012585 | to | PLP-210-000012585 |
| PLP-210-000012592 | to | PLP-210-000012592 |
| PLP-210-000012605 | to | PLP-210-000012608 |
| PLP-210-000012610 | to | PLP-210-000012610 |
| PLP-210-000012621 | to | PLP-210-000012624 |
| PLP-210-000012626 | to | PLP-210-000012628 |
| PLP-210-000012643 | to | PLP-210-000012644 |
| PLP-210-000012648 | to | PLP-210-000012649 |
| PLP-210-000012652 | to | PLP-210-000012652 |
| PLP-210-000012654 | to | PLP-210-000012658 |
| PLP-210-000012665 | to | PLP-210-000012666 |
| PLP-210-000012672 | to | PLP-210-000012672 |
| PLP-210-000012677 | to | PLP-210-000012678 |
| PLP-210-000012683 | to | PLP-210-000012683 |
| PLP-210-000012685 | to | PLP-210-000012685 |
| PLP-210-000012696 | to | PLP-210-000012696 |
| PLP-210-000012700 | to | PLP-210-000012701 |

| | | |
|---|---|---|
| PLP-210-000012713 | to | PLP-210-000012719 |
| PLP-210-000012723 | to | PLP-210-000012723 |
| PLP-210-000012793 | to | PLP-210-000012793 |
| PLP-210-000012795 | to | PLP-210-000012795 |
| PLP-210-000012833 | to | PLP-210-000012833 |
| PLP-210-000012843 | to | PLP-210-000012844 |
| PLP-210-000012859 | to | PLP-210-000012861 |
| PLP-210-000012867 | to | PLP-210-000012867 |
| PLP-210-000012869 | to | PLP-210-000012870 |
| PLP-210-000012918 | to | PLP-210-000012918 |
| PLP-210-000012931 | to | PLP-210-000012932 |
| PLP-210-000012942 | to | PLP-210-000012943 |
| PLP-210-000012952 | to | PLP-210-000012952 |
| PLP-210-000012988 | to | PLP-210-000012988 |
| PLP-210-000012990 | to | PLP-210-000012990 |
| PLP-210-000012992 | to | PLP-210-000012994 |
| PLP-210-000012997 | to | PLP-210-000013009 |
| PLP-210-000013021 | to | PLP-210-000013022 |
| PLP-210-000013024 | to | PLP-210-000013026 |
| PLP-210-000013071 | to | PLP-210-000013071 |
| PLP-210-000013078 | to | PLP-210-000013083 |
| PLP-210-000013089 | to | PLP-210-000013091 |
| PLP-210-000013096 | to | PLP-210-000013097 |
| PLP-210-000013104 | to | PLP-210-000013106 |
| PLP-210-000013113 | to | PLP-210-000013114 |
| PLP-210-000013126 | to | PLP-210-000013127 |
| PLP-210-000013147 | to | PLP-210-000013147 |
| PLP-210-000013156 | to | PLP-210-000013159 |
| PLP-210-000013163 | to | PLP-210-000013164 |
| PLP-210-000013169 | to | PLP-210-000013171 |
| PLP-210-000013173 | to | PLP-210-000013176 |
| PLP-210-000013185 | to | PLP-210-000013192 |
| PLP-210-000013198 | to | PLP-210-000013199 |
| PLP-210-000013207 | to | PLP-210-000013209 |
| PLP-210-000013211 | to | PLP-210-000013211 |
| PLP-210-000013224 | to | PLP-210-000013224 |
| PLP-210-000013249 | to | PLP-210-000013249 |
| PLP-210-000013251 | to | PLP-210-000013251 |
| PLP-210-000013259 | to | PLP-210-000013263 |
| PLP-210-000013288 | to | PLP-210-000013291 |
| PLP-210-000013293 | to | PLP-210-000013293 |
| PLP-210-000013295 | to | PLP-210-000013295 |
| PLP-210-000013302 | to | PLP-210-000013303 |
| PLP-210-000013311 | to | PLP-210-000013312 |

| | | |
|---|---|---|
| PLP-210-000013326 | to | PLP-210-000013327 |
| PLP-210-000013331 | to | PLP-210-000013332 |
| PLP-210-000013351 | to | PLP-210-000013351 |
| PLP-210-000013372 | to | PLP-210-000013373 |
| PLP-210-000013375 | to | PLP-210-000013375 |
| PLP-210-000013391 | to | PLP-210-000013391 |
| PLP-210-000013398 | to | PLP-210-000013399 |
| PLP-210-000013436 | to | PLP-210-000013436 |
| PLP-210-000013438 | to | PLP-210-000013438 |
| PLP-210-000013442 | to | PLP-210-000013442 |
| PLP-210-000013446 | to | PLP-210-000013446 |
| PLP-210-000013459 | to | PLP-210-000013460 |
| PLP-210-000013463 | to | PLP-210-000013466 |
| PLP-210-000013468 | to | PLP-210-000013471 |
| PLP-210-000013474 | to | PLP-210-000013477 |
| PLP-210-000013487 | to | PLP-210-000013487 |
| PLP-210-000013498 | to | PLP-210-000013499 |
| PLP-210-000013509 | to | PLP-210-000013512 |
| PLP-210-000013520 | to | PLP-210-000013523 |
| PLP-210-000013525 | to | PLP-210-000013525 |
| PLP-210-000013527 | to | PLP-210-000013529 |
| PLP-210-000013534 | to | PLP-210-000013534 |
| PLP-210-000013551 | to | PLP-210-000013553 |
| PLP-210-000013561 | to | PLP-210-000013561 |
| PLP-210-000013573 | to | PLP-210-000013573 |
| PLP-210-000013575 | to | PLP-210-000013575 |
| PLP-210-000013577 | to | PLP-210-000013577 |
| PLP-210-000013610 | to | PLP-210-000013610 |
| PLP-210-000013627 | to | PLP-210-000013627 |
| PLP-210-000013660 | to | PLP-210-000013660 |
| PLP-210-000013665 | to | PLP-210-000013665 |
| PLP-210-000013668 | to | PLP-210-000013670 |
| PLP-210-000013731 | to | PLP-210-000013734 |
| PLP-210-000013751 | to | PLP-210-000013754 |
| PLP-210-000013777 | to | PLP-210-000013777 |
| PLP-210-000013779 | to | PLP-210-000013779 |
| PLP-210-000013787 | to | PLP-210-000013787 |
| PLP-210-000013792 | to | PLP-210-000013793 |
| PLP-210-000013795 | to | PLP-210-000013796 |
| PLP-210-000013800 | to | PLP-210-000013800 |
| PLP-210-000013802 | to | PLP-210-000013802 |
| PLP-210-000013804 | to | PLP-210-000013804 |
| PLP-210-000013806 | to | PLP-210-000013811 |
| PLP-210-000013823 | to | PLP-210-000013824 |

| | | |
|---|---|---|
| PLP-210-000013832 | to | PLP-210-000013832 |
| PLP-210-000013834 | to | PLP-210-000013834 |
| PLP-210-000013852 | to | PLP-210-000013854 |
| PLP-210-000013874 | to | PLP-210-000013875 |
| PLP-210-000013882 | to | PLP-210-000013883 |
| PLP-210-000013898 | to | PLP-210-000013898 |
| PLP-210-000013912 | to | PLP-210-000013913 |
| PLP-210-000013948 | to | PLP-210-000013949 |
| PLP-210-000013971 | to | PLP-210-000013971 |
| PLP-210-000013978 | to | PLP-210-000014008 |
| PLP-210-000014016 | to | PLP-210-000014026 |
| PLP-210-000014042 | to | PLP-210-000014042 |
| PLP-210-000014057 | to | PLP-210-000014059 |
| PLP-210-000014062 | to | PLP-210-000014062 |
| PLP-210-000014065 | to | PLP-210-000014069 |
| PLP-210-000014072 | to | PLP-210-000014073 |
| PLP-210-000014082 | to | PLP-210-000014082 |
| PLP-210-000014093 | to | PLP-210-000014093 |
| PLP-210-000014106 | to | PLP-210-000014165 |
| PLP-210-000014169 | to | PLP-210-000014236 |
| PLP-211-000000003 | to | PLP-211-000000003 |
| PLP-211-000000015 | to | PLP-211-000000015 |
| PLP-211-000000052 | to | PLP-211-000000052 |
| PLP-211-000000075 | to | PLP-211-000000076 |
| PLP-211-000000083 | to | PLP-211-000000083 |
| PLP-211-000000085 | to | PLP-211-000000089 |
| PLP-211-000000101 | to | PLP-211-000000101 |
| PLP-211-000000104 | to | PLP-211-000000104 |
| PLP-211-000000123 | to | PLP-211-000000123 |
| PLP-211-000000141 | to | PLP-211-000000141 |
| PLP-211-000000144 | to | PLP-211-000000144 |
| PLP-211-000000146 | to | PLP-211-000000146 |
| PLP-211-000000148 | to | PLP-211-000000148 |
| PLP-211-000000165 | to | PLP-211-000000165 |
| PLP-211-000000195 | to | PLP-211-000000195 |
| PLP-211-000000218 | to | PLP-211-000000219 |
| PLP-211-000000226 | to | PLP-211-000000226 |
| PLP-211-000000228 | to | PLP-211-000000232 |
| PLP-211-000000244 | to | PLP-211-000000244 |
| PLP-211-000000247 | to | PLP-211-000000247 |
| PLP-211-000000266 | to | PLP-211-000000266 |
| PLP-211-000000284 | to | PLP-211-000000284 |
| PLP-211-000000287 | to | PLP-211-000000287 |
| PLP-211-000000289 | to | PLP-211-000000289 |

| | | |
|---|---|---|
| PLP-211-000000291 | to | PLP-211-000000291 |
| PLP-211-000000308 | to | PLP-211-000000308 |
| PLP-211-000000336 | to | PLP-211-000000336 |
| PLP-211-000000475 | to | PLP-211-000000475 |
| PLP-211-000000489 | to | PLP-211-000000489 |
| PLP-211-000000494 | to | PLP-211-000000494 |
| PLP-211-000000496 | to | PLP-211-000000496 |
| PLP-211-000000504 | to | PLP-211-000000504 |
| PLP-211-000000510 | to | PLP-211-000000510 |
| PLP-211-000000515 | to | PLP-211-000000516 |
| PLP-211-000000521 | to | PLP-211-000000521 |
| PLP-211-000000529 | to | PLP-211-000000529 |
| PLP-211-000000544 | to | PLP-211-000000544 |
| PLP-211-000000578 | to | PLP-211-000000578 |
| PLP-211-000000580 | to | PLP-211-000000580 |
| PLP-211-000000597 | to | PLP-211-000000597 |
| PLP-211-000000599 | to | PLP-211-000000599 |
| PLP-211-000000620 | to | PLP-211-000000620 |
| PLP-211-000000665 | to | PLP-211-000000665 |
| PLP-211-000000673 | to | PLP-211-000000673 |
| PLP-211-000000695 | to | PLP-211-000000696 |
| PLP-211-000000700 | to | PLP-211-000000701 |
| PLP-211-000000703 | to | PLP-211-000000703 |
| PLP-211-000000706 | to | PLP-211-000000709 |
| PLP-211-000000712 | to | PLP-211-000000712 |
| PLP-211-000000714 | to | PLP-211-000000714 |
| PLP-211-000000718 | to | PLP-211-000000718 |
| PLP-211-000000727 | to | PLP-211-000000727 |
| PLP-211-000000731 | to | PLP-211-000000733 |
| PLP-211-000000736 | to | PLP-211-000000737 |
| PLP-211-000000742 | to | PLP-211-000000742 |
| PLP-211-000000763 | to | PLP-211-000000763 |
| PLP-211-000000773 | to | PLP-211-000000773 |
| PLP-211-000000796 | to | PLP-211-000000797 |
| PLP-211-000000803 | to | PLP-211-000000803 |
| PLP-211-000000807 | to | PLP-211-000000807 |
| PLP-211-000000809 | to | PLP-211-000000810 |
| PLP-211-000000813 | to | PLP-211-000000813 |
| PLP-211-000000876 | to | PLP-211-000000876 |
| PLP-211-000000878 | to | PLP-211-000000878 |
| PLP-211-000000881 | to | PLP-211-000000881 |
| PLP-211-000000893 | to | PLP-211-000000893 |
| PLP-211-000000915 | to | PLP-211-000000915 |
| PLP-211-000000928 | to | PLP-211-000000930 |

| | | |
|---|---|---|
| PLP-211-000000945 | to | PLP-211-000000945 |
| PLP-211-000000960 | to | PLP-211-000000960 |
| PLP-211-000000967 | to | PLP-211-000000967 |
| PLP-211-000000970 | to | PLP-211-000000970 |
| PLP-211-000000972 | to | PLP-211-000000972 |
| PLP-211-000000977 | to | PLP-211-000000977 |
| PLP-211-000000981 | to | PLP-211-000000982 |
| PLP-211-000000988 | to | PLP-211-000000988 |
| PLP-211-000000991 | to | PLP-211-000000991 |
| PLP-211-000000993 | to | PLP-211-000000994 |
| PLP-211-000000998 | to | PLP-211-000000999 |
| PLP-211-000001010 | to | PLP-211-000001012 |
| PLP-211-000001018 | to | PLP-211-000001018 |
| PLP-211-000001031 | to | PLP-211-000001032 |
| PLP-211-000001034 | to | PLP-211-000001035 |
| PLP-211-000001041 | to | PLP-211-000001042 |
| PLP-211-000001055 | to | PLP-211-000001055 |
| PLP-211-000001099 | to | PLP-211-000001099 |
| PLP-211-000001101 | to | PLP-211-000001101 |
| PLP-211-000001107 | to | PLP-211-000001108 |
| PLP-211-000001111 | to | PLP-211-000001111 |
| PLP-211-000001113 | to | PLP-211-000001113 |
| PLP-211-000001119 | to | PLP-211-000001119 |
| PLP-211-000001128 | to | PLP-211-000001128 |
| PLP-211-000001153 | to | PLP-211-000001153 |
| PLP-211-000001163 | to | PLP-211-000001163 |
| PLP-211-000001166 | to | PLP-211-000001166 |
| PLP-211-000001168 | to | PLP-211-000001168 |
| PLP-211-000001261 | to | PLP-211-000001261 |
| PLP-211-000001266 | to | PLP-211-000001266 |
| PLP-211-000001271 | to | PLP-211-000001271 |
| PLP-211-000001277 | to | PLP-211-000001277 |
| PLP-211-000001286 | to | PLP-211-000001287 |
| PLP-211-000001299 | to | PLP-211-000001299 |
| PLP-211-000001303 | to | PLP-211-000001303 |
| PLP-211-000001305 | to | PLP-211-000001305 |
| PLP-211-000001316 | to | PLP-211-000001316 |
| PLP-211-000001320 | to | PLP-211-000001320 |
| PLP-211-000001322 | to | PLP-211-000001322 |
| PLP-211-000001328 | to | PLP-211-000001328 |
| PLP-211-000001331 | to | PLP-211-000001331 |
| PLP-211-000001334 | to | PLP-211-000001335 |
| PLP-211-000001337 | to | PLP-211-000001339 |
| PLP-211-000001345 | to | PLP-211-000001345 |

| | | |
|---|---|---|
| PLP-211-000001358 | to | PLP-211-000001358 |
| PLP-211-000001360 | to | PLP-211-000001360 |
| PLP-211-000001366 | to | PLP-211-000001368 |
| PLP-211-000001373 | to | PLP-211-000001373 |
| PLP-211-000001398 | to | PLP-211-000001398 |
| PLP-211-000001422 | to | PLP-211-000001424 |
| PLP-211-000001431 | to | PLP-211-000001431 |
| PLP-211-000001435 | to | PLP-211-000001436 |
| PLP-211-000001439 | to | PLP-211-000001440 |
| PLP-211-000001445 | to | PLP-211-000001445 |
| PLP-211-000001465 | to | PLP-211-000001465 |
| PLP-211-000001473 | to | PLP-211-000001473 |
| PLP-211-000001476 | to | PLP-211-000001477 |
| PLP-211-000001507 | to | PLP-211-000001507 |
| PLP-211-000001509 | to | PLP-211-000001510 |
| PLP-211-000001512 | to | PLP-211-000001514 |
| PLP-211-000001521 | to | PLP-211-000001522 |
| PLP-211-000001549 | to | PLP-211-000001552 |
| PLP-211-000001571 | to | PLP-211-000001571 |
| PLP-211-000001578 | to | PLP-211-000001580 |
| PLP-211-000001592 | to | PLP-211-000001592 |
| PLP-211-000001595 | to | PLP-211-000001596 |
| PLP-211-000001604 | to | PLP-211-000001604 |
| PLP-211-000001607 | to | PLP-211-000001607 |
| PLP-211-000001611 | to | PLP-211-000001611 |
| PLP-211-000001621 | to | PLP-211-000001621 |
| PLP-211-000001623 | to | PLP-211-000001623 |
| PLP-211-000001626 | to | PLP-211-000001626 |
| PLP-211-000001630 | to | PLP-211-000001630 |
| PLP-211-000001644 | to | PLP-211-000001644 |
| PLP-211-000001651 | to | PLP-211-000001651 |
| PLP-211-000001661 | to | PLP-211-000001661 |
| PLP-211-000001666 | to | PLP-211-000001666 |
| PLP-211-000001684 | to | PLP-211-000001684 |
| PLP-211-000001701 | to | PLP-211-000001701 |
| PLP-211-000001707 | to | PLP-211-000001707 |
| PLP-211-000001716 | to | PLP-211-000001716 |
| PLP-211-000001723 | to | PLP-211-000001723 |
| PLP-211-000001731 | to | PLP-211-000001731 |
| PLP-211-000001747 | to | PLP-211-000001747 |
| PLP-211-000001754 | to | PLP-211-000001754 |
| PLP-211-000001763 | to | PLP-211-000001763 |
| PLP-211-000001788 | to | PLP-211-000001788 |
| PLP-211-000001794 | to | PLP-211-000001794 |

| | | |
|---|---|---|
| PLP-211-000001821 | to | PLP-211-000001821 |
| PLP-211-000001827 | to | PLP-211-000001827 |
| PLP-211-000001844 | to | PLP-211-000001845 |
| PLP-211-000001853 | to | PLP-211-000001853 |
| PLP-211-000001876 | to | PLP-211-000001876 |
| PLP-211-000001878 | to | PLP-211-000001879 |
| PLP-211-000001902 | to | PLP-211-000001902 |
| PLP-211-000001905 | to | PLP-211-000001905 |
| PLP-211-000001930 | to | PLP-211-000001931 |
| PLP-211-000001938 | to | PLP-211-000001938 |
| PLP-211-000001963 | to | PLP-211-000001963 |
| PLP-211-000001965 | to | PLP-211-000001965 |
| PLP-211-000001991 | to | PLP-211-000001992 |
| PLP-211-000001998 | to | PLP-211-000001998 |
| PLP-211-000002006 | to | PLP-211-000002006 |
| PLP-211-000002012 | to | PLP-211-000002012 |
| PLP-211-000002024 | to | PLP-211-000002025 |
| PLP-211-000002034 | to | PLP-211-000002034 |
| PLP-211-000002081 | to | PLP-211-000002081 |
| PLP-211-000002086 | to | PLP-211-000002086 |
| PLP-211-000002120 | to | PLP-211-000002120 |
| PLP-211-000002140 | to | PLP-211-000002140 |
| PLP-211-000002151 | to | PLP-211-000002151 |
| PLP-211-000002157 | to | PLP-211-000002157 |
| PLP-211-000002185 | to | PLP-211-000002185 |
| PLP-211-000002187 | to | PLP-211-000002188 |
| PLP-211-000002194 | to | PLP-211-000002194 |
| PLP-211-000002197 | to | PLP-211-000002197 |
| PLP-211-000002199 | to | PLP-211-000002199 |
| PLP-211-000002203 | to | PLP-211-000002203 |
| PLP-211-000002205 | to | PLP-211-000002206 |
| PLP-211-000002209 | to | PLP-211-000002209 |
| PLP-211-000002217 | to | PLP-211-000002217 |
| PLP-211-000002232 | to | PLP-211-000002232 |
| PLP-211-000002255 | to | PLP-211-000002255 |
| PLP-211-000002281 | to | PLP-211-000002281 |
| PLP-211-000002313 | to | PLP-211-000002314 |
| PLP-211-000002322 | to | PLP-211-000002322 |
| PLP-211-000002344 | to | PLP-211-000002344 |
| PLP-211-000002414 | to | PLP-211-000002414 |
| PLP-211-000002426 | to | PLP-211-000002427 |
| PLP-211-000002486 | to | PLP-211-000002486 |
| PLP-211-000002505 | to | PLP-211-000002507 |
| PLP-211-000002516 | to | PLP-211-000002516 |

| | | |
|---|---|---|
| PLP-211-000002535 | to | PLP-211-000002535 |
| PLP-211-000002544 | to | PLP-211-000002544 |
| PLP-211-000002546 | to | PLP-211-000002546 |
| PLP-211-000002555 | to | PLP-211-000002557 |
| PLP-211-000002559 | to | PLP-211-000002559 |
| PLP-211-000002582 | to | PLP-211-000002582 |
| PLP-211-000002587 | to | PLP-211-000002587 |
| PLP-211-000002617 | to | PLP-211-000002617 |
| PLP-211-000002698 | to | PLP-211-000002698 |
| PLP-211-000002700 | to | PLP-211-000002700 |
| PLP-211-000002714 | to | PLP-211-000002714 |
| PLP-211-000002724 | to | PLP-211-000002724 |
| PLP-211-000002775 | to | PLP-211-000002775 |
| PLP-211-000002777 | to | PLP-211-000002777 |
| PLP-211-000002799 | to | PLP-211-000002799 |
| PLP-211-000002833 | to | PLP-211-000002834 |
| PLP-211-000002836 | to | PLP-211-000002836 |
| PLP-211-000002878 | to | PLP-211-000002878 |
| PLP-211-000002906 | to | PLP-211-000002906 |
| PLP-211-000002912 | to | PLP-211-000002912 |
| PLP-211-000002916 | to | PLP-211-000002916 |
| PLP-211-000002932 | to | PLP-211-000002932 |
| PLP-211-000002941 | to | PLP-211-000002941 |
| PLP-211-000002944 | to | PLP-211-000002944 |
| PLP-211-000002948 | to | PLP-211-000002948 |
| PLP-211-000002954 | to | PLP-211-000002954 |
| PLP-211-000002986 | to | PLP-211-000002986 |
| PLP-211-000003014 | to | PLP-211-000003014 |
| PLP-211-000003035 | to | PLP-211-000003035 |
| PLP-211-000003051 | to | PLP-211-000003051 |
| PLP-211-000003059 | to | PLP-211-000003059 |
| PLP-211-000003098 | to | PLP-211-000003098 |
| PLP-211-000003100 | to | PLP-211-000003100 |
| PLP-211-000003102 | to | PLP-211-000003103 |
| PLP-211-000003107 | to | PLP-211-000003107 |
| PLP-211-000003115 | to | PLP-211-000003115 |
| PLP-211-000003119 | to | PLP-211-000003120 |
| PLP-211-000003122 | to | PLP-211-000003122 |
| PLP-211-000003124 | to | PLP-211-000003127 |
| PLP-211-000003142 | to | PLP-211-000003142 |
| PLP-211-000003156 | to | PLP-211-000003157 |
| PLP-211-000003159 | to | PLP-211-000003159 |
| PLP-211-000003165 | to | PLP-211-000003165 |
| PLP-211-000003216 | to | PLP-211-000003216 |

| | | |
|---|---|---|
| PLP-211-000003229 | to | PLP-211-000003229 |
| PLP-211-000003254 | to | PLP-211-000003254 |
| PLP-211-000003257 | to | PLP-211-000003258 |
| PLP-211-000003264 | to | PLP-211-000003264 |
| PLP-211-000003266 | to | PLP-211-000003267 |
| PLP-211-000003270 | to | PLP-211-000003273 |
| PLP-211-000003286 | to | PLP-211-000003286 |
| PLP-211-000003292 | to | PLP-211-000003293 |
| PLP-211-000003295 | to | PLP-211-000003295 |
| PLP-211-000003302 | to | PLP-211-000003302 |
| PLP-211-000003304 | to | PLP-211-000003305 |
| PLP-211-000003313 | to | PLP-211-000003313 |
| PLP-211-000003317 | to | PLP-211-000003318 |
| PLP-211-000003320 | to | PLP-211-000003320 |
| PLP-211-000003331 | to | PLP-211-000003331 |
| PLP-211-000003361 | to | PLP-211-000003361 |
| PLP-211-000003366 | to | PLP-211-000003366 |
| PLP-211-000003385 | to | PLP-211-000003385 |
| PLP-211-000003392 | to | PLP-211-000003392 |
| PLP-211-000003399 | to | PLP-211-000003399 |
| PLP-211-000003416 | to | PLP-211-000003416 |
| PLP-211-000003419 | to | PLP-211-000003419 |
| PLP-211-000003507 | to | PLP-211-000003508 |
| PLP-211-000003510 | to | PLP-211-000003510 |
| PLP-211-000003512 | to | PLP-211-000003512 |
| PLP-211-000003521 | to | PLP-211-000003521 |
| PLP-211-000003523 | to | PLP-211-000003523 |
| PLP-211-000003557 | to | PLP-211-000003557 |
| PLP-211-000003585 | to | PLP-211-000003585 |
| PLP-211-000003612 | to | PLP-211-000003612 |
| PLP-211-000003615 | to | PLP-211-000003615 |
| PLP-211-000003620 | to | PLP-211-000003620 |
| PLP-211-000003630 | to | PLP-211-000003630 |
| PLP-211-000003640 | to | PLP-211-000003640 |
| PLP-211-000003698 | to | PLP-211-000003700 |
| PLP-211-000003707 | to | PLP-211-000003707 |
| PLP-211-000003720 | to | PLP-211-000003720 |
| PLP-211-000003728 | to | PLP-211-000003728 |
| PLP-211-000003746 | to | PLP-211-000003746 |
| PLP-211-000003754 | to | PLP-211-000003754 |
| PLP-211-000003767 | to | PLP-211-000003767 |
| PLP-211-000003770 | to | PLP-211-000003770 |
| PLP-211-000003793 | to | PLP-211-000003794 |
| PLP-211-000003835 | to | PLP-211-000003835 |

| | | |
|---|---|---|
| PLP-211-000003837 | to | PLP-211-000003837 |
| PLP-211-000003873 | to | PLP-211-000003873 |
| PLP-211-000003880 | to | PLP-211-000003880 |
| PLP-211-000003907 | to | PLP-211-000003908 |
| PLP-211-000003915 | to | PLP-211-000003915 |
| PLP-211-000003944 | to | PLP-211-000003944 |
| PLP-211-000003972 | to | PLP-211-000003973 |
| PLP-211-000004008 | to | PLP-211-000004008 |
| PLP-211-000004024 | to | PLP-211-000004024 |
| PLP-211-000004030 | to | PLP-211-000004030 |
| PLP-211-000004038 | to | PLP-211-000004038 |
| PLP-211-000004042 | to | PLP-211-000004043 |
| PLP-211-000004045 | to | PLP-211-000004045 |
| PLP-211-000004066 | to | PLP-211-000004066 |
| PLP-211-000004083 | to | PLP-211-000004083 |
| PLP-211-000004088 | to | PLP-211-000004088 |
| PLP-211-000004090 | to | PLP-211-000004091 |
| PLP-211-000004093 | to | PLP-211-000004093 |
| PLP-211-000004096 | to | PLP-211-000004096 |
| PLP-211-000004105 | to | PLP-211-000004105 |
| PLP-211-000004108 | to | PLP-211-000004109 |
| PLP-211-000004112 | to | PLP-211-000004114 |
| PLP-211-000004122 | to | PLP-211-000004122 |
| PLP-211-000004140 | to | PLP-211-000004140 |
| PLP-211-000004156 | to | PLP-211-000004157 |
| PLP-211-000004160 | to | PLP-211-000004160 |
| PLP-211-000004162 | to | PLP-211-000004162 |
| PLP-211-000004166 | to | PLP-211-000004166 |
| PLP-211-000004172 | to | PLP-211-000004172 |
| PLP-211-000004189 | to | PLP-211-000004189 |
| PLP-211-000004197 | to | PLP-211-000004197 |
| PLP-211-000004199 | to | PLP-211-000004199 |
| PLP-211-000004203 | to | PLP-211-000004203 |
| PLP-211-000004218 | to | PLP-211-000004218 |
| PLP-211-000004230 | to | PLP-211-000004230 |
| PLP-211-000004234 | to | PLP-211-000004235 |
| PLP-211-000004239 | to | PLP-211-000004239 |
| PLP-211-000004280 | to | PLP-211-000004280 |
| PLP-211-000004282 | to | PLP-211-000004282 |
| PLP-211-000004292 | to | PLP-211-000004292 |
| PLP-211-000004314 | to | PLP-211-000004314 |
| PLP-211-000004319 | to | PLP-211-000004319 |
| PLP-211-000004321 | to | PLP-211-000004321 |
| PLP-211-000004325 | to | PLP-211-000004325 |

| | | |
|---|---|---|
| PLP-211-000004327 | to | PLP-211-000004327 |
| PLP-211-000004336 | to | PLP-211-000004336 |
| PLP-211-000004378 | to | PLP-211-000004378 |
| PLP-211-000004383 | to | PLP-211-000004383 |
| PLP-211-000004402 | to | PLP-211-000004402 |
| PLP-211-000004411 | to | PLP-211-000004411 |
| PLP-211-000004415 | to | PLP-211-000004415 |
| PLP-211-000004426 | to | PLP-211-000004426 |
| PLP-211-000004428 | to | PLP-211-000004428 |
| PLP-211-000004434 | to | PLP-211-000004434 |
| PLP-211-000004484 | to | PLP-211-000004484 |
| PLP-211-000004530 | to | PLP-211-000004530 |
| PLP-211-000004533 | to | PLP-211-000004533 |
| PLP-211-000004543 | to | PLP-211-000004543 |
| PLP-211-000004554 | to | PLP-211-000004554 |
| PLP-211-000004556 | to | PLP-211-000004556 |
| PLP-211-000004578 | to | PLP-211-000004578 |
| PLP-211-000004580 | to | PLP-211-000004582 |
| PLP-211-000004600 | to | PLP-211-000004600 |
| PLP-211-000004612 | to | PLP-211-000004612 |
| PLP-211-000004619 | to | PLP-211-000004619 |
| PLP-211-000004624 | to | PLP-211-000004625 |
| PLP-211-000004651 | to | PLP-211-000004651 |
| PLP-211-000004674 | to | PLP-211-000004674 |
| PLP-211-000004679 | to | PLP-211-000004679 |
| PLP-211-000004684 | to | PLP-211-000004684 |
| PLP-211-000004707 | to | PLP-211-000004707 |
| PLP-211-000004709 | to | PLP-211-000004709 |
| PLP-211-000004711 | to | PLP-211-000004711 |
| PLP-211-000004714 | to | PLP-211-000004714 |
| PLP-211-000004717 | to | PLP-211-000004717 |
| PLP-211-000004721 | to | PLP-211-000004721 |
| PLP-211-000004728 | to | PLP-211-000004729 |
| PLP-211-000004733 | to | PLP-211-000004733 |
| PLP-211-000004738 | to | PLP-211-000004739 |
| PLP-211-000004755 | to | PLP-211-000004755 |
| PLP-211-000004757 | to | PLP-211-000004757 |
| PLP-211-000004760 | to | PLP-211-000004761 |
| PLP-211-000004767 | to | PLP-211-000004767 |
| PLP-211-000004784 | to | PLP-211-000004784 |
| PLP-211-000004791 | to | PLP-211-000004792 |
| PLP-211-000004805 | to | PLP-211-000004805 |
| PLP-211-000004813 | to | PLP-211-000004813 |
| PLP-211-000004821 | to | PLP-211-000004821 |

| | | |
|---|---|---|
| PLP-211-000004833 | to | PLP-211-000004834 |
| PLP-211-000004846 | to | PLP-211-000004846 |
| PLP-211-000004858 | to | PLP-211-000004858 |
| PLP-211-000004871 | to | PLP-211-000004871 |
| PLP-211-000004881 | to | PLP-211-000004881 |
| PLP-211-000004895 | to | PLP-211-000004895 |
| PLP-211-000004898 | to | PLP-211-000004898 |
| PLP-211-000004905 | to | PLP-211-000004905 |
| PLP-211-000004911 | to | PLP-211-000004911 |
| PLP-211-000004929 | to | PLP-211-000004929 |
| PLP-211-000004933 | to | PLP-211-000004935 |
| PLP-211-000004938 | to | PLP-211-000004938 |
| PLP-211-000004940 | to | PLP-211-000004940 |
| PLP-211-000004962 | to | PLP-211-000004962 |
| PLP-211-000004973 | to | PLP-211-000004973 |
| PLP-211-000004975 | to | PLP-211-000004975 |
| PLP-211-000004987 | to | PLP-211-000004987 |
| PLP-211-000004996 | to | PLP-211-000004996 |
| PLP-211-000005020 | to | PLP-211-000005020 |
| PLP-211-000005023 | to | PLP-211-000005023 |
| PLP-211-000005026 | to | PLP-211-000005026 |
| PLP-211-000005028 | to | PLP-211-000005028 |
| PLP-211-000005031 | to | PLP-211-000005031 |
| PLP-211-000005037 | to | PLP-211-000005037 |
| PLP-211-000005049 | to | PLP-211-000005052 |
| PLP-211-000005054 | to | PLP-211-000005054 |
| PLP-211-000005057 | to | PLP-211-000005057 |
| PLP-211-000005063 | to | PLP-211-000005063 |
| PLP-211-000005066 | to | PLP-211-000005066 |
| PLP-211-000005069 | to | PLP-211-000005069 |
| PLP-211-000005072 | to | PLP-211-000005072 |
| PLP-211-000005077 | to | PLP-211-000005078 |
| PLP-211-000005080 | to | PLP-211-000005080 |
| PLP-211-000005083 | to | PLP-211-000005083 |
| PLP-211-000005089 | to | PLP-211-000005089 |
| PLP-211-000005103 | to | PLP-211-000005103 |
| PLP-211-000005120 | to | PLP-211-000005120 |
| PLP-211-000005134 | to | PLP-211-000005134 |
| PLP-211-000005145 | to | PLP-211-000005145 |
| PLP-211-000005151 | to | PLP-211-000005151 |
| PLP-211-000005161 | to | PLP-211-000005161 |
| PLP-211-000005183 | to | PLP-211-000005183 |
| PLP-211-000005194 | to | PLP-211-000005194 |
| PLP-211-000005196 | to | PLP-211-000005196 |

| | | |
|---|---|---|
| PLP-211-000005199 | to | PLP-211-000005199 |
| PLP-211-000005204 | to | PLP-211-000005205 |
| PLP-211-000005227 | to | PLP-211-000005227 |
| PLP-211-000005234 | to | PLP-211-000005234 |
| PLP-211-000005256 | to | PLP-211-000005256 |
| PLP-211-000005261 | to | PLP-211-000005261 |
| PLP-211-000005273 | to | PLP-211-000005274 |
| PLP-211-000005286 | to | PLP-211-000005286 |
| PLP-211-000005310 | to | PLP-211-000005310 |
| PLP-211-000005317 | to | PLP-211-000005317 |
| PLP-211-000005323 | to | PLP-211-000005323 |
| PLP-211-000005329 | to | PLP-211-000005329 |
| PLP-211-000005337 | to | PLP-211-000005337 |
| PLP-211-000005345 | to | PLP-211-000005345 |
| PLP-211-000005348 | to | PLP-211-000005348 |
| PLP-211-000005364 | to | PLP-211-000005364 |
| PLP-211-000005369 | to | PLP-211-000005369 |
| PLP-211-000005374 | to | PLP-211-000005374 |
| PLP-211-000005381 | to | PLP-211-000005381 |
| PLP-211-000005385 | to | PLP-211-000005385 |
| PLP-211-000005388 | to | PLP-211-000005389 |
| PLP-211-000005391 | to | PLP-211-000005391 |
| PLP-211-000005395 | to | PLP-211-000005395 |
| PLP-211-000005416 | to | PLP-211-000005416 |
| PLP-211-000005427 | to | PLP-211-000005428 |
| PLP-211-000005432 | to | PLP-211-000005434 |
| PLP-211-000005440 | to | PLP-211-000005440 |
| PLP-211-000005448 | to | PLP-211-000005448 |
| PLP-211-000005451 | to | PLP-211-000005451 |
| PLP-211-000005480 | to | PLP-211-000005482 |
| PLP-211-000005484 | to | PLP-211-000005484 |
| PLP-211-000005494 | to | PLP-211-000005495 |
| PLP-211-000005502 | to | PLP-211-000005503 |
| PLP-211-000005508 | to | PLP-211-000005508 |
| PLP-211-000005514 | to | PLP-211-000005514 |
| PLP-211-000005523 | to | PLP-211-000005523 |
| PLP-211-000005554 | to | PLP-211-000005555 |
| PLP-211-000005591 | to | PLP-211-000005591 |
| PLP-211-000005615 | to | PLP-211-000005615 |
| PLP-211-000005628 | to | PLP-211-000005628 |
| PLP-211-000005644 | to | PLP-211-000005644 |
| PLP-211-000005652 | to | PLP-211-000005652 |
| PLP-211-000005683 | to | PLP-211-000005683 |
| PLP-211-000005694 | to | PLP-211-000005694 |

| | | |
|---|---|---|
| PLP-211-000005699 | to | PLP-211-000005699 |
| PLP-211-000005701 | to | PLP-211-000005701 |
| PLP-211-000005714 | to | PLP-211-000005714 |
| PLP-211-000005746 | to | PLP-211-000005746 |
| PLP-211-000005758 | to | PLP-211-000005759 |
| PLP-211-000005762 | to | PLP-211-000005762 |
| PLP-211-000005795 | to | PLP-211-000005797 |
| PLP-211-000005829 | to | PLP-211-000005832 |
| PLP-211-000005836 | to | PLP-211-000005836 |
| PLP-211-000005862 | to | PLP-211-000005862 |
| PLP-211-000005884 | to | PLP-211-000005885 |
| PLP-211-000005895 | to | PLP-211-000005895 |
| PLP-211-000005905 | to | PLP-211-000005905 |
| PLP-211-000005927 | to | PLP-211-000005927 |
| PLP-211-000005936 | to | PLP-211-000005938 |
| PLP-211-000005942 | to | PLP-211-000005942 |
| PLP-211-000005947 | to | PLP-211-000005947 |
| PLP-211-000005951 | to | PLP-211-000005952 |
| PLP-211-000005956 | to | PLP-211-000005956 |
| PLP-211-000005962 | to | PLP-211-000005962 |
| PLP-211-000005974 | to | PLP-211-000005974 |
| PLP-211-000005991 | to | PLP-211-000005991 |
| PLP-211-000006001 | to | PLP-211-000006001 |
| PLP-211-000006013 | to | PLP-211-000006013 |
| PLP-211-000006016 | to | PLP-211-000006016 |
| PLP-211-000006043 | to | PLP-211-000006043 |
| PLP-211-000006052 | to | PLP-211-000006052 |
| PLP-211-000006054 | to | PLP-211-000006054 |
| PLP-211-000006056 | to | PLP-211-000006056 |
| PLP-211-000006058 | to | PLP-211-000006060 |
| PLP-211-000006070 | to | PLP-211-000006070 |
| PLP-211-000006072 | to | PLP-211-000006072 |
| PLP-211-000006078 | to | PLP-211-000006078 |
| PLP-211-000006085 | to | PLP-211-000006085 |
| PLP-211-000006088 | to | PLP-211-000006088 |
| PLP-211-000006096 | to | PLP-211-000006097 |
| PLP-211-000006109 | to | PLP-211-000006109 |
| PLP-211-000006116 | to | PLP-211-000006116 |
| PLP-211-000006124 | to | PLP-211-000006124 |
| PLP-211-000006127 | to | PLP-211-000006127 |
| PLP-211-000006129 | to | PLP-211-000006129 |
| PLP-211-000006149 | to | PLP-211-000006149 |
| PLP-211-000006158 | to | PLP-211-000006158 |
| PLP-211-000006160 | to | PLP-211-000006160 |

| | | |
|---|---|---|
| PLP-211-000006163 | to | PLP-211-000006163 |
| PLP-211-000006190 | to | PLP-211-000006190 |
| PLP-211-000006239 | to | PLP-211-000006239 |
| PLP-211-000006304 | to | PLP-211-000006304 |
| PLP-211-000006319 | to | PLP-211-000006319 |
| PLP-211-000006329 | to | PLP-211-000006329 |
| PLP-211-000006343 | to | PLP-211-000006344 |
| PLP-211-000006373 | to | PLP-211-000006374 |
| PLP-211-000006385 | to | PLP-211-000006386 |
| PLP-211-000006392 | to | PLP-211-000006393 |
| PLP-211-000006395 | to | PLP-211-000006396 |
| PLP-211-000006414 | to | PLP-211-000006414 |
| PLP-211-000006433 | to | PLP-211-000006433 |
| PLP-211-000006437 | to | PLP-211-000006437 |
| PLP-211-000006439 | to | PLP-211-000006439 |
| PLP-211-000006447 | to | PLP-211-000006447 |
| PLP-211-000006457 | to | PLP-211-000006457 |
| PLP-211-000006473 | to | PLP-211-000006473 |
| PLP-211-000006479 | to | PLP-211-000006479 |
| PLP-211-000006483 | to | PLP-211-000006483 |
| PLP-211-000006487 | to | PLP-211-000006489 |
| PLP-211-000006491 | to | PLP-211-000006491 |
| PLP-211-000006494 | to | PLP-211-000006494 |
| PLP-211-000006496 | to | PLP-211-000006496 |
| PLP-211-000006501 | to | PLP-211-000006501 |
| PLP-211-000006507 | to | PLP-211-000006508 |
| PLP-211-000006522 | to | PLP-211-000006522 |
| PLP-211-000006541 | to | PLP-211-000006542 |
| PLP-211-000006556 | to | PLP-211-000006556 |
| PLP-211-000006593 | to | PLP-211-000006593 |
| PLP-211-000006632 | to | PLP-211-000006632 |
| PLP-211-000006638 | to | PLP-211-000006638 |
| PLP-211-000006642 | to | PLP-211-000006642 |
| PLP-211-000006686 | to | PLP-211-000006687 |
| PLP-211-000006700 | to | PLP-211-000006700 |
| PLP-211-000006705 | to | PLP-211-000006705 |
| PLP-211-000006734 | to | PLP-211-000006734 |
| PLP-211-000006789 | to | PLP-211-000006789 |
| PLP-211-000006805 | to | PLP-211-000006805 |
| PLP-211-000006819 | to | PLP-211-000006819 |
| PLP-211-000006821 | to | PLP-211-000006822 |
| PLP-211-000006834 | to | PLP-211-000006834 |
| PLP-211-000006840 | to | PLP-211-000006840 |
| PLP-211-000006847 | to | PLP-211-000006847 |

| | | |
|---|---|---|
| PLP-211-000006853 | to | PLP-211-000006853 |
| PLP-211-000006856 | to | PLP-211-000006857 |
| PLP-211-000006859 | to | PLP-211-000006861 |
| PLP-211-000006863 | to | PLP-211-000006863 |
| PLP-211-000006869 | to | PLP-211-000006870 |
| PLP-211-000006872 | to | PLP-211-000006872 |
| PLP-211-000006875 | to | PLP-211-000006875 |
| PLP-211-000006880 | to | PLP-211-000006880 |
| PLP-211-000006894 | to | PLP-211-000006894 |
| PLP-211-000006909 | to | PLP-211-000006910 |
| PLP-211-000006913 | to | PLP-211-000006913 |
| PLP-211-000006919 | to | PLP-211-000006919 |
| PLP-211-000006936 | to | PLP-211-000006937 |
| PLP-211-000006951 | to | PLP-211-000006951 |
| PLP-211-000007040 | to | PLP-211-000007040 |
| PLP-211-000007043 | to | PLP-211-000007043 |
| PLP-211-000007046 | to | PLP-211-000007046 |
| PLP-211-000007048 | to | PLP-211-000007048 |
| PLP-211-000007060 | to | PLP-211-000007062 |
| PLP-211-000007068 | to | PLP-211-000007068 |
| PLP-211-000007083 | to | PLP-211-000007083 |
| PLP-211-000007087 | to | PLP-211-000007087 |
| PLP-211-000007094 | to | PLP-211-000007095 |
| PLP-211-000007121 | to | PLP-211-000007121 |
| PLP-211-000007216 | to | PLP-211-000007216 |
| PLP-211-000007223 | to | PLP-211-000007224 |
| PLP-211-000007226 | to | PLP-211-000007226 |
| PLP-211-000007279 | to | PLP-211-000007279 |
| PLP-211-000007305 | to | PLP-211-000007305 |
| PLP-211-000007308 | to | PLP-211-000007309 |
| PLP-211-000007316 | to | PLP-211-000007316 |
| PLP-211-000007401 | to | PLP-211-000007401 |
| PLP-211-000007426 | to | PLP-211-000007426 |
| PLP-211-000007486 | to | PLP-211-000007486 |
| PLP-211-000007514 | to | PLP-211-000007514 |
| PLP-211-000007516 | to | PLP-211-000007516 |
| PLP-211-000007521 | to | PLP-211-000007521 |
| PLP-211-000007527 | to | PLP-211-000007527 |
| PLP-211-000007529 | to | PLP-211-000007529 |
| PLP-211-000007531 | to | PLP-211-000007535 |
| PLP-211-000007538 | to | PLP-211-000007538 |
| PLP-211-000007540 | to | PLP-211-000007540 |
| PLP-211-000007582 | to | PLP-211-000007582 |
| PLP-211-000007585 | to | PLP-211-000007586 |

| | | |
|---|---|---|
| PLP-211-000007621 | to | PLP-211-000007621 |
| PLP-211-000007639 | to | PLP-211-000007639 |
| PLP-211-000007655 | to | PLP-211-000007655 |
| PLP-211-000007709 | to | PLP-211-000007709 |
| PLP-211-000007751 | to | PLP-211-000007751 |
| PLP-211-000007757 | to | PLP-211-000007757 |
| PLP-211-000007767 | to | PLP-211-000007767 |
| PLP-211-000007798 | to | PLP-211-000007798 |
| PLP-211-000007816 | to | PLP-211-000007816 |
| PLP-211-000007838 | to | PLP-211-000007838 |
| PLP-211-000007862 | to | PLP-211-000007862 |
| PLP-211-000007870 | to | PLP-211-000007870 |
| PLP-211-000007875 | to | PLP-211-000007875 |
| PLP-211-000007944 | to | PLP-211-000007944 |
| PLP-211-000007953 | to | PLP-211-000007953 |
| PLP-211-000007996 | to | PLP-211-000007996 |
| PLP-211-000008002 | to | PLP-211-000008002 |
| PLP-211-000008055 | to | PLP-211-000008055 |
| PLP-211-000008062 | to | PLP-211-000008065 |
| PLP-211-000008070 | to | PLP-211-000008070 |
| PLP-211-000008073 | to | PLP-211-000008073 |
| PLP-211-000008086 | to | PLP-211-000008086 |
| PLP-211-000008088 | to | PLP-211-000008088 |
| PLP-211-000008094 | to | PLP-211-000008094 |
| PLP-211-000008111 | to | PLP-211-000008111 |
| PLP-211-000008128 | to | PLP-211-000008128 |
| PLP-211-000008131 | to | PLP-211-000008131 |
| PLP-211-000008253 | to | PLP-211-000008253 |
| PLP-211-000008277 | to | PLP-211-000008277 |
| PLP-211-000008289 | to | PLP-211-000008289 |
| PLP-211-000008293 | to | PLP-211-000008293 |
| PLP-211-000008302 | to | PLP-211-000008302 |
| PLP-211-000008308 | to | PLP-211-000008309 |
| PLP-211-000008323 | to | PLP-211-000008323 |
| PLP-211-000008333 | to | PLP-211-000008333 |
| PLP-211-000008339 | to | PLP-211-000008339 |
| PLP-211-000008352 | to | PLP-211-000008352 |
| PLP-211-000008355 | to | PLP-211-000008356 |
| PLP-211-000008421 | to | PLP-211-000008421 |
| PLP-211-000008477 | to | PLP-211-000008477 |
| PLP-211-000008482 | to | PLP-211-000008482 |
| PLP-211-000008515 | to | PLP-211-000008515 |
| PLP-211-000008524 | to | PLP-211-000008524 |
| PLP-211-000008540 | to | PLP-211-000008540 |

| | | |
|---|---|---|
| PLP-211-000008542 | to | PLP-211-000008544 |
| PLP-211-000008547 | to | PLP-211-000008547 |
| PLP-211-000008559 | to | PLP-211-000008559 |
| PLP-211-000008609 | to | PLP-211-000008610 |
| PLP-211-000008620 | to | PLP-211-000008622 |
| PLP-211-000008646 | to | PLP-211-000008646 |
| PLP-211-000008678 | to | PLP-211-000008678 |
| PLP-211-000008688 | to | PLP-211-000008689 |
| PLP-211-000008703 | to | PLP-211-000008703 |
| PLP-211-000008711 | to | PLP-211-000008711 |
| PLP-211-000008717 | to | PLP-211-000008717 |
| PLP-211-000008736 | to | PLP-211-000008736 |
| PLP-211-000008739 | to | PLP-211-000008739 |
| PLP-211-000008752 | to | PLP-211-000008752 |
| PLP-211-000008761 | to | PLP-211-000008761 |
| PLP-211-000008791 | to | PLP-211-000008791 |
| PLP-211-000008793 | to | PLP-211-000008793 |
| PLP-211-000008798 | to | PLP-211-000008800 |
| PLP-211-000008804 | to | PLP-211-000008804 |
| PLP-211-000008806 | to | PLP-211-000008807 |
| PLP-211-000008815 | to | PLP-211-000008815 |
| PLP-211-000008822 | to | PLP-211-000008822 |
| PLP-211-000008824 | to | PLP-211-000008825 |
| PLP-211-000008873 | to | PLP-211-000008873 |
| PLP-211-000008881 | to | PLP-211-000008881 |
| PLP-211-000008889 | to | PLP-211-000008889 |
| PLP-211-000008892 | to | PLP-211-000008892 |
| PLP-211-000008896 | to | PLP-211-000008896 |
| PLP-211-000008900 | to | PLP-211-000008900 |
| PLP-211-000008920 | to | PLP-211-000008920 |
| PLP-211-000008954 | to | PLP-211-000008954 |
| PLP-211-000008964 | to | PLP-211-000008964 |
| PLP-211-000008998 | to | PLP-211-000008998 |
| PLP-211-000009019 | to | PLP-211-000009019 |
| PLP-211-000009024 | to | PLP-211-000009024 |
| PLP-211-000009044 | to | PLP-211-000009044 |
| PLP-211-000009050 | to | PLP-211-000009050 |
| PLP-211-000009088 | to | PLP-211-000009088 |
| PLP-211-000009104 | to | PLP-211-000009104 |
| PLP-211-000009109 | to | PLP-211-000009109 |
| PLP-211-000009136 | to | PLP-211-000009136 |
| PLP-211-000009158 | to | PLP-211-000009158 |
| PLP-211-000009181 | to | PLP-211-000009182 |
| PLP-211-000009191 | to | PLP-211-000009192 |

| | | |
|---|---|---|
| PLP-211-000009196 | to | PLP-211-000009196 |
| PLP-211-000009209 | to | PLP-211-000009209 |
| PLP-211-000009216 | to | PLP-211-000009216 |
| PLP-211-000009221 | to | PLP-211-000009222 |
| PLP-211-000009238 | to | PLP-211-000009238 |
| PLP-211-000009240 | to | PLP-211-000009240 |
| PLP-211-000009243 | to | PLP-211-000009243 |
| PLP-211-000009245 | to | PLP-211-000009245 |
| PLP-211-000009247 | to | PLP-211-000009247 |
| PLP-211-000009250 | to | PLP-211-000009250 |
| PLP-211-000009258 | to | PLP-211-000009258 |
| PLP-211-000009279 | to | PLP-211-000009279 |
| PLP-211-000009284 | to | PLP-211-000009284 |
| PLP-211-000009290 | to | PLP-211-000009290 |
| PLP-211-000009309 | to | PLP-211-000009309 |
| PLP-211-000009315 | to | PLP-211-000009315 |
| PLP-211-000009319 | to | PLP-211-000009320 |
| PLP-211-000009325 | to | PLP-211-000009326 |
| PLP-211-000009334 | to | PLP-211-000009334 |
| PLP-211-000009345 | to | PLP-211-000009345 |
| PLP-211-000009351 | to | PLP-211-000009352 |
| PLP-211-000009377 | to | PLP-211-000009377 |
| PLP-211-000009381 | to | PLP-211-000009381 |
| PLP-211-000009407 | to | PLP-211-000009409 |
| PLP-211-000009432 | to | PLP-211-000009432 |
| PLP-211-000009450 | to | PLP-211-000009452 |
| PLP-211-000009456 | to | PLP-211-000009456 |
| PLP-211-000009473 | to | PLP-211-000009473 |
| PLP-211-000009488 | to | PLP-211-000009489 |
| PLP-211-000009499 | to | PLP-211-000009499 |
| PLP-211-000009501 | to | PLP-211-000009501 |
| PLP-211-000009505 | to | PLP-211-000009506 |
| PLP-211-000009508 | to | PLP-211-000009508 |
| PLP-211-000009511 | to | PLP-211-000009511 |
| PLP-211-000009525 | to | PLP-211-000009525 |
| PLP-211-000009527 | to | PLP-211-000009527 |
| PLP-211-000009530 | to | PLP-211-000009530 |
| PLP-211-000009541 | to | PLP-211-000009541 |
| PLP-211-000009550 | to | PLP-211-000009550 |
| PLP-211-000009566 | to | PLP-211-000009566 |
| PLP-211-000009571 | to | PLP-211-000009571 |
| PLP-211-000009585 | to | PLP-211-000009585 |
| PLP-211-000009591 | to | PLP-211-000009591 |
| PLP-211-000009599 | to | PLP-211-000009599 |

| | | |
|---|---|---|
| PLP-211-000009606 | to | PLP-211-000009608 |
| PLP-211-000009617 | to | PLP-211-000009617 |
| PLP-211-000009633 | to | PLP-211-000009633 |
| PLP-211-000009636 | to | PLP-211-000009636 |
| PLP-211-000009655 | to | PLP-211-000009655 |
| PLP-211-000009680 | to | PLP-211-000009680 |
| PLP-211-000009696 | to | PLP-211-000009696 |
| PLP-211-000009698 | to | PLP-211-000009699 |
| PLP-211-000009701 | to | PLP-211-000009701 |
| PLP-211-000009730 | to | PLP-211-000009730 |
| PLP-211-000009737 | to | PLP-211-000009737 |
| PLP-211-000009750 | to | PLP-211-000009750 |
| PLP-211-000009778 | to | PLP-211-000009778 |
| PLP-211-000009786 | to | PLP-211-000009786 |
| PLP-211-000009795 | to | PLP-211-000009797 |
| PLP-211-000009808 | to | PLP-211-000009808 |
| PLP-211-000009824 | to | PLP-211-000009824 |
| PLP-211-000009832 | to | PLP-211-000009832 |
| PLP-211-000009834 | to | PLP-211-000009834 |
| PLP-211-000009850 | to | PLP-211-000009850 |
| PLP-211-000009857 | to | PLP-211-000009857 |
| PLP-211-000009867 | to | PLP-211-000009867 |
| PLP-211-000009870 | to | PLP-211-000009873 |
| PLP-211-000009875 | to | PLP-211-000009875 |
| PLP-211-000009878 | to | PLP-211-000009880 |
| PLP-211-000009889 | to | PLP-211-000009890 |
| PLP-211-000009892 | to | PLP-211-000009893 |
| PLP-211-000009905 | to | PLP-211-000009907 |
| PLP-211-000009912 | to | PLP-211-000009912 |
| PLP-211-000009915 | to | PLP-211-000009915 |
| PLP-211-000009917 | to | PLP-211-000009917 |
| PLP-211-000009939 | to | PLP-211-000009939 |
| PLP-211-000009965 | to | PLP-211-000009966 |
| PLP-211-000009968 | to | PLP-211-000009969 |
| PLP-211-000009972 | to | PLP-211-000009972 |
| PLP-211-000009974 | to | PLP-211-000009974 |
| PLP-211-000010005 | to | PLP-211-000010005 |
| PLP-211-000010010 | to | PLP-211-000010010 |
| PLP-211-000010014 | to | PLP-211-000010014 |
| PLP-211-000010023 | to | PLP-211-000010023 |
| PLP-211-000010037 | to | PLP-211-000010038 |
| PLP-211-000010043 | to | PLP-211-000010044 |
| PLP-211-000010054 | to | PLP-211-000010054 |
| PLP-211-000010059 | to | PLP-211-000010059 |

| | | |
|---|---|---|
| PLP-211-000010067 | to | PLP-211-000010067 |
| PLP-211-000010072 | to | PLP-211-000010072 |
| PLP-211-000010078 | to | PLP-211-000010078 |
| PLP-211-000010103 | to | PLP-211-000010106 |
| PLP-211-000010108 | to | PLP-211-000010109 |
| PLP-211-000010111 | to | PLP-211-000010111 |
| PLP-211-000010115 | to | PLP-211-000010115 |
| PLP-211-000010119 | to | PLP-211-000010119 |
| PLP-211-000010127 | to | PLP-211-000010128 |
| PLP-211-000010135 | to | PLP-211-000010135 |
| PLP-211-000010152 | to | PLP-211-000010152 |
| PLP-211-000010186 | to | PLP-211-000010186 |
| PLP-211-000010189 | to | PLP-211-000010189 |
| PLP-211-000010193 | to | PLP-211-000010193 |
| PLP-211-000010202 | to | PLP-211-000010202 |
| PLP-211-000010214 | to | PLP-211-000010214 |
| PLP-211-000010240 | to | PLP-211-000010240 |
| PLP-211-000010245 | to | PLP-211-000010245 |
| PLP-211-000010247 | to | PLP-211-000010247 |
| PLP-211-000010249 | to | PLP-211-000010252 |
| PLP-211-000010276 | to | PLP-211-000010276 |
| PLP-211-000010425 | to | PLP-211-000010425 |
| PLP-211-000010439 | to | PLP-211-000010439 |
| PLP-211-000010444 | to | PLP-211-000010444 |
| PLP-211-000010446 | to | PLP-211-000010446 |
| PLP-211-000010455 | to | PLP-211-000010455 |
| PLP-211-000010462 | to | PLP-211-000010462 |
| PLP-211-000010468 | to | PLP-211-000010469 |
| PLP-211-000010474 | to | PLP-211-000010474 |
| PLP-211-000010483 | to | PLP-211-000010483 |
| PLP-211-000010504 | to | PLP-211-000010504 |
| PLP-211-000010538 | to | PLP-211-000010538 |
| PLP-211-000010540 | to | PLP-211-000010540 |
| PLP-211-000010554 | to | PLP-211-000010554 |
| PLP-211-000010556 | to | PLP-211-000010556 |
| PLP-211-000010580 | to | PLP-211-000010580 |
| PLP-211-000010629 | to | PLP-211-000010629 |
| PLP-211-000010637 | to | PLP-211-000010637 |
| PLP-211-000010659 | to | PLP-211-000010660 |
| PLP-211-000010664 | to | PLP-211-000010665 |
| PLP-211-000010667 | to | PLP-211-000010667 |
| PLP-211-000010670 | to | PLP-211-000010673 |
| PLP-211-000010677 | to | PLP-211-000010677 |
| PLP-211-000010679 | to | PLP-211-000010679 |

| PLP-211-000010683 | to | PLP-211-000010683 |
| PLP-211-000010692 | to | PLP-211-000010692 |
| PLP-211-000010696 | to | PLP-211-000010698 |
| PLP-211-000010701 | to | PLP-211-000010702 |
| PLP-211-000010707 | to | PLP-211-000010707 |
| PLP-211-000010728 | to | PLP-211-000010728 |
| PLP-211-000010738 | to | PLP-211-000010738 |
| PLP-211-000010764 | to | PLP-211-000010765 |
| PLP-211-000010772 | to | PLP-211-000010772 |
| PLP-211-000010777 | to | PLP-211-000010777 |
| PLP-211-000010779 | to | PLP-211-000010780 |
| PLP-211-000010783 | to | PLP-211-000010783 |
| PLP-211-000010853 | to | PLP-211-000010853 |
| PLP-211-000010855 | to | PLP-211-000010855 |
| PLP-211-000010858 | to | PLP-211-000010858 |
| PLP-211-000010868 | to | PLP-211-000010868 |
| PLP-211-000010870 | to | PLP-211-000010870 |
| PLP-211-000010892 | to | PLP-211-000010892 |
| PLP-211-000010906 | to | PLP-211-000010908 |
| PLP-211-000010923 | to | PLP-211-000010923 |
| PLP-211-000010940 | to | PLP-211-000010940 |
| PLP-211-000010947 | to | PLP-211-000010947 |
| PLP-211-000010950 | to | PLP-211-000010950 |
| PLP-211-000010952 | to | PLP-211-000010952 |
| PLP-211-000010957 | to | PLP-211-000010958 |
| PLP-211-000010962 | to | PLP-211-000010963 |
| PLP-211-000010969 | to | PLP-211-000010969 |
| PLP-211-000010972 | to | PLP-211-000010972 |
| PLP-211-000010974 | to | PLP-211-000010975 |
| PLP-211-000010979 | to | PLP-211-000010980 |
| PLP-211-000010992 | to | PLP-211-000010994 |
| PLP-211-000011000 | to | PLP-211-000011000 |
| PLP-211-000011016 | to | PLP-211-000011017 |
| PLP-211-000011019 | to | PLP-211-000011020 |
| PLP-211-000011026 | to | PLP-211-000011027 |
| PLP-211-000011041 | to | PLP-211-000011041 |
| PLP-211-000011091 | to | PLP-211-000011091 |
| PLP-211-000011093 | to | PLP-211-000011093 |
| PLP-211-000011099 | to | PLP-211-000011100 |
| PLP-211-000011103 | to | PLP-211-000011103 |
| PLP-211-000011105 | to | PLP-211-000011105 |
| PLP-211-000011112 | to | PLP-211-000011112 |
| PLP-211-000011121 | to | PLP-211-000011121 |
| PLP-211-000011146 | to | PLP-211-000011146 |

| | | |
|---|---|---|
| PLP-211-000011156 | to | PLP-211-000011156 |
| PLP-211-000011159 | to | PLP-211-000011159 |
| PLP-211-000011161 | to | PLP-211-000011161 |
| PLP-211-000011165 | to | PLP-211-000011165 |
| PLP-211-000011255 | to | PLP-211-000011255 |
| PLP-211-000011259 | to | PLP-211-000011259 |
| PLP-211-000011264 | to | PLP-211-000011264 |
| PLP-211-000011269 | to | PLP-211-000011269 |
| PLP-211-000011276 | to | PLP-211-000011276 |
| PLP-211-000011285 | to | PLP-211-000011286 |
| PLP-211-000011299 | to | PLP-211-000011299 |
| PLP-211-000011305 | to | PLP-211-000011305 |
| PLP-211-000011307 | to | PLP-211-000011307 |
| PLP-211-000011319 | to | PLP-211-000011319 |
| PLP-211-000011324 | to | PLP-211-000011324 |
| PLP-211-000011326 | to | PLP-211-000011326 |
| PLP-211-000011332 | to | PLP-211-000011332 |
| PLP-211-000011335 | to | PLP-211-000011335 |
| PLP-211-000011338 | to | PLP-211-000011339 |
| PLP-211-000011341 | to | PLP-211-000011344 |
| PLP-211-000011350 | to | PLP-211-000011350 |
| PLP-211-000011364 | to | PLP-211-000011364 |
| PLP-211-000011366 | to | PLP-211-000011366 |
| PLP-211-000011372 | to | PLP-211-000011374 |
| PLP-211-000011379 | to | PLP-211-000011379 |
| PLP-211-000011405 | to | PLP-211-000011405 |
| PLP-211-000011431 | to | PLP-211-000011433 |
| PLP-211-000011437 | to | PLP-211-000011437 |
| PLP-211-000011441 | to | PLP-211-000011441 |
| PLP-211-000011445 | to | PLP-211-000011446 |
| PLP-211-000011449 | to | PLP-211-000011450 |
| PLP-211-000011455 | to | PLP-211-000011455 |
| PLP-211-000011468 | to | PLP-211-000011468 |
| PLP-211-000011481 | to | PLP-211-000011481 |
| PLP-211-000011489 | to | PLP-211-000011489 |
| PLP-211-000011493 | to | PLP-211-000011494 |
| PLP-211-000011514 | to | PLP-211-000011514 |
| PLP-211-000011529 | to | PLP-211-000011529 |
| PLP-211-000011531 | to | PLP-211-000011532 |
| PLP-211-000011534 | to | PLP-211-000011535 |
| PLP-211-000011537 | to | PLP-211-000011537 |
| PLP-211-000011544 | to | PLP-211-000011546 |
| PLP-211-000011576 | to | PLP-211-000011576 |
| PLP-211-000011578 | to | PLP-211-000011580 |

| | | |
|---|---|---|
| PLP-211-000011614 | to | PLP-211-000011614 |
| PLP-211-000011621 | to | PLP-211-000011621 |
| PLP-211-000011627 | to | PLP-211-000011627 |
| PLP-211-000011635 | to | PLP-211-000011635 |
| PLP-211-000011640 | to | PLP-211-000011640 |
| PLP-211-000011642 | to | PLP-211-000011642 |
| PLP-211-000011647 | to | PLP-211-000011648 |
| PLP-211-000011656 | to | PLP-211-000011656 |
| PLP-211-000011661 | to | PLP-211-000011661 |
| PLP-211-000011693 | to | PLP-211-000011693 |
| PLP-211-000011696 | to | PLP-211-000011696 |
| PLP-211-000011700 | to | PLP-211-000011702 |
| PLP-211-000011705 | to | PLP-211-000011705 |
| PLP-211-000011713 | to | PLP-211-000011714 |
| PLP-211-000011717 | to | PLP-211-000011717 |
| PLP-211-000011723 | to | PLP-211-000011723 |
| PLP-211-000011738 | to | PLP-211-000011738 |
| PLP-211-000011740 | to | PLP-211-000011740 |
| PLP-211-000011772 | to | PLP-211-000011772 |
| PLP-211-000011806 | to | PLP-211-000011806 |
| PLP-211-000011809 | to | PLP-211-000011809 |
| PLP-211-000011827 | to | PLP-211-000011827 |
| PLP-211-000011835 | to | PLP-211-000011835 |
| PLP-211-000011887 | to | PLP-211-000011887 |
| PLP-211-000011891 | to | PLP-211-000011892 |
| PLP-211-000011898 | to | PLP-211-000011899 |
| PLP-211-000011902 | to | PLP-211-000011902 |
| PLP-211-000011927 | to | PLP-211-000011927 |
| PLP-211-000011933 | to | PLP-211-000011933 |
| PLP-211-000011947 | to | PLP-211-000011948 |
| PLP-211-000011956 | to | PLP-211-000011956 |
| PLP-211-000011969 | to | PLP-211-000011969 |
| PLP-211-000011992 | to | PLP-211-000011992 |
| PLP-211-000012003 | to | PLP-211-000012003 |
| PLP-211-000012118 | to | PLP-211-000012118 |
| PLP-211-000012126 | to | PLP-211-000012126 |
| PLP-211-000012134 | to | PLP-211-000012134 |
| PLP-211-000012139 | to | PLP-211-000012139 |
| PLP-211-000012141 | to | PLP-211-000012141 |
| PLP-211-000012158 | to | PLP-211-000012158 |
| PLP-211-000012164 | to | PLP-211-000012164 |
| PLP-211-000012166 | to | PLP-211-000012167 |
| PLP-211-000012198 | to | PLP-211-000012199 |
| PLP-211-000012208 | to | PLP-211-000012208 |

| | | |
|---|---|---|
| PLP-211-000012210 | to | PLP-211-000012210 |
| PLP-211-000012212 | to | PLP-211-000012212 |
| PLP-211-000012218 | to | PLP-211-000012218 |
| PLP-211-000012244 | to | PLP-211-000012244 |
| PLP-211-000012246 | to | PLP-211-000012246 |
| PLP-211-000012253 | to | PLP-211-000012253 |
| PLP-211-000012261 | to | PLP-211-000012261 |
| PLP-211-000012270 | to | PLP-211-000012270 |
| PLP-211-000012274 | to | PLP-211-000012274 |
| PLP-211-000012280 | to | PLP-211-000012282 |
| PLP-211-000012284 | to | PLP-211-000012285 |
| PLP-211-000012289 | to | PLP-211-000012289 |
| PLP-211-000012303 | to | PLP-211-000012303 |
| PLP-211-000012314 | to | PLP-211-000012314 |
| PLP-211-000012316 | to | PLP-211-000012318 |
| PLP-211-000012323 | to | PLP-211-000012323 |
| PLP-211-000012329 | to | PLP-211-000012329 |
| PLP-211-000012331 | to | PLP-211-000012331 |
| PLP-211-000012353 | to | PLP-211-000012353 |
| PLP-211-000012355 | to | PLP-211-000012356 |
| PLP-211-000012358 | to | PLP-211-000012358 |
| PLP-211-000012367 | to | PLP-211-000012367 |
| PLP-211-000012385 | to | PLP-211-000012385 |
| PLP-211-000012389 | to | PLP-211-000012389 |
| PLP-211-000012391 | to | PLP-211-000012391 |
| PLP-211-000012403 | to | PLP-211-000012403 |
| PLP-211-000012408 | to | PLP-211-000012408 |
| PLP-211-000012413 | to | PLP-211-000012413 |
| PLP-211-000012436 | to | PLP-211-000012436 |
| PLP-211-000012440 | to | PLP-211-000012440 |
| PLP-211-000012444 | to | PLP-211-000012444 |
| PLP-211-000012467 | to | PLP-211-000012467 |
| PLP-211-000012473 | to | PLP-211-000012473 |
| PLP-211-000012486 | to | PLP-211-000012486 |
| PLP-211-000012505 | to | PLP-211-000012505 |
| PLP-211-000012514 | to | PLP-211-000012515 |
| PLP-211-000012530 | to | PLP-211-000012530 |
| PLP-211-000012534 | to | PLP-211-000012534 |
| PLP-211-000012538 | to | PLP-211-000012538 |
| PLP-211-000012546 | to | PLP-211-000012546 |
| PLP-211-000012559 | to | PLP-211-000012559 |
| PLP-211-000012573 | to | PLP-211-000012573 |
| PLP-211-000012582 | to | PLP-211-000012582 |
| PLP-211-000012588 | to | PLP-211-000012588 |

| | | |
|---|---|---|
| PLP-211-000012590 | to | PLP-211-000012590 |
| PLP-211-000012614 | to | PLP-211-000012614 |
| PLP-211-000012627 | to | PLP-211-000012627 |
| PLP-211-000012631 | to | PLP-211-000012631 |
| PLP-211-000012661 | to | PLP-211-000012661 |
| PLP-211-000012663 | to | PLP-211-000012663 |
| PLP-211-000012673 | to | PLP-211-000012673 |
| PLP-211-000012684 | to | PLP-211-000012684 |
| PLP-211-000012700 | to | PLP-211-000012700 |
| PLP-211-000012704 | to | PLP-211-000012705 |
| PLP-211-000012725 | to | PLP-211-000012725 |
| PLP-211-000012727 | to | PLP-211-000012727 |
| PLP-211-000012732 | to | PLP-211-000012733 |
| PLP-211-000012735 | to | PLP-211-000012735 |
| PLP-211-000012748 | to | PLP-211-000012748 |
| PLP-211-000012753 | to | PLP-211-000012753 |
| PLP-211-000012755 | to | PLP-211-000012755 |
| PLP-211-000012767 | to | PLP-211-000012767 |
| PLP-211-000012769 | to | PLP-211-000012769 |
| PLP-211-000012779 | to | PLP-211-000012779 |
| PLP-211-000012805 | to | PLP-211-000012805 |
| PLP-211-000012809 | to | PLP-211-000012809 |
| PLP-211-000012813 | to | PLP-211-000012814 |
| PLP-211-000012825 | to | PLP-211-000012828 |
| PLP-211-000012833 | to | PLP-211-000012833 |
| PLP-211-000012835 | to | PLP-211-000012837 |
| PLP-211-000012843 | to | PLP-211-000012843 |
| PLP-211-000012852 | to | PLP-211-000012852 |
| PLP-211-000012855 | to | PLP-211-000012855 |
| PLP-211-000012862 | to | PLP-211-000012863 |
| PLP-211-000012871 | to | PLP-211-000012872 |
| PLP-211-000012886 | to | PLP-211-000012886 |
| PLP-211-000012893 | to | PLP-211-000012893 |
| PLP-211-000012895 | to | PLP-211-000012895 |
| PLP-211-000012897 | to | PLP-211-000012898 |
| PLP-211-000012905 | to | PLP-211-000012905 |
| PLP-211-000012907 | to | PLP-211-000012907 |
| PLP-211-000012910 | to | PLP-211-000012910 |
| PLP-211-000012912 | to | PLP-211-000012915 |
| PLP-211-000012920 | to | PLP-211-000012921 |
| PLP-211-000012932 | to | PLP-211-000012933 |
| PLP-211-000012939 | to | PLP-211-000012942 |
| PLP-211-000012945 | to | PLP-211-000012946 |
| PLP-211-000012962 | to | PLP-211-000012962 |

| | | |
|---|---|---|
| PLP-211-000012965 | to | PLP-211-000012966 |
| PLP-211-000012982 | to | PLP-211-000012982 |
| PLP-211-000012991 | to | PLP-211-000012991 |
| PLP-211-000013035 | to | PLP-211-000013035 |
| PLP-211-000013045 | to | PLP-211-000013046 |
| PLP-211-000013056 | to | PLP-211-000013056 |
| PLP-211-000013075 | to | PLP-211-000013075 |
| PLP-211-000013083 | to | PLP-211-000013083 |
| PLP-211-000013089 | to | PLP-211-000013089 |
| PLP-211-000013093 | to | PLP-211-000013094 |
| PLP-211-000013104 | to | PLP-211-000013104 |
| PLP-211-000013141 | to | PLP-211-000013141 |
| PLP-211-000013168 | to | PLP-211-000013168 |
| PLP-211-000013171 | to | PLP-211-000013171 |
| PLP-211-000013186 | to | PLP-211-000013186 |
| PLP-211-000013202 | to | PLP-211-000013204 |
| PLP-211-000013211 | to | PLP-211-000013211 |
| PLP-211-000013219 | to | PLP-211-000013220 |
| PLP-211-000013226 | to | PLP-211-000013226 |
| PLP-211-000013229 | to | PLP-211-000013229 |
| PLP-211-000013234 | to | PLP-211-000013234 |
| PLP-211-000013238 | to | PLP-211-000013238 |
| PLP-211-000013240 | to | PLP-211-000013243 |
| PLP-211-000013247 | to | PLP-211-000013247 |
| PLP-211-000013249 | to | PLP-211-000013255 |
| PLP-211-000013267 | to | PLP-211-000013267 |
| PLP-211-000013279 | to | PLP-211-000013279 |
| PLP-211-000013291 | to | PLP-211-000013291 |
| PLP-211-000013303 | to | PLP-211-000013303 |
| PLP-211-000013311 | to | PLP-211-000013311 |
| PLP-211-000013314 | to | PLP-211-000013314 |
| PLP-211-000013319 | to | PLP-211-000013319 |
| PLP-211-000013323 | to | PLP-211-000013323 |
| PLP-211-000013325 | to | PLP-211-000013325 |
| PLP-211-000013327 | to | PLP-211-000013327 |
| PLP-211-000013329 | to | PLP-211-000013329 |
| PLP-211-000013337 | to | PLP-211-000013338 |
| PLP-211-000013340 | to | PLP-211-000013340 |
| PLP-211-000013343 | to | PLP-211-000013343 |
| PLP-211-000013347 | to | PLP-211-000013347 |
| PLP-211-000013353 | to | PLP-211-000013353 |
| PLP-211-000013358 | to | PLP-211-000013358 |
| PLP-211-000013368 | to | PLP-211-000013368 |
| PLP-211-000013377 | to | PLP-211-000013377 |

| PLP-211-000013379 | to | PLP-211-000013379 |
| PLP-211-000013382 | to | PLP-211-000013382 |
| PLP-211-000013394 | to | PLP-211-000013394 |
| PLP-211-000013398 | to | PLP-211-000013398 |
| PLP-211-000013405 | to | PLP-211-000013407 |
| PLP-211-000013430 | to | PLP-211-000013430 |
| PLP-211-000013445 | to | PLP-211-000013445 |
| PLP-211-000013470 | to | PLP-211-000013470 |
| PLP-211-000013473 | to | PLP-211-000013473 |
| PLP-211-000013479 | to | PLP-211-000013479 |
| PLP-211-000013487 | to | PLP-211-000013488 |
| PLP-211-000013492 | to | PLP-211-000013492 |
| PLP-211-000013501 | to | PLP-211-000013502 |
| PLP-211-000013504 | to | PLP-211-000013504 |
| PLP-211-000013506 | to | PLP-211-000013508 |
| PLP-211-000013526 | to | PLP-211-000013526 |
| PLP-211-000013528 | to | PLP-211-000013528 |
| PLP-211-000013530 | to | PLP-211-000013530 |
| PLP-211-000013536 | to | PLP-211-000013538 |
| PLP-211-000013540 | to | PLP-211-000013540 |
| PLP-211-000013543 | to | PLP-211-000013544 |
| PLP-211-000013546 | to | PLP-211-000013549 |
| PLP-211-000013552 | to | PLP-211-000013553 |
| PLP-211-000013555 | to | PLP-211-000013555 |
| PLP-211-000013558 | to | PLP-211-000013558 |
| PLP-211-000013560 | to | PLP-211-000013560 |
| PLP-211-000013570 | to | PLP-211-000013570 |
| PLP-211-000013592 | to | PLP-211-000013592 |
| PLP-211-000013605 | to | PLP-211-000013605 |
| PLP-211-000013611 | to | PLP-211-000013611 |
| PLP-211-000013621 | to | PLP-211-000013621 |
| PLP-211-000013624 | to | PLP-211-000013624 |
| PLP-211-000013650 | to | PLP-211-000013650 |
| PLP-211-000013653 | to | PLP-211-000013653 |
| PLP-211-000013713 | to | PLP-211-000013713 |
| PLP-211-000013719 | to | PLP-211-000013719 |
| PLP-211-000013728 | to | PLP-211-000013728 |
| PLP-211-000013734 | to | PLP-211-000013734 |
| PLP-211-000013773 | to | PLP-211-000013773 |
| PLP-211-000013799 | to | PLP-211-000013799 |
| PLP-211-000013803 | to | PLP-211-000013803 |
| PLP-211-000013827 | to | PLP-211-000013827 |
| PLP-211-000013843 | to | PLP-211-000013843 |
| PLP-211-000013878 | to | PLP-211-000013878 |

| | | |
|---|---|---|
| PLP-211-000013896 | to | PLP-211-000013896 |
| PLP-211-000013899 | to | PLP-211-000013899 |
| PLP-211-000013908 | to | PLP-211-000013908 |
| PLP-211-000013916 | to | PLP-211-000013917 |
| PLP-211-000013937 | to | PLP-211-000013937 |
| PLP-211-000013948 | to | PLP-211-000013948 |
| PLP-211-000013959 | to | PLP-211-000013960 |
| PLP-211-000013964 | to | PLP-211-000013964 |
| PLP-211-000013966 | to | PLP-211-000013966 |
| PLP-211-000013970 | to | PLP-211-000013970 |
| PLP-211-000013984 | to | PLP-211-000013984 |
| PLP-211-000013988 | to | PLP-211-000013989 |
| PLP-211-000014000 | to | PLP-211-000014000 |
| PLP-211-000014006 | to | PLP-211-000014006 |
| PLP-211-000014013 | to | PLP-211-000014013 |
| PLP-211-000014019 | to | PLP-211-000014019 |
| PLP-211-000014022 | to | PLP-211-000014022 |
| PLP-211-000014034 | to | PLP-211-000014034 |
| PLP-211-000014070 | to | PLP-211-000014070 |
| PLP-211-000014076 | to | PLP-211-000014076 |
| PLP-211-000014086 | to | PLP-211-000014086 |
| PLP-211-000014093 | to | PLP-211-000014093 |
| PLP-211-000014109 | to | PLP-211-000014109 |
| PLP-211-000014114 | to | PLP-211-000014114 |
| PLP-211-000014116 | to | PLP-211-000014116 |
| PLP-211-000014118 | to | PLP-211-000014118 |
| PLP-211-000014128 | to | PLP-211-000014128 |
| PLP-211-000014135 | to | PLP-211-000014135 |
| PLP-211-000014137 | to | PLP-211-000014137 |
| PLP-211-000014140 | to | PLP-211-000014140 |
| PLP-211-000014144 | to | PLP-211-000014144 |
| PLP-211-000014154 | to | PLP-211-000014154 |
| PLP-211-000014164 | to | PLP-211-000014164 |
| PLP-211-000014167 | to | PLP-211-000014167 |
| PLP-211-000014181 | to | PLP-211-000014181 |
| PLP-211-000014195 | to | PLP-211-000014196 |
| PLP-211-000014201 | to | PLP-211-000014201 |
| PLP-211-000014203 | to | PLP-211-000014204 |
| PLP-211-000014211 | to | PLP-211-000014212 |
| PLP-211-000014217 | to | PLP-211-000014217 |
| PLP-211-000014227 | to | PLP-211-000014227 |
| PLP-211-000014230 | to | PLP-211-000014231 |
| PLP-211-000014237 | to | PLP-211-000014239 |
| PLP-211-000014245 | to | PLP-211-000014245 |

| PLP-211-000014248 | to | PLP-211-000014248 |
| PLP-211-000014251 | to | PLP-211-000014251 |
| PLP-211-000014255 | to | PLP-211-000014255 |
| PLP-211-000014257 | to | PLP-211-000014258 |
| PLP-211-000014260 | to | PLP-211-000014260 |
| PLP-211-000014269 | to | PLP-211-000014270 |
| PLP-211-000014291 | to | PLP-211-000014291 |
| PLP-211-000014298 | to | PLP-211-000014298 |
| PLP-211-000014303 | to | PLP-211-000014303 |
| PLP-211-000014311 | to | PLP-211-000014311 |
| PLP-211-000014331 | to | PLP-211-000014333 |
| PLP-211-000014339 | to | PLP-211-000014339 |
| PLP-211-000014346 | to | PLP-211-000014346 |
| PLP-211-000014354 | to | PLP-211-000014354 |
| PLP-211-000014356 | to | PLP-211-000014356 |
| PLP-211-000014366 | to | PLP-211-000014366 |
| PLP-211-000014368 | to | PLP-211-000014368 |
| PLP-211-000014382 | to | PLP-211-000014382 |
| PLP-211-000014390 | to | PLP-211-000014391 |
| PLP-211-000014397 | to | PLP-211-000014397 |
| PLP-211-000014412 | to | PLP-211-000014413 |
| PLP-211-000014428 | to | PLP-211-000014428 |
| PLP-211-000014450 | to | PLP-211-000014451 |
| PLP-211-000014465 | to | PLP-211-000014465 |
| PLP-211-000014471 | to | PLP-211-000014472 |
| PLP-211-000014474 | to | PLP-211-000014475 |
| PLP-211-000014492 | to | PLP-211-000014492 |
| PLP-211-000014496 | to | PLP-211-000014496 |
| PLP-211-000014511 | to | PLP-211-000014511 |
| PLP-211-000014515 | to | PLP-211-000014515 |
| PLP-211-000014521 | to | PLP-211-000014521 |
| PLP-211-000014526 | to | PLP-211-000014526 |
| PLP-211-000014536 | to | PLP-211-000014536 |
| PLP-211-000014543 | to | PLP-211-000014543 |
| PLP-211-000014545 | to | PLP-211-000014546 |
| PLP-211-000014567 | to | PLP-211-000014567 |
| PLP-211-000014571 | to | PLP-211-000014571 |
| PLP-211-000014573 | to | PLP-211-000014573 |
| PLP-211-000014588 | to | PLP-211-000014588 |
| PLP-211-000014590 | to | PLP-211-000014590 |
| PLP-211-000014592 | to | PLP-211-000014598 |
| PLP-211-000014605 | to | PLP-211-000014606 |
| PLP-211-000014621 | to | PLP-211-000014621 |
| PLP-211-000014629 | to | PLP-211-000014629 |

| | | |
|---|---|---|
| PLP-211-000014631 | to | PLP-211-000014631 |
| PLP-211-000014634 | to | PLP-211-000014634 |
| PLP-211-000014643 | to | PLP-211-000014644 |
| PLP-211-000014647 | to | PLP-211-000014647 |
| PLP-211-000014649 | to | PLP-211-000014649 |
| PLP-211-000014653 | to | PLP-211-000014653 |
| PLP-211-000014667 | to | PLP-211-000014667 |
| PLP-211-000014669 | to | PLP-211-000014669 |
| PLP-211-000014671 | to | PLP-211-000014671 |
| PLP-211-000014675 | to | PLP-211-000014675 |
| PLP-211-000014680 | to | PLP-211-000014680 |
| PLP-211-000014693 | to | PLP-211-000014693 |
| PLP-211-000014710 | to | PLP-211-000014710 |
| PLP-211-000014718 | to | PLP-211-000014718 |
| PLP-211-000014722 | to | PLP-211-000014722 |
| PLP-211-000014738 | to | PLP-211-000014738 |
| PLP-211-000014742 | to | PLP-211-000014744 |
| PLP-211-000014754 | to | PLP-211-000014754 |
| PLP-211-000014759 | to | PLP-211-000014761 |
| PLP-211-000014766 | to | PLP-211-000014767 |
| PLP-211-000014778 | to | PLP-211-000014778 |
| PLP-211-000014780 | to | PLP-211-000014780 |
| PLP-211-000014782 | to | PLP-211-000014782 |
| PLP-211-000014784 | to | PLP-211-000014785 |
| PLP-211-000014811 | to | PLP-211-000014811 |
| PLP-211-000014823 | to | PLP-211-000014823 |
| PLP-211-000014831 | to | PLP-211-000014831 |
| PLP-211-000014845 | to | PLP-211-000014845 |
| PLP-211-000014849 | to | PLP-211-000014849 |
| PLP-211-000014864 | to | PLP-211-000014864 |
| PLP-211-000014871 | to | PLP-211-000014871 |
| PLP-211-000014881 | to | PLP-211-000014881 |
| PLP-211-000014893 | to | PLP-211-000014895 |
| PLP-211-000014901 | to | PLP-211-000014901 |
| PLP-211-000014911 | to | PLP-211-000014911 |
| PLP-211-000014914 | to | PLP-211-000014914 |
| PLP-211-000014917 | to | PLP-211-000014918 |
| PLP-211-000014924 | to | PLP-211-000014924 |
| PLP-211-000014928 | to | PLP-211-000014928 |
| PLP-211-000014930 | to | PLP-211-000014930 |
| PLP-211-000014952 | to | PLP-211-000014952 |
| PLP-211-000014976 | to | PLP-211-000014976 |
| PLP-211-000014978 | to | PLP-211-000014978 |
| PLP-211-000014997 | to | PLP-211-000014997 |

| | | |
|---|---|---|
| PLP-211-000015034 | to | PLP-211-000015034 |
| PLP-211-000015042 | to | PLP-211-000015042 |
| PLP-211-000015052 | to | PLP-211-000015052 |
| PLP-211-000015055 | to | PLP-211-000015055 |
| PLP-211-000015058 | to | PLP-211-000015058 |
| PLP-211-000015065 | to | PLP-211-000015065 |
| PLP-211-000015068 | to | PLP-211-000015072 |
| PLP-211-000015074 | to | PLP-211-000015074 |
| PLP-211-000015078 | to | PLP-211-000015078 |
| PLP-211-000015082 | to | PLP-211-000015083 |
| PLP-211-000015096 | to | PLP-211-000015096 |
| PLP-211-000015099 | to | PLP-211-000015099 |
| PLP-211-000015114 | to | PLP-211-000015114 |
| PLP-211-000015116 | to | PLP-211-000015116 |
| PLP-211-000015125 | to | PLP-211-000015128 |
| PLP-211-000015130 | to | PLP-211-000015130 |
| PLP-211-000015132 | to | PLP-211-000015132 |
| PLP-211-000015141 | to | PLP-211-000015141 |
| PLP-211-000015144 | to | PLP-211-000015144 |
| PLP-211-000015148 | to | PLP-211-000015148 |
| PLP-211-000015167 | to | PLP-211-000015167 |
| PLP-211-000015178 | to | PLP-211-000015179 |
| PLP-211-000015184 | to | PLP-211-000015184 |
| PLP-211-000015188 | to | PLP-211-000015188 |
| PLP-211-000015207 | to | PLP-211-000015207 |
| PLP-211-000015210 | to | PLP-211-000015210 |
| PLP-211-000015217 | to | PLP-211-000015217 |
| PLP-211-000015223 | to | PLP-211-000015223 |
| PLP-211-000015226 | to | PLP-211-000015226 |
| PLP-211-000015240 | to | PLP-211-000015241 |
| PLP-211-000015256 | to | PLP-211-000015256 |
| PLP-211-000015261 | to | PLP-211-000015263 |
| PLP-211-000015277 | to | PLP-211-000015277 |
| PLP-211-000015279 | to | PLP-211-000015279 |
| PLP-211-000015290 | to | PLP-211-000015291 |
| PLP-211-000015309 | to | PLP-211-000015309 |
| PLP-211-000015311 | to | PLP-211-000015311 |
| PLP-211-000015322 | to | PLP-211-000015322 |
| PLP-211-000015327 | to | PLP-211-000015327 |
| PLP-211-000015336 | to | PLP-211-000015336 |
| PLP-211-000015342 | to | PLP-211-000015343 |
| PLP-211-000015369 | to | PLP-211-000015369 |
| PLP-211-000015371 | to | PLP-211-000015371 |
| PLP-211-000015375 | to | PLP-211-000015375 |

| | | |
|---|---|---|
| PLP-211-000015381 | to | PLP-211-000015381 |
| PLP-211-000015386 | to | PLP-211-000015386 |
| PLP-211-000015393 | to | PLP-211-000015394 |
| PLP-211-000015411 | to | PLP-211-000015411 |
| PLP-211-000015430 | to | PLP-211-000015430 |
| PLP-211-000015447 | to | PLP-211-000015448 |
| PLP-211-000015457 | to | PLP-211-000015457 |
| PLP-211-000015463 | to | PLP-211-000015463 |
| PLP-211-000015465 | to | PLP-211-000015465 |
| PLP-211-000015470 | to | PLP-211-000015472 |
| PLP-211-000015475 | to | PLP-211-000015475 |
| PLP-211-000015485 | to | PLP-211-000015485 |
| PLP-211-000015537 | to | PLP-211-000015537 |
| PLP-211-000015539 | to | PLP-211-000015539 |
| PLP-211-000015547 | to | PLP-211-000015547 |
| PLP-211-000015561 | to | PLP-211-000015561 |
| PLP-211-000015572 | to | PLP-211-000015572 |
| PLP-211-000015580 | to | PLP-211-000015580 |
| PLP-211-000015586 | to | PLP-211-000015586 |
| PLP-211-000015588 | to | PLP-211-000015589 |
| PLP-211-000015599 | to | PLP-211-000015599 |
| PLP-211-000015607 | to | PLP-211-000015608 |
| PLP-211-000015619 | to | PLP-211-000015619 |
| PLP-211-000015621 | to | PLP-211-000015621 |
| PLP-211-000015628 | to | PLP-211-000015628 |
| PLP-211-000015634 | to | PLP-211-000015635 |
| PLP-211-000015637 | to | PLP-211-000015637 |
| PLP-211-000015654 | to | PLP-211-000015654 |
| PLP-211-000015663 | to | PLP-211-000015663 |
| PLP-211-000015666 | to | PLP-211-000015666 |
| PLP-211-000015668 | to | PLP-211-000015668 |
| PLP-211-000015676 | to | PLP-211-000015677 |
| PLP-211-000015683 | to | PLP-211-000015683 |
| PLP-211-000015697 | to | PLP-211-000015697 |
| PLP-211-000015703 | to | PLP-211-000015706 |
| PLP-211-000015708 | to | PLP-211-000015708 |
| PLP-211-000015721 | to | PLP-211-000015721 |
| PLP-211-000015724 | to | PLP-211-000015725 |
| PLP-211-000015728 | to | PLP-211-000015730 |
| PLP-211-000015733 | to | PLP-211-000015734 |
| PLP-211-000015737 | to | PLP-211-000015737 |
| PLP-211-000015739 | to | PLP-211-000015739 |
| PLP-211-000015752 | to | PLP-211-000015752 |
| PLP-211-000015755 | to | PLP-211-000015756 |

| | | |
|---|---|---|
| PLP-211-000015766 | to | PLP-211-000015767 |
| PLP-211-000015769 | to | PLP-211-000015769 |
| PLP-211-000015773 | to | PLP-211-000015773 |
| PLP-211-000015776 | to | PLP-211-000015776 |
| PLP-211-000015780 | to | PLP-211-000015780 |
| PLP-211-000015783 | to | PLP-211-000015783 |
| PLP-211-000015785 | to | PLP-211-000015785 |
| PLP-211-000015787 | to | PLP-211-000015795 |
| PLP-211-000015799 | to | PLP-211-000015800 |
| PLP-211-000015807 | to | PLP-211-000015807 |
| PLP-211-000015815 | to | PLP-211-000015815 |
| PLP-211-000015847 | to | PLP-211-000015847 |
| PLP-211-000015865 | to | PLP-211-000015865 |
| PLP-211-000015873 | to | PLP-211-000015873 |
| PLP-211-000015875 | to | PLP-211-000015876 |
| PLP-211-000015878 | to | PLP-211-000015878 |
| PLP-211-000015881 | to | PLP-211-000015881 |
| PLP-211-000015884 | to | PLP-211-000015884 |
| PLP-211-000015903 | to | PLP-211-000015903 |
| PLP-211-000015919 | to | PLP-211-000015919 |
| PLP-211-000015931 | to | PLP-211-000015931 |
| PLP-211-000015952 | to | PLP-211-000015952 |
| PLP-211-000015957 | to | PLP-211-000015957 |
| PLP-211-000015960 | to | PLP-211-000015960 |
| PLP-211-000016005 | to | PLP-211-000016005 |
| PLP-211-000016022 | to | PLP-211-000016022 |
| PLP-211-000016041 | to | PLP-211-000016041 |
| PLP-211-000016045 | to | PLP-211-000016046 |
| PLP-211-000016050 | to | PLP-211-000016050 |
| PLP-211-000016055 | to | PLP-211-000016055 |
| PLP-211-000016078 | to | PLP-211-000016078 |
| PLP-211-000016080 | to | PLP-211-000016080 |
| PLP-211-000016100 | to | PLP-211-000016100 |
| PLP-211-000016103 | to | PLP-211-000016103 |
| PLP-211-000016107 | to | PLP-211-000016107 |
| PLP-211-000016110 | to | PLP-211-000016110 |
| PLP-211-000016116 | to | PLP-211-000016117 |
| PLP-211-000016122 | to | PLP-211-000016122 |
| PLP-211-000016133 | to | PLP-211-000016133 |
| PLP-211-000016139 | to | PLP-211-000016139 |
| PLP-211-000016146 | to | PLP-211-000016146 |
| PLP-211-000016163 | to | PLP-211-000016163 |
| PLP-211-000016166 | to | PLP-211-000016166 |
| PLP-211-000016168 | to | PLP-211-000016168 |

| | | |
|---|---|---|
| PLP-211-000016193 | to | PLP-211-000016193 |
| PLP-211-000016207 | to | PLP-211-000016208 |
| PLP-211-000016214 | to | PLP-211-000016214 |
| PLP-211-000016228 | to | PLP-211-000016228 |
| PLP-211-000016235 | to | PLP-211-000016235 |
| PLP-211-000016271 | to | PLP-211-000016271 |
| PLP-211-000016280 | to | PLP-211-000016280 |
| PLP-211-000016282 | to | PLP-211-000016282 |
| PLP-211-000016289 | to | PLP-211-000016289 |
| PLP-211-000016306 | to | PLP-211-000016306 |
| PLP-211-000016320 | to | PLP-211-000016320 |
| PLP-211-000016329 | to | PLP-211-000016329 |
| PLP-211-000016332 | to | PLP-211-000016332 |
| PLP-211-000016364 | to | PLP-211-000016364 |
| PLP-211-000016393 | to | PLP-211-000016393 |
| PLP-211-000016397 | to | PLP-211-000016398 |
| PLP-211-000016402 | to | PLP-211-000016402 |
| PLP-211-000016417 | to | PLP-211-000016417 |
| PLP-211-000016423 | to | PLP-211-000016423 |
| PLP-211-000016432 | to | PLP-211-000016433 |
| PLP-211-000016450 | to | PLP-211-000016450 |
| PLP-211-000016453 | to | PLP-211-000016453 |
| PLP-211-000016466 | to | PLP-211-000016467 |
| PLP-211-000016473 | to | PLP-211-000016473 |
| PLP-211-000016478 | to | PLP-211-000016478 |
| PLP-211-000016484 | to | PLP-211-000016484 |
| PLP-211-000016490 | to | PLP-211-000016490 |
| PLP-211-000016508 | to | PLP-211-000016508 |
| PLP-211-000016511 | to | PLP-211-000016511 |
| PLP-211-000016516 | to | PLP-211-000016516 |
| PLP-211-000016518 | to | PLP-211-000016518 |
| PLP-211-000016522 | to | PLP-211-000016522 |
| PLP-211-000016530 | to | PLP-211-000016530 |
| PLP-211-000016536 | to | PLP-211-000016536 |
| PLP-211-000016550 | to | PLP-211-000016551 |
| PLP-211-000016559 | to | PLP-211-000016559 |
| PLP-211-000016562 | to | PLP-211-000016562 |
| PLP-211-000016565 | to | PLP-211-000016565 |
| PLP-211-000016588 | to | PLP-211-000016590 |
| PLP-211-000016602 | to | PLP-211-000016602 |
| PLP-211-000016604 | to | PLP-211-000016604 |
| PLP-211-000016617 | to | PLP-211-000016617 |
| PLP-211-000016622 | to | PLP-211-000016622 |
| PLP-211-000016633 | to | PLP-211-000016633 |

| | | |
|---|---|---|
| PLP-211-000016635 | to | PLP-211-000016635 |
| PLP-211-000016638 | to | PLP-211-000016638 |
| PLP-211-000016648 | to | PLP-211-000016648 |
| PLP-211-000016674 | to | PLP-211-000016674 |
| PLP-211-000016677 | to | PLP-211-000016678 |
| PLP-211-000016683 | to | PLP-211-000016686 |
| PLP-211-000016701 | to | PLP-211-000016701 |
| PLP-211-000016703 | to | PLP-211-000016703 |
| PLP-211-000016706 | to | PLP-211-000016706 |
| PLP-211-000016712 | to | PLP-211-000016714 |
| PLP-211-000016721 | to | PLP-211-000016721 |
| PLP-211-000016723 | to | PLP-211-000016723 |
| PLP-211-000016734 | to | PLP-211-000016738 |
| PLP-211-000016744 | to | PLP-211-000016746 |
| PLP-211-000016757 | to | PLP-211-000016757 |
| PLP-211-000016771 | to | PLP-211-000016771 |
| PLP-211-000016807 | to | PLP-211-000016807 |
| PLP-211-000016809 | to | PLP-211-000016809 |
| PLP-211-000016811 | to | PLP-211-000016811 |
| PLP-211-000016814 | to | PLP-211-000016818 |
| PLP-211-000016822 | to | PLP-211-000016825 |
| PLP-211-000016831 | to | PLP-211-000016832 |
| PLP-211-000016834 | to | PLP-211-000016836 |
| PLP-211-000016850 | to | PLP-211-000016850 |
| PLP-211-000016852 | to | PLP-211-000016853 |
| PLP-211-000016857 | to | PLP-211-000016857 |
| PLP-211-000016896 | to | PLP-211-000016897 |
| PLP-211-000016899 | to | PLP-211-000016900 |
| PLP-211-000016903 | to | PLP-211-000016903 |
| PLP-211-000016908 | to | PLP-211-000016908 |
| PLP-211-000016911 | to | PLP-211-000016912 |
| PLP-211-000016916 | to | PLP-211-000016920 |
| PLP-211-000016941 | to | PLP-211-000016941 |
| PLP-211-000016943 | to | PLP-211-000016943 |
| PLP-211-000016947 | to | PLP-211-000016947 |
| PLP-211-000016977 | to | PLP-211-000016977 |
| PLP-211-000016991 | to | PLP-211-000016991 |
| PLP-211-000016994 | to | PLP-211-000016997 |
| PLP-211-000017007 | to | PLP-211-000017010 |
| PLP-211-000017012 | to | PLP-211-000017014 |
| PLP-211-000017031 | to | PLP-211-000017032 |
| PLP-211-000017046 | to | PLP-211-000017046 |
| PLP-211-000017056 | to | PLP-211-000017056 |
| PLP-211-000017087 | to | PLP-211-000017087 |

| | | |
|---|---|---|
| PLP-211-000017093 | to | PLP-211-000017094 |
| PLP-211-000017097 | to | PLP-211-000017097 |
| PLP-211-000017101 | to | PLP-211-000017101 |
| PLP-211-000017103 | to | PLP-211-000017103 |
| PLP-211-000017105 | to | PLP-211-000017108 |
| PLP-211-000017113 | to | PLP-211-000017114 |
| PLP-211-000017117 | to | PLP-211-000017120 |
| PLP-211-000017123 | to | PLP-211-000017135 |
| PLP-211-000017147 | to | PLP-211-000017147 |
| PLP-211-000017164 | to | PLP-211-000017164 |
| PLP-211-000017181 | to | PLP-211-000017181 |
| PLP-211-000017191 | to | PLP-211-000017191 |
| PLP-211-000017198 | to | PLP-211-000017198 |
| PLP-211-000017247 | to | PLP-211-000017247 |
| PLP-211-000017257 | to | PLP-211-000017257 |
| PLP-211-000017262 | to | PLP-211-000017263 |
| PLP-211-000017276 | to | PLP-211-000017276 |
| PLP-211-000017278 | to | PLP-211-000017279 |
| PLP-211-000017281 | to | PLP-211-000017282 |
| PLP-211-000017286 | to | PLP-211-000017287 |
| PLP-211-000017295 | to | PLP-211-000017296 |
| PLP-211-000017305 | to | PLP-211-000017305 |
| PLP-211-000017327 | to | PLP-211-000017327 |
| PLP-211-000017346 | to | PLP-211-000017346 |
| PLP-211-000017367 | to | PLP-211-000017369 |
| PLP-211-000017374 | to | PLP-211-000017374 |
| PLP-211-000017395 | to | PLP-211-000017395 |
| PLP-211-000017398 | to | PLP-211-000017398 |
| PLP-211-000017403 | to | PLP-211-000017404 |
| PLP-211-000017413 | to | PLP-211-000017413 |
| PLP-211-000017417 | to | PLP-211-000017417 |
| PLP-211-000017429 | to | PLP-211-000017429 |
| PLP-211-000017433 | to | PLP-211-000017433 |
| PLP-211-000017454 | to | PLP-211-000017454 |
| PLP-211-000017461 | to | PLP-211-000017461 |
| PLP-211-000017483 | to | PLP-211-000017483 |
| PLP-211-000017485 | to | PLP-211-000017486 |
| PLP-211-000017490 | to | PLP-211-000017490 |
| PLP-211-000017492 | to | PLP-211-000017492 |
| PLP-211-000017496 | to | PLP-211-000017496 |
| PLP-211-000017499 | to | PLP-211-000017500 |
| PLP-211-000017526 | to | PLP-211-000017526 |
| PLP-211-000017530 | to | PLP-211-000017530 |
| PLP-211-000017538 | to | PLP-211-000017538 |

| | | |
|---|---|---|
| PLP-211-000017540 | to | PLP-211-000017540 |
| PLP-211-000017545 | to | PLP-211-000017546 |
| PLP-211-000017548 | to | PLP-211-000017548 |
| PLP-211-000017552 | to | PLP-211-000017552 |
| PLP-211-000017559 | to | PLP-211-000017559 |
| PLP-211-000017567 | to | PLP-211-000017567 |
| PLP-211-000017572 | to | PLP-211-000017572 |
| PLP-211-000017574 | to | PLP-211-000017574 |
| PLP-211-000017576 | to | PLP-211-000017577 |
| PLP-211-000017580 | to | PLP-211-000017580 |
| PLP-211-000017584 | to | PLP-211-000017584 |
| PLP-211-000017587 | to | PLP-211-000017587 |
| PLP-211-000017596 | to | PLP-211-000017596 |
| PLP-211-000017598 | to | PLP-211-000017598 |
| PLP-211-000017600 | to | PLP-211-000017601 |
| PLP-211-000017603 | to | PLP-211-000017603 |
| PLP-211-000017605 | to | PLP-211-000017605 |
| PLP-211-000017632 | to | PLP-211-000017632 |
| PLP-211-000017640 | to | PLP-211-000017640 |
| PLP-211-000017668 | to | PLP-211-000017668 |
| PLP-211-000017695 | to | PLP-211-000017695 |
| PLP-211-000017716 | to | PLP-211-000017716 |
| PLP-211-000017721 | to | PLP-211-000017721 |
| PLP-211-000017725 | to | PLP-211-000017725 |
| PLP-211-000017735 | to | PLP-211-000017735 |
| PLP-211-000017740 | to | PLP-211-000017740 |
| PLP-211-000017743 | to | PLP-211-000017743 |
| PLP-211-000017752 | to | PLP-211-000017753 |
| PLP-211-000017767 | to | PLP-211-000017767 |
| PLP-211-000017771 | to | PLP-211-000017771 |
| PLP-211-000017791 | to | PLP-211-000017791 |
| PLP-211-000017793 | to | PLP-211-000017794 |
| PLP-211-000017802 | to | PLP-211-000017802 |
| PLP-211-000017807 | to | PLP-211-000017807 |
| PLP-211-000017854 | to | PLP-211-000017854 |
| PLP-211-000017860 | to | PLP-211-000017860 |
| PLP-211-000017869 | to | PLP-211-000017869 |
| PLP-211-000017879 | to | PLP-211-000017879 |
| PLP-211-000017902 | to | PLP-211-000017902 |
| PLP-211-000017930 | to | PLP-211-000017930 |
| PLP-211-000017944 | to | PLP-211-000017944 |
| PLP-211-000017951 | to | PLP-211-000017951 |
| PLP-211-000017984 | to | PLP-211-000017984 |
| PLP-211-000018001 | to | PLP-211-000018002 |

| | | |
|---|---|---|
| PLP-211-000018004 | to | PLP-211-000018004 |
| PLP-211-000018009 | to | PLP-211-000018009 |
| PLP-211-000018019 | to | PLP-211-000018019 |
| PLP-211-000018041 | to | PLP-211-000018042 |
| PLP-211-000018045 | to | PLP-211-000018045 |
| PLP-211-000018058 | to | PLP-211-000018058 |
| PLP-211-000018074 | to | PLP-211-000018075 |
| PLP-211-000018113 | to | PLP-211-000018113 |
| PLP-211-000018115 | to | PLP-211-000018115 |
| PLP-211-000018124 | to | PLP-211-000018124 |
| PLP-211-000018137 | to | PLP-211-000018137 |
| PLP-211-000018142 | to | PLP-211-000018142 |
| PLP-211-000018144 | to | PLP-211-000018144 |
| PLP-211-000018153 | to | PLP-211-000018153 |
| PLP-211-000018160 | to | PLP-211-000018160 |
| PLP-211-000018167 | to | PLP-211-000018167 |
| PLP-211-000018173 | to | PLP-211-000018173 |
| PLP-211-000018175 | to | PLP-211-000018175 |
| PLP-211-000018177 | to | PLP-211-000018177 |
| PLP-211-000018210 | to | PLP-211-000018210 |
| PLP-211-000018215 | to | PLP-211-000018216 |
| PLP-211-000018227 | to | PLP-211-000018227 |
| PLP-211-000018236 | to | PLP-211-000018236 |
| PLP-211-000018244 | to | PLP-211-000018244 |
| PLP-211-000018256 | to | PLP-211-000018256 |
| PLP-211-000018269 | to | PLP-211-000018269 |
| PLP-211-000018277 | to | PLP-211-000018277 |
| PLP-211-000018279 | to | PLP-211-000018279 |
| PLP-211-000018284 | to | PLP-211-000018286 |
| PLP-211-000018296 | to | PLP-211-000018296 |
| PLP-211-000018314 | to | PLP-211-000018315 |
| PLP-211-000018342 | to | PLP-211-000018342 |
| PLP-211-000018347 | to | PLP-211-000018347 |
| PLP-211-000018349 | to | PLP-211-000018349 |
| PLP-211-000018355 | to | PLP-211-000018355 |
| PLP-211-000018372 | to | PLP-211-000018372 |
| PLP-211-000018386 | to | PLP-211-000018387 |
| PLP-211-000018407 | to | PLP-211-000018407 |
| PLP-211-000018429 | to | PLP-211-000018429 |
| PLP-211-000018462 | to | PLP-211-000018463 |
| PLP-211-000018477 | to | PLP-211-000018478 |
| PLP-211-000018481 | to | PLP-211-000018481 |
| PLP-211-000018484 | to | PLP-211-000018484 |
| PLP-211-000018506 | to | PLP-211-000018506 |

| | | |
|---|---|---|
| PLP-211-000018543 | to | PLP-211-000018543 |
| PLP-211-000018545 | to | PLP-211-000018546 |
| PLP-211-000018555 | to | PLP-211-000018555 |
| PLP-211-000018566 | to | PLP-211-000018567 |
| PLP-211-000018572 | to | PLP-211-000018572 |
| PLP-211-000018579 | to | PLP-211-000018579 |
| PLP-211-000018584 | to | PLP-211-000018584 |
| PLP-211-000018591 | to | PLP-211-000018591 |
| PLP-211-000018599 | to | PLP-211-000018599 |
| PLP-211-000018612 | to | PLP-211-000018613 |
| PLP-211-000018617 | to | PLP-211-000018617 |
| PLP-211-000018627 | to | PLP-211-000018627 |
| PLP-211-000018642 | to | PLP-211-000018642 |
| PLP-211-000018653 | to | PLP-211-000018653 |
| PLP-211-000018663 | to | PLP-211-000018663 |
| PLP-211-000018670 | to | PLP-211-000018670 |
| PLP-211-000018675 | to | PLP-211-000018675 |
| PLP-211-000018678 | to | PLP-211-000018678 |
| PLP-211-000018700 | to | PLP-211-000018700 |
| PLP-211-000018722 | to | PLP-211-000018722 |
| PLP-211-000018733 | to | PLP-211-000018733 |
| PLP-211-000018745 | to | PLP-211-000018745 |
| PLP-211-000018752 | to | PLP-211-000018752 |
| PLP-211-000018766 | to | PLP-211-000018766 |
| PLP-211-000018768 | to | PLP-211-000018768 |
| PLP-211-000018770 | to | PLP-211-000018770 |
| PLP-211-000018778 | to | PLP-211-000018778 |
| PLP-211-000018783 | to | PLP-211-000018783 |
| PLP-211-000018793 | to | PLP-211-000018795 |
| PLP-211-000018806 | to | PLP-211-000018806 |
| PLP-211-000018810 | to | PLP-211-000018810 |
| PLP-211-000018813 | to | PLP-211-000018813 |
| PLP-211-000018822 | to | PLP-211-000018822 |
| PLP-211-000018825 | to | PLP-211-000018825 |
| PLP-211-000018834 | to | PLP-211-000018834 |
| PLP-211-000018848 | to | PLP-211-000018848 |
| PLP-211-000018850 | to | PLP-211-000018850 |
| PLP-211-000018857 | to | PLP-211-000018857 |
| PLP-211-000018859 | to | PLP-211-000018859 |
| PLP-211-000018861 | to | PLP-211-000018861 |
| PLP-211-000018867 | to | PLP-211-000018867 |
| PLP-211-000018869 | to | PLP-211-000018869 |
| PLP-211-000018872 | to | PLP-211-000018872 |
| PLP-211-000018875 | to | PLP-211-000018875 |

| | | |
|---|---|---|
| PLP-211-000018877 | to | PLP-211-000018877 |
| PLP-211-000018879 | to | PLP-211-000018880 |
| PLP-211-000018882 | to | PLP-211-000018883 |
| PLP-211-000018885 | to | PLP-211-000018886 |
| PLP-211-000018888 | to | PLP-211-000018888 |
| PLP-211-000018899 | to | PLP-211-000018899 |
| PLP-211-000018901 | to | PLP-211-000018902 |
| PLP-211-000018909 | to | PLP-211-000018909 |
| PLP-211-000018912 | to | PLP-211-000018912 |
| PLP-211-000018929 | to | PLP-211-000018929 |
| PLP-211-000018960 | to | PLP-211-000018961 |
| PLP-211-000018963 | to | PLP-211-000018963 |
| PLP-211-000018968 | to | PLP-211-000018968 |
| PLP-211-000018977 | to | PLP-211-000018977 |
| PLP-211-000018984 | to | PLP-211-000018984 |
| PLP-211-000018993 | to | PLP-211-000018994 |
| PLP-211-000019004 | to | PLP-211-000019004 |
| PLP-211-000019014 | to | PLP-211-000019015 |
| PLP-211-000019026 | to | PLP-211-000019027 |
| PLP-211-000019030 | to | PLP-211-000019030 |
| PLP-211-000019038 | to | PLP-211-000019038 |
| PLP-211-000019060 | to | PLP-211-000019060 |
| PLP-211-000019063 | to | PLP-211-000019063 |
| PLP-211-000019065 | to | PLP-211-000019065 |
| PLP-211-000019078 | to | PLP-211-000019078 |
| PLP-211-000019080 | to | PLP-211-000019081 |
| PLP-211-000019091 | to | PLP-211-000019091 |
| PLP-211-000019094 | to | PLP-211-000019094 |
| PLP-211-000019100 | to | PLP-211-000019100 |
| PLP-211-000019103 | to | PLP-211-000019103 |
| PLP-211-000019108 | to | PLP-211-000019108 |
| PLP-211-000019110 | to | PLP-211-000019110 |
| PLP-211-000019112 | to | PLP-211-000019112 |
| PLP-211-000019144 | to | PLP-211-000019145 |
| PLP-211-000019152 | to | PLP-211-000019152 |
| PLP-211-000019157 | to | PLP-211-000019157 |
| PLP-211-000019161 | to | PLP-211-000019162 |
| PLP-211-000019169 | to | PLP-211-000019169 |
| PLP-211-000019172 | to | PLP-211-000019172 |
| PLP-211-000019175 | to | PLP-211-000019176 |
| PLP-211-000019183 | to | PLP-211-000019183 |
| PLP-211-000019186 | to | PLP-211-000019186 |
| PLP-211-000019191 | to | PLP-211-000019191 |
| PLP-211-000019201 | to | PLP-211-000019201 |

| | | |
|---|---|---|
| PLP-211-000019205 | to | PLP-211-000019205 |
| PLP-211-000019207 | to | PLP-211-000019207 |
| PLP-211-000019211 | to | PLP-211-000019213 |
| PLP-211-000019231 | to | PLP-211-000019231 |
| PLP-211-000019234 | to | PLP-211-000019234 |
| PLP-211-000019238 | to | PLP-211-000019238 |
| PLP-211-000019245 | to | PLP-211-000019245 |
| PLP-211-000019248 | to | PLP-211-000019249 |
| PLP-211-000019254 | to | PLP-211-000019254 |
| PLP-211-000019256 | to | PLP-211-000019256 |
| PLP-211-000019269 | to | PLP-211-000019269 |
| PLP-211-000019271 | to | PLP-211-000019272 |
| PLP-211-000019277 | to | PLP-211-000019277 |
| PLP-211-000019281 | to | PLP-211-000019281 |
| PLP-211-000019288 | to | PLP-211-000019288 |
| PLP-211-000019295 | to | PLP-211-000019295 |
| PLP-211-000019299 | to | PLP-211-000019299 |
| PLP-211-000019310 | to | PLP-211-000019310 |
| PLP-211-000019322 | to | PLP-211-000019322 |
| PLP-211-000019324 | to | PLP-211-000019324 |
| PLP-211-000019326 | to | PLP-211-000019326 |
| PLP-211-000019334 | to | PLP-211-000019334 |
| PLP-211-000019339 | to | PLP-211-000019339 |
| PLP-211-000019341 | to | PLP-211-000019341 |
| PLP-211-000019344 | to | PLP-211-000019344 |
| PLP-211-000019352 | to | PLP-211-000019352 |
| PLP-211-000019359 | to | PLP-211-000019359 |
| PLP-211-000019397 | to | PLP-211-000019397 |
| PLP-211-000019401 | to | PLP-211-000019401 |
| PLP-211-000019410 | to | PLP-211-000019410 |
| PLP-211-000019414 | to | PLP-211-000019414 |
| PLP-211-000019418 | to | PLP-211-000019419 |
| PLP-211-000019430 | to | PLP-211-000019430 |
| PLP-211-000019439 | to | PLP-211-000019439 |
| PLP-211-000019455 | to | PLP-211-000019455 |
| PLP-211-000019486 | to | PLP-211-000019486 |
| PLP-211-000019495 | to | PLP-211-000019495 |
| PLP-211-000019499 | to | PLP-211-000019499 |
| PLP-211-000019504 | to | PLP-211-000019504 |
| PLP-211-000019510 | to | PLP-211-000019510 |
| PLP-211-000019525 | to | PLP-211-000019525 |
| PLP-211-000019527 | to | PLP-211-000019527 |
| PLP-211-000019535 | to | PLP-211-000019535 |
| PLP-211-000019540 | to | PLP-211-000019540 |

| | | |
|---|---|---|
| PLP-211-000019545 | to | PLP-211-000019545 |
| PLP-211-000019552 | to | PLP-211-000019553 |
| PLP-211-000019555 | to | PLP-211-000019555 |
| PLP-211-000019559 | to | PLP-211-000019559 |
| PLP-211-000019588 | to | PLP-211-000019588 |
| PLP-211-000019603 | to | PLP-211-000019603 |
| PLP-211-000019620 | to | PLP-211-000019620 |
| PLP-211-000019624 | to | PLP-211-000019624 |
| PLP-211-000019634 | to | PLP-211-000019634 |
| PLP-211-000019640 | to | PLP-211-000019640 |
| PLP-211-000019658 | to | PLP-211-000019658 |
| PLP-211-000019686 | to | PLP-211-000019686 |
| PLP-211-000019703 | to | PLP-211-000019703 |
| PLP-211-000019728 | to | PLP-211-000019728 |
| PLP-211-000019761 | to | PLP-211-000019761 |
| PLP-211-000019764 | to | PLP-211-000019764 |
| PLP-211-000019768 | to | PLP-211-000019768 |
| PLP-211-000019776 | to | PLP-211-000019777 |
| PLP-211-000019810 | to | PLP-211-000019810 |
| PLP-211-000019828 | to | PLP-211-000019828 |
| PLP-211-000019854 | to | PLP-211-000019855 |
| PLP-211-000019869 | to | PLP-211-000019869 |
| PLP-211-000019875 | to | PLP-211-000019875 |
| PLP-211-000019878 | to | PLP-211-000019879 |
| PLP-211-000019881 | to | PLP-211-000019882 |
| PLP-211-000019887 | to | PLP-211-000019887 |
| PLP-211-000019894 | to | PLP-211-000019896 |
| PLP-211-000019900 | to | PLP-211-000019902 |
| PLP-211-000019911 | to | PLP-211-000019911 |
| PLP-211-000019923 | to | PLP-211-000019923 |
| PLP-211-000019925 | to | PLP-211-000019925 |
| PLP-211-000019930 | to | PLP-211-000019931 |
| PLP-211-000019951 | to | PLP-211-000019951 |
| PLP-211-000019955 | to | PLP-211-000019955 |
| PLP-211-000019959 | to | PLP-211-000019959 |
| PLP-211-000019961 | to | PLP-211-000019962 |
| PLP-211-000019972 | to | PLP-211-000019972 |
| PLP-211-000019979 | to | PLP-211-000019979 |
| PLP-211-000019981 | to | PLP-211-000019983 |
| PLP-211-000019987 | to | PLP-211-000019987 |
| PLP-211-000019989 | to | PLP-211-000019992 |
| PLP-211-000020000 | to | PLP-211-000020000 |
| PLP-211-000020002 | to | PLP-211-000020002 |
| PLP-211-000020009 | to | PLP-211-000020009 |

| | | |
|---|---|---|
| PLP-211-000020019 | to | PLP-211-000020019 |
| PLP-211-000020026 | to | PLP-211-000020026 |
| PLP-211-000020052 | to | PLP-211-000020052 |
| PLP-211-000020060 | to | PLP-211-000020060 |
| PLP-211-000020066 | to | PLP-211-000020071 |
| PLP-211-000020074 | to | PLP-211-000020074 |
| PLP-211-000020077 | to | PLP-211-000020077 |
| PLP-211-000020094 | to | PLP-211-000020094 |
| PLP-211-000020096 | to | PLP-211-000020096 |
| PLP-211-000020098 | to | PLP-211-000020098 |
| PLP-211-000020106 | to | PLP-211-000020106 |
| PLP-211-000020108 | to | PLP-211-000020115 |
| PLP-211-000020118 | to | PLP-211-000020119 |
| PLP-211-000020122 | to | PLP-211-000020123 |
| PLP-211-000020125 | to | PLP-211-000020126 |
| PLP-211-000020129 | to | PLP-211-000020129 |
| PLP-211-000020134 | to | PLP-211-000020135 |
| PLP-211-000020137 | to | PLP-211-000020137 |
| PLP-211-000020140 | to | PLP-211-000020140 |
| PLP-211-000020149 | to | PLP-211-000020149 |
| PLP-211-000020159 | to | PLP-211-000020159 |
| PLP-211-000020167 | to | PLP-211-000020168 |
| PLP-211-000020171 | to | PLP-211-000020171 |
| PLP-211-000020178 | to | PLP-211-000020184 |
| PLP-211-000020186 | to | PLP-211-000020186 |
| PLP-211-000020188 | to | PLP-211-000020189 |
| PLP-211-000020191 | to | PLP-211-000020191 |
| PLP-211-000020194 | to | PLP-211-000020196 |
| PLP-211-000020201 | to | PLP-211-000020201 |
| PLP-211-000020207 | to | PLP-211-000020209 |
| PLP-211-000020212 | to | PLP-211-000020212 |
| PLP-211-000020214 | to | PLP-211-000020214 |
| PLP-211-000020217 | to | PLP-211-000020220 |
| PLP-211-000020232 | to | PLP-211-000020232 |
| PLP-211-000020237 | to | PLP-211-000020237 |
| PLP-211-000020245 | to | PLP-211-000020248 |
| PLP-211-000020255 | to | PLP-211-000020257 |
| PLP-211-000020268 | to | PLP-211-000020268 |
| PLP-211-000020280 | to | PLP-211-000020280 |
| PLP-211-000020291 | to | PLP-211-000020292 |
| PLP-211-000020301 | to | PLP-211-000020302 |
| PLP-211-000020304 | to | PLP-211-000020304 |
| PLP-211-000020309 | to | PLP-211-000020309 |
| PLP-211-000020312 | to | PLP-211-000020312 |

| | | |
|---|---|---|
| PLP-211-000020323 | to | PLP-211-000020327 |
| PLP-211-000020330 | to | PLP-211-000020331 |
| PLP-211-000020361 | to | PLP-211-000020361 |
| PLP-211-000020366 | to | PLP-211-000020367 |
| PLP-211-000020370 | to | PLP-211-000020370 |
| PLP-211-000020380 | to | PLP-211-000020380 |
| PLP-211-000020388 | to | PLP-211-000020388 |
| PLP-211-000020399 | to | PLP-211-000020400 |
| PLP-211-000020406 | to | PLP-211-000020406 |
| PLP-211-000020412 | to | PLP-211-000020412 |
| PLP-211-000020416 | to | PLP-211-000020417 |
| PLP-211-000020437 | to | PLP-211-000020438 |
| PLP-211-000020448 | to | PLP-211-000020449 |
| PLP-211-000020453 | to | PLP-211-000020457 |
| PLP-211-000020459 | to | PLP-211-000020459 |
| PLP-211-000020464 | to | PLP-211-000020464 |
| PLP-211-000020466 | to | PLP-211-000020466 |
| PLP-211-000020468 | to | PLP-211-000020469 |
| PLP-211-000020471 | to | PLP-211-000020471 |
| PLP-211-000020473 | to | PLP-211-000020473 |
| PLP-211-000020477 | to | PLP-211-000020477 |
| PLP-211-000020479 | to | PLP-211-000020479 |
| PLP-211-000020481 | to | PLP-211-000020481 |
| PLP-211-000020485 | to | PLP-211-000020485 |
| PLP-211-000020493 | to | PLP-211-000020493 |
| PLP-211-000020497 | to | PLP-211-000020497 |
| PLP-211-000020502 | to | PLP-211-000020502 |
| PLP-211-000020518 | to | PLP-211-000020518 |
| PLP-211-000020523 | to | PLP-211-000020523 |
| PLP-211-000020528 | to | PLP-211-000020530 |
| PLP-211-000020539 | to | PLP-211-000020539 |
| PLP-211-000020541 | to | PLP-211-000020541 |
| PLP-211-000020553 | to | PLP-211-000020553 |
| PLP-211-000020565 | to | PLP-211-000020565 |
| PLP-211-000020572 | to | PLP-211-000020572 |
| PLP-211-000020575 | to | PLP-211-000020575 |
| PLP-211-000020577 | to | PLP-211-000020577 |
| PLP-211-000020581 | to | PLP-211-000020581 |
| PLP-211-000020586 | to | PLP-211-000020586 |
| PLP-211-000020590 | to | PLP-211-000020593 |
| PLP-211-000020598 | to | PLP-211-000020598 |
| PLP-211-000020611 | to | PLP-211-000020612 |
| PLP-211-000020614 | to | PLP-211-000020614 |
| PLP-211-000020616 | to | PLP-211-000020618 |

| | | |
|---|---|---|
| PLP-211-000020620 | to | PLP-211-000020620 |
| PLP-211-000020625 | to | PLP-211-000020625 |
| PLP-211-000020627 | to | PLP-211-000020627 |
| PLP-211-000020631 | to | PLP-211-000020631 |
| PLP-211-000020635 | to | PLP-211-000020635 |
| PLP-211-000020637 | to | PLP-211-000020640 |
| PLP-211-000020644 | to | PLP-211-000020644 |
| PLP-211-000020654 | to | PLP-211-000020654 |
| PLP-211-000020657 | to | PLP-211-000020657 |
| PLP-211-000020673 | to | PLP-211-000020675 |
| PLP-211-000020681 | to | PLP-211-000020681 |
| PLP-211-000020690 | to | PLP-211-000020690 |
| PLP-211-000020692 | to | PLP-211-000020692 |
| PLP-211-000020701 | to | PLP-211-000020701 |
| PLP-211-000020704 | to | PLP-211-000020704 |
| PLP-211-000020714 | to | PLP-211-000020714 |
| PLP-211-000020736 | to | PLP-211-000020737 |
| PLP-211-000020751 | to | PLP-211-000020751 |
| PLP-211-000020754 | to | PLP-211-000020754 |
| PLP-211-000020757 | to | PLP-211-000020758 |
| PLP-211-000020760 | to | PLP-211-000020760 |
| PLP-211-000020763 | to | PLP-211-000020763 |
| PLP-211-000020765 | to | PLP-211-000020765 |
| PLP-211-000020770 | to | PLP-211-000020771 |
| PLP-211-000020774 | to | PLP-211-000020774 |
| PLP-211-000020777 | to | PLP-211-000020777 |
| PLP-211-000020781 | to | PLP-211-000020781 |
| PLP-211-000020796 | to | PLP-211-000020796 |
| PLP-211-000020814 | to | PLP-211-000020814 |
| PLP-211-000020823 | to | PLP-211-000020823 |
| PLP-211-000020825 | to | PLP-211-000020825 |
| PLP-211-000020830 | to | PLP-211-000020830 |
| PLP-211-000020850 | to | PLP-211-000020850 |
| PLP-211-000020854 | to | PLP-211-000020864 |
| PLP-211-000020866 | to | PLP-211-000020867 |
| PLP-211-000020869 | to | PLP-211-000020869 |
| PLP-211-000020871 | to | PLP-211-000020872 |
| PLP-211-000020874 | to | PLP-211-000020878 |
| PLP-211-000020880 | to | PLP-211-000020881 |
| PLP-211-000020883 | to | PLP-211-000020884 |
| PLP-211-000020888 | to | PLP-211-000020888 |
| PLP-211-000020891 | to | PLP-211-000020892 |
| PLP-211-000020900 | to | PLP-211-000020903 |
| PLP-211-000020908 | to | PLP-211-000020908 |

| | | |
|---|---|---|
| PLP-211-000020917 | to | PLP-211-000020917 |
| PLP-211-000020942 | to | PLP-211-000020942 |
| PLP-211-000020957 | to | PLP-211-000020957 |
| PLP-211-000020973 | to | PLP-211-000020973 |
| PLP-211-000020978 | to | PLP-211-000020978 |
| PLP-211-000021003 | to | PLP-211-000021003 |
| PLP-211-000021010 | to | PLP-211-000021010 |
| PLP-211-000021015 | to | PLP-211-000021015 |
| PLP-211-000021024 | to | PLP-211-000021024 |
| PLP-211-000021027 | to | PLP-211-000021030 |
| PLP-211-000021037 | to | PLP-211-000021037 |
| PLP-211-000021041 | to | PLP-211-000021041 |
| PLP-211-000021045 | to | PLP-211-000021045 |
| PLP-211-000021048 | to | PLP-211-000021049 |
| PLP-211-000021051 | to | PLP-211-000021051 |
| PLP-211-000021058 | to | PLP-211-000021060 |
| PLP-211-000021062 | to | PLP-211-000021062 |
| PLP-211-000021066 | to | PLP-211-000021066 |
| PLP-211-000021074 | to | PLP-211-000021074 |
| PLP-211-000021082 | to | PLP-211-000021082 |
| PLP-211-000021084 | to | PLP-211-000021084 |
| PLP-211-000021088 | to | PLP-211-000021088 |
| PLP-211-000021094 | to | PLP-211-000021094 |
| PLP-211-000021153 | to | PLP-211-000021153 |
| PLP-211-000021172 | to | PLP-211-000021172 |
| PLP-211-000021230 | to | PLP-211-000021230 |
| PLP-211-000021255 | to | PLP-211-000021255 |
| PLP-211-000021290 | to | PLP-211-000021290 |
| PLP-211-000021307 | to | PLP-211-000021308 |
| PLP-211-000021378 | to | PLP-211-000021378 |
| PLP-211-000021404 | to | PLP-211-000021404 |
| PLP-211-000021492 | to | PLP-211-000021492 |
| PLP-211-000021498 | to | PLP-211-000021498 |
| PLP-211-000021521 | to | PLP-211-000021521 |
| PLP-211-000021555 | to | PLP-211-000021558 |
| PLP-211-000021560 | to | PLP-211-000021560 |
| PLP-211-000021563 | to | PLP-211-000021563 |
| PLP-211-000021566 | to | PLP-211-000021566 |
| PLP-211-000021569 | to | PLP-211-000021571 |
| PLP-211-000021579 | to | PLP-211-000021579 |
| PLP-211-000021581 | to | PLP-211-000021581 |
| PLP-211-000021589 | to | PLP-211-000021589 |
| PLP-211-000021592 | to | PLP-211-000021592 |
| PLP-211-000021607 | to | PLP-211-000021607 |

| PLP-211-000021610 | to | PLP-211-000021610 |
|---|---|---|
| PLP-211-000021614 | to | PLP-211-000021614 |
| PLP-211-000021620 | to | PLP-211-000021620 |
| PLP-211-000021625 | to | PLP-211-000021625 |
| PLP-211-000021637 | to | PLP-211-000021637 |
| PLP-211-000021656 | to | PLP-211-000021656 |
| PLP-211-000021659 | to | PLP-211-000021659 |
| PLP-211-000021676 | to | PLP-211-000021676 |
| PLP-211-000021683 | to | PLP-211-000021683 |
| PLP-211-000021699 | to | PLP-211-000021699 |
| PLP-211-000021714 | to | PLP-211-000021714 |
| PLP-211-000021722 | to | PLP-211-000021722 |
| PLP-211-000021732 | to | PLP-211-000021733 |
| PLP-211-000021738 | to | PLP-211-000021738 |
| PLP-211-000021743 | to | PLP-211-000021744 |
| PLP-211-000021747 | to | PLP-211-000021748 |
| PLP-211-000021777 | to | PLP-211-000021777 |
| PLP-211-000021780 | to | PLP-211-000021780 |
| PLP-211-000021782 | to | PLP-211-000021784 |
| PLP-211-000021808 | to | PLP-211-000021808 |
| PLP-211-000021816 | to | PLP-211-000021816 |
| PLP-211-000021819 | to | PLP-211-000021819 |
| PLP-211-000021836 | to | PLP-211-000021837 |
| PLP-211-000021840 | to | PLP-211-000021842 |
| PLP-211-000021848 | to | PLP-211-000021849 |
| PLP-211-000021852 | to | PLP-211-000021852 |
| PLP-211-000021860 | to | PLP-211-000021860 |
| PLP-211-000021866 | to | PLP-211-000021866 |
| PLP-211-000021886 | to | PLP-211-000021886 |
| PLP-211-000021888 | to | PLP-211-000021889 |
| PLP-211-000021891 | to | PLP-211-000021891 |
| PLP-211-000021903 | to | PLP-211-000021903 |
| PLP-211-000021910 | to | PLP-211-000021910 |
| PLP-211-000021917 | to | PLP-211-000021917 |
| PLP-211-000021927 | to | PLP-211-000021927 |
| PLP-211-000021952 | to | PLP-211-000021952 |
| PLP-211-000021960 | to | PLP-211-000021961 |
| PLP-211-000021985 | to | PLP-211-000021985 |
| PLP-211-000022005 | to | PLP-211-000022005 |
| PLP-211-000022007 | to | PLP-211-000022007 |
| PLP-211-000022012 | to | PLP-211-000022015 |
| PLP-211-000022038 | to | PLP-211-000022038 |
| PLP-211-000022041 | to | PLP-211-000022041 |
| PLP-211-000022046 | to | PLP-211-000022046 |

| | | |
|---|---|---|
| PLP-211-000022049 | to | PLP-211-000022049 |
| PLP-211-000022051 | to | PLP-211-000022051 |
| PLP-211-000022060 | to | PLP-211-000022060 |
| PLP-211-000022062 | to | PLP-211-000022062 |
| PLP-211-000022076 | to | PLP-211-000022078 |
| PLP-211-000022084 | to | PLP-211-000022084 |
| PLP-211-000022087 | to | PLP-211-000022087 |
| PLP-211-000022091 | to | PLP-211-000022091 |
| PLP-211-000022109 | to | PLP-211-000022109 |
| PLP-211-000022121 | to | PLP-211-000022121 |
| PLP-211-000022132 | to | PLP-211-000022133 |
| PLP-211-000022142 | to | PLP-211-000022142 |
| PLP-211-000022145 | to | PLP-211-000022145 |
| PLP-211-000022150 | to | PLP-211-000022150 |
| PLP-211-000022159 | to | PLP-211-000022160 |
| PLP-211-000022174 | to | PLP-211-000022175 |
| PLP-211-000022177 | to | PLP-211-000022178 |
| PLP-211-000022183 | to | PLP-211-000022183 |
| PLP-211-000022186 | to | PLP-211-000022186 |
| PLP-211-000022195 | to | PLP-211-000022195 |
| PLP-211-000022199 | to | PLP-211-000022200 |
| PLP-211-000022202 | to | PLP-211-000022205 |
| PLP-211-000022207 | to | PLP-211-000022208 |
| PLP-211-000022211 | to | PLP-211-000022211 |
| PLP-211-000022220 | to | PLP-211-000022220 |
| PLP-211-000022222 | to | PLP-211-000022222 |
| PLP-211-000022236 | to | PLP-211-000022236 |
| PLP-211-000022240 | to | PLP-211-000022240 |
| PLP-211-000022243 | to | PLP-211-000022244 |
| PLP-211-000022248 | to | PLP-211-000022248 |
| PLP-211-000022251 | to | PLP-211-000022252 |
| PLP-211-000022257 | to | PLP-211-000022257 |
| PLP-211-000022270 | to | PLP-211-000022270 |
| PLP-211-000022280 | to | PLP-211-000022281 |
| PLP-211-000022283 | to | PLP-211-000022285 |
| PLP-211-000022291 | to | PLP-211-000022294 |
| PLP-211-000022327 | to | PLP-211-000022327 |
| PLP-211-000022372 | to | PLP-211-000022372 |
| PLP-211-000022382 | to | PLP-211-000022382 |
| PLP-211-000022395 | to | PLP-211-000022395 |
| PLP-211-000022400 | to | PLP-211-000022400 |
| PLP-211-000022402 | to | PLP-211-000022402 |
| PLP-211-000022407 | to | PLP-211-000022407 |
| PLP-211-000022412 | to | PLP-211-000022412 |

| | | |
|---|---|---|
| PLP-211-000022415 | to | PLP-211-000022415 |
| PLP-211-000022417 | to | PLP-211-000022417 |
| PLP-211-000022422 | to | PLP-211-000022422 |
| PLP-211-000022425 | to | PLP-211-000022425 |
| PLP-211-000022430 | to | PLP-211-000022440 |
| PLP-211-000022442 | to | PLP-211-000022442 |
| PLP-211-000022444 | to | PLP-211-000022449 |
| PLP-211-000022451 | to | PLP-211-000022451 |
| PLP-211-000022454 | to | PLP-211-000022454 |
| PLP-211-000022456 | to | PLP-211-000022457 |
| PLP-211-000022459 | to | PLP-211-000022459 |
| PLP-211-000022461 | to | PLP-211-000022461 |
| PLP-211-000022463 | to | PLP-211-000022463 |
| PLP-211-000022465 | to | PLP-211-000022469 |
| PLP-211-000022471 | to | PLP-211-000022472 |
| PLP-211-000022474 | to | PLP-211-000022475 |
| PLP-211-000022477 | to | PLP-211-000022479 |
| PLP-211-000022481 | to | PLP-211-000022484 |
| PLP-211-000022490 | to | PLP-211-000022490 |
| PLP-211-000022498 | to | PLP-211-000022498 |
| PLP-211-000022502 | to | PLP-211-000022506 |
| PLP-211-000022509 | to | PLP-211-000022509 |
| PLP-211-000022515 | to | PLP-211-000022515 |
| PLP-211-000022520 | to | PLP-211-000022523 |
| PLP-211-000022536 | to | PLP-211-000022536 |
| PLP-211-000022582 | to | PLP-211-000022582 |
| PLP-211-000022585 | to | PLP-211-000022586 |
| PLP-211-000022595 | to | PLP-211-000022596 |
| PLP-211-000022611 | to | PLP-211-000022612 |
| PLP-211-000022638 | to | PLP-211-000022638 |
| PLP-211-000022644 | to | PLP-211-000022644 |
| PLP-211-000022656 | to | PLP-211-000022656 |
| PLP-211-000022665 | to | PLP-211-000022665 |
| PLP-211-000022669 | to | PLP-211-000022671 |
| PLP-211-000022681 | to | PLP-211-000022681 |
| PLP-211-000022698 | to | PLP-211-000022701 |
| PLP-211-000022705 | to | PLP-211-000022705 |
| PLP-211-000022783 | to | PLP-211-000022783 |
| PLP-211-000022807 | to | PLP-211-000022808 |
| PLP-211-000022810 | to | PLP-211-000022811 |
| PLP-211-000022832 | to | PLP-211-000022834 |
| PLP-211-000022838 | to | PLP-211-000022843 |
| PLP-211-000022845 | to | PLP-211-000022850 |
| PLP-211-000022862 | to | PLP-211-000022863 |

| | | |
|---|---|---|
| PLP-211-000022884 | to | PLP-211-000022884 |
| PLP-211-000022898 | to | PLP-211-000022898 |
| PLP-211-000022911 | to | PLP-211-000022911 |
| PLP-211-000022917 | to | PLP-211-000022917 |
| PLP-211-000022922 | to | PLP-211-000022923 |
| PLP-211-000022937 | to | PLP-211-000022939 |
| PLP-211-000022941 | to | PLP-211-000022944 |
| PLP-211-000022952 | to | PLP-211-000022958 |
| PLP-211-000022960 | to | PLP-211-000022960 |
| PLP-211-000022962 | to | PLP-211-000022963 |
| PLP-211-000022970 | to | PLP-211-000022974 |
| PLP-211-000022977 | to | PLP-211-000022977 |
| PLP-211-000022979 | to | PLP-211-000022979 |
| PLP-211-000022982 | to | PLP-211-000022982 |
| PLP-211-000022991 | to | PLP-211-000022992 |
| PLP-211-000023003 | to | PLP-211-000023004 |
| PLP-211-000023022 | to | PLP-211-000023042 |
| PLP-211-000023045 | to | PLP-211-000023049 |
| PLP-211-000023067 | to | PLP-211-000023067 |
| PLP-211-000023073 | to | PLP-211-000023073 |
| PLP-211-000023075 | to | PLP-211-000023075 |
| PLP-211-000023083 | to | PLP-211-000023083 |
| PLP-211-000023085 | to | PLP-211-000023085 |
| PLP-211-000023101 | to | PLP-211-000023101 |
| PLP-211-000023146 | to | PLP-211-000023151 |
| PLP-211-000023154 | to | PLP-211-000023154 |
| PLP-211-000023167 | to | PLP-211-000023169 |
| PLP-211-000023176 | to | PLP-211-000023176 |
| PLP-211-000023178 | to | PLP-211-000023180 |
| PLP-211-000023199 | to | PLP-211-000023207 |
| PLP-211-000023216 | to | PLP-211-000023216 |
| PLP-211-000023225 | to | PLP-211-000023228 |
| PLP-211-000023234 | to | PLP-211-000023235 |
| PLP-211-000023240 | to | PLP-211-000023242 |
| PLP-211-000023244 | to | PLP-211-000023250 |
| PLP-211-000023254 | to | PLP-211-000023256 |
| PLP-211-000023258 | to | PLP-211-000023258 |
| PLP-211-000023271 | to | PLP-211-000023271 |
| PLP-211-000023273 | to | PLP-211-000023280 |
| PLP-211-000023282 | to | PLP-211-000023282 |
| PLP-211-000023285 | to | PLP-211-000023287 |
| PLP-211-000023304 | to | PLP-211-000023305 |
| PLP-211-000023314 | to | PLP-211-000023316 |
| PLP-211-000023326 | to | PLP-211-000023326 |

| | | |
|---|---|---|
| PLP-211-000023352 | to | PLP-211-000023353 |
| PLP-211-000023361 | to | PLP-211-000023361 |
| PLP-211-000023367 | to | PLP-211-000023367 |
| PLP-211-000023371 | to | PLP-211-000023371 |
| PLP-211-000023373 | to | PLP-211-000023375 |
| PLP-211-000023378 | to | PLP-211-000023378 |
| PLP-211-000023382 | to | PLP-211-000023382 |
| PLP-211-000023384 | to | PLP-211-000023385 |
| PLP-211-000023404 | to | PLP-211-000023406 |
| PLP-211-000023420 | to | PLP-211-000023432 |
| PLP-211-000023437 | to | PLP-211-000023437 |
| PLP-211-000023443 | to | PLP-211-000023444 |
| PLP-211-000023451 | to | PLP-211-000023454 |
| PLP-211-000023478 | to | PLP-211-000023478 |
| PLP-211-000023504 | to | PLP-211-000023505 |
| PLP-211-000023513 | to | PLP-211-000023513 |
| PLP-211-000023517 | to | PLP-211-000023517 |
| PLP-211-000023520 | to | PLP-211-000023524 |
| PLP-211-000023531 | to | PLP-211-000023531 |
| PLP-211-000023533 | to | PLP-211-000023542 |
| PLP-211-000023544 | to | PLP-211-000023544 |
| PLP-211-000023550 | to | PLP-211-000023550 |
| PLP-211-000023554 | to | PLP-211-000023556 |
| PLP-211-000023590 | to | PLP-211-000023591 |
| PLP-211-000023594 | to | PLP-211-000023594 |
| PLP-211-000023599 | to | PLP-211-000023599 |
| PLP-211-000023602 | to | PLP-211-000023602 |
| PLP-211-000023611 | to | PLP-211-000023611 |
| PLP-211-000023613 | to | PLP-211-000023613 |
| PLP-211-000023617 | to | PLP-211-000023619 |
| PLP-211-000023621 | to | PLP-211-000023622 |
| PLP-211-000023648 | to | PLP-211-000023648 |
| PLP-211-000023659 | to | PLP-211-000023659 |
| PLP-211-000023661 | to | PLP-211-000023662 |
| PLP-211-000023667 | to | PLP-211-000023667 |
| PLP-211-000023706 | to | PLP-211-000023706 |
| PLP-211-000023709 | to | PLP-211-000023709 |
| PLP-211-000023729 | to | PLP-211-000023729 |
| PLP-211-000023745 | to | PLP-211-000023748 |
| PLP-211-000023751 | to | PLP-211-000023751 |
| PLP-211-000023763 | to | PLP-211-000023763 |
| PLP-211-000023779 | to | PLP-211-000023780 |
| PLP-211-000023786 | to | PLP-211-000023786 |
| PLP-211-000023788 | to | PLP-211-000023791 |

| | | |
|---|---|---|
| PLP-211-000023843 | to | PLP-211-000023843 |
| PLP-211-000023845 | to | PLP-211-000023846 |
| PLP-211-000023848 | to | PLP-211-000023849 |
| PLP-211-000023877 | to | PLP-211-000023878 |
| PLP-211-000023885 | to | PLP-211-000023886 |
| PLP-211-000023888 | to | PLP-211-000023891 |
| PLP-211-000023894 | to | PLP-211-000023894 |
| PLP-211-000023905 | to | PLP-211-000023905 |
| PLP-211-000023907 | to | PLP-211-000023907 |
| PLP-211-000023914 | to | PLP-211-000023914 |
| PLP-211-000023917 | to | PLP-211-000023917 |
| PLP-211-000023919 | to | PLP-211-000023919 |
| PLP-211-000023921 | to | PLP-211-000023921 |
| PLP-211-000023937 | to | PLP-211-000023937 |
| PLP-211-000023944 | to | PLP-211-000023945 |
| PLP-211-000024000 | to | PLP-211-000024000 |
| PLP-211-000024006 | to | PLP-211-000024006 |
| PLP-211-000024008 | to | PLP-211-000024008 |
| PLP-211-000024013 | to | PLP-211-000024017 |
| PLP-211-000024036 | to | PLP-211-000024036 |
| PLP-211-000024047 | to | PLP-211-000024047 |
| PLP-211-000024059 | to | PLP-211-000024059 |
| PLP-211-000024090 | to | PLP-211-000024090 |
| PLP-211-000024099 | to | PLP-211-000024100 |
| PLP-211-000024110 | to | PLP-211-000024110 |
| PLP-211-000024140 | to | PLP-211-000024142 |
| PLP-211-000024144 | to | PLP-211-000024145 |
| PLP-211-000024149 | to | PLP-211-000024150 |
| PLP-211-000024154 | to | PLP-211-000024154 |
| PLP-211-000024178 | to | PLP-211-000024180 |
| PLP-211-000024190 | to | PLP-211-000024191 |
| PLP-211-000024194 | to | PLP-211-000024194 |
| PLP-211-000024213 | to | PLP-211-000024214 |
| PLP-211-000024264 | to | PLP-211-000024264 |
| PLP-211-000024298 | to | PLP-211-000024298 |
| PLP-211-000024307 | to | PLP-211-000024307 |
| PLP-211-000024309 | to | PLP-211-000024309 |
| PLP-211-000024311 | to | PLP-211-000024311 |
| PLP-211-000024314 | to | PLP-211-000024314 |
| PLP-211-000024320 | to | PLP-211-000024325 |
| PLP-211-000024341 | to | PLP-211-000024342 |
| PLP-211-000024399 | to | PLP-211-000024402 |
| PLP-211-000024460 | to | PLP-211-000024467 |
| PLP-211-000024472 | to | PLP-211-000024472 |

PLP-211-000024477     to     PLP-211-000024479
PLP-211-000024496     to     PLP-211-000024496
PLP-211-000024506     to     PLP-211-000024506
PLP-211-000024508     to     PLP-211-000024511
PLP-211-000024513     to     PLP-211-000024515
PLP-211-000024540     to     PLP-211-000024541
PLP-211-000024561     to     PLP-211-000024562
PLP-211-000024564     to     PLP-211-000024565
PLP-211-000024589     to     PLP-211-000024590
PLP-211-000024603     to     PLP-211-000024604
PLP-211-000024606     to     PLP-211-000024611
PLP-211-000024623     to     PLP-211-000024624
PLP-211-000024627     to     PLP-211-000024628
PLP-211-000024633     to     PLP-211-000024633
PLP-211-000024635     to     PLP-211-000024635
PLP-211-000024656     to     PLP-211-000024658
PLP-211-000024694     to     PLP-211-000024696
PLP-211-000024707     to     PLP-211-000024707
PLP-211-000024713     to     PLP-211-000024713
PLP-211-000024720     to     PLP-211-000024724
PLP-211-000024730     to     PLP-211-000024732
PLP-211-000024736     to     PLP-211-000024737
PLP-211-000024741     to     PLP-211-000024742
PLP-211-000024761     to     PLP-211-000024761
PLP-211-000024765     to     PLP-211-000024765
PLP-211-000024783     to     PLP-211-000024783
PLP-211-000024807     to     PLP-211-000024809
PLP-211-000024817     to     PLP-211-000024818
PLP-211-000024820     to     PLP-211-000024835
PLP-211-000024883     to     PLP-211-000024883
PLP-211-000024908     to     PLP-211-000024908
PLP-211-000024913     to     PLP-211-000024913
PLP-211-000024964     to     PLP-211-000024995
PLP-211-000024999     to     PLP-211-000025000
PLP-211-000025013     to     PLP-211-000025013
PLP-211-000025031     to     PLP-211-000025045
PLP-211-000025047     to     PLP-211-000025047
PLP-211-000025058     to     PLP-211-000025069
PLP-211-000025071     to     PLP-211-000025071
PLP-211-000025073     to     PLP-211-000025073
PLP-211-000025091     to     PLP-211-000025092
PLP-211-000025167     to     PLP-211-000025167
PLP-211-000025169     to     PLP-211-000025169
PLP-211-000025172     to     PLP-211-000025180

| | | |
|---|---|---|
| PLP-211-000025182 | to | PLP-211-000025184 |
| PLP-211-000025186 | to | PLP-211-000025186 |
| PLP-211-000025189 | to | PLP-211-000025189 |
| PLP-211-000025192 | to | PLP-211-000025193 |
| PLP-211-000025195 | to | PLP-211-000025214 |
| PLP-211-000025216 | to | PLP-211-000025227 |
| PLP-211-000025229 | to | PLP-211-000025256 |
| PLP-211-000025287 | to | PLP-211-000025290 |
| PLP-211-000025372 | to | PLP-211-000025372 |
| PLP-211-000025410 | to | PLP-211-000025410 |
| PLP-211-000025426 | to | PLP-211-000025426 |
| PLP-211-000025478 | to | PLP-211-000025479 |
| PLP-211-000025582 | to | PLP-211-000025587 |
| PLP-211-000025597 | to | PLP-211-000025597 |
| PLP-211-000025604 | to | PLP-211-000025605 |
| PLP-211-000025629 | to | PLP-211-000025631 |
| PLP-211-000025639 | to | PLP-211-000025640 |
| PLP-211-000025648 | to | PLP-211-000025648 |
| PLP-211-000025655 | to | PLP-211-000025655 |
| PLP-211-000025657 | to | PLP-211-000025665 |
| PLP-211-000025667 | to | PLP-211-000025667 |
| PLP-211-000025669 | to | PLP-211-000025670 |
| PLP-211-000025672 | to | PLP-211-000025681 |
| PLP-211-000025683 | to | PLP-211-000025690 |
| PLP-211-000025695 | to | PLP-211-000025695 |
| PLP-211-000025698 | to | PLP-211-000025698 |
| PLP-211-000025701 | to | PLP-211-000025701 |
| PLP-211-000025703 | to | PLP-211-000025707 |
| PLP-211-000025720 | to | PLP-211-000025725 |
| PLP-211-000025727 | to | PLP-211-000025727 |
| PLP-211-000025828 | to | PLP-211-000025829 |
| PLP-211-000025840 | to | PLP-211-000025840 |
| PLP-211-000025843 | to | PLP-211-000025843 |
| PLP-211-000025851 | to | PLP-211-000025851 |
| PLP-211-000025893 | to | PLP-211-000025895 |
| PLP-211-000025901 | to | PLP-211-000025903 |
| PLP-211-000025915 | to | PLP-211-000025917 |
| PLP-211-000025924 | to | PLP-211-000025924 |
| PLP-211-000025928 | to | PLP-211-000025928 |
| PLP-211-000025930 | to | PLP-211-000025930 |
| PLP-211-000025933 | to | PLP-211-000025934 |
| PLP-211-000025936 | to | PLP-211-000025936 |
| PLP-211-000025938 | to | PLP-211-000025939 |
| PLP-211-000025973 | to | PLP-211-000025973 |

| | | |
|---|---|---|
| PLP-211-000025979 | to | PLP-211-000025984 |
| PLP-211-000025988 | to | PLP-211-000025988 |
| PLP-211-000026010 | to | PLP-211-000026012 |
| PLP-211-000026020 | to | PLP-211-000026022 |
| PLP-211-000026027 | to | PLP-211-000026027 |
| PLP-211-000026072 | to | PLP-211-000026074 |
| PLP-211-000026093 | to | PLP-211-000026094 |
| PLP-211-000026096 | to | PLP-211-000026097 |
| PLP-211-000026108 | to | PLP-211-000026108 |
| PLP-211-000026110 | to | PLP-211-000026110 |
| PLP-211-000026112 | to | PLP-211-000026112 |
| PLP-211-000026163 | to | PLP-211-000026163 |
| PLP-211-000026165 | to | PLP-211-000026166 |
| PLP-211-000026185 | to | PLP-211-000026185 |
| PLP-211-000026199 | to | PLP-211-000026201 |
| PLP-211-000026206 | to | PLP-211-000026206 |
| PLP-211-000026211 | to | PLP-211-000026212 |
| PLP-211-000026268 | to | PLP-211-000026268 |
| PLP-211-000026291 | to | PLP-211-000026291 |
| PLP-211-000026361 | to | PLP-211-000026361 |
| PLP-211-000026364 | to | PLP-211-000026364 |
| PLP-211-000026384 | to | PLP-211-000026384 |
| PLP-211-000026386 | to | PLP-211-000026386 |
| PLP-211-000026388 | to | PLP-211-000026390 |
| PLP-211-000026407 | to | PLP-211-000026407 |
| PLP-211-000026430 | to | PLP-211-000026430 |
| PLP-211-000026450 | to | PLP-211-000026454 |
| PLP-211-000026472 | to | PLP-211-000026473 |
| PLP-211-000026476 | to | PLP-211-000026476 |
| PLP-211-000026499 | to | PLP-211-000026501 |
| PLP-211-000026509 | to | PLP-211-000026509 |
| PLP-211-000026527 | to | PLP-211-000026528 |
| PLP-211-000026532 | to | PLP-211-000026532 |
| PLP-211-000026534 | to | PLP-211-000026537 |
| PLP-211-000026550 | to | PLP-211-000026550 |
| PLP-211-000026583 | to | PLP-211-000026584 |
| PLP-211-000026604 | to | PLP-211-000026604 |
| PLP-211-000026615 | to | PLP-211-000026615 |
| PLP-211-000026623 | to | PLP-211-000026623 |
| PLP-211-000026651 | to | PLP-211-000026651 |
| PLP-211-000026662 | to | PLP-211-000026665 |
| PLP-211-000026673 | to | PLP-211-000026673 |
| PLP-211-000026676 | to | PLP-211-000026679 |
| PLP-211-000026681 | to | PLP-211-000026692 |

| | | |
|---|---|---|
| PLP-211-000026694 | to | PLP-211-000026696 |
| PLP-211-000026698 | to | PLP-211-000026698 |
| PLP-211-000026700 | to | PLP-211-000026700 |
| PLP-211-000026702 | to | PLP-211-000026703 |
| PLP-211-000026706 | to | PLP-211-000026707 |
| PLP-211-000026709 | to | PLP-211-000026709 |
| PLP-211-000026744 | to | PLP-211-000026744 |
| PLP-211-000026746 | to | PLP-211-000026746 |
| PLP-211-000026748 | to | PLP-211-000026750 |
| PLP-211-000026763 | to | PLP-211-000026766 |
| PLP-211-000026786 | to | PLP-211-000026788 |
| PLP-211-000026792 | to | PLP-211-000026794 |
| PLP-211-000026800 | to | PLP-211-000026800 |
| PLP-211-000026847 | to | PLP-211-000026847 |
| PLP-211-000026890 | to | PLP-211-000026890 |
| PLP-211-000026896 | to | PLP-211-000026898 |
| PLP-211-000026907 | to | PLP-211-000026907 |
| PLP-211-000026909 | to | PLP-211-000026909 |
| PLP-211-000026915 | to | PLP-211-000026915 |
| PLP-211-000026932 | to | PLP-211-000026932 |
| PLP-211-000026938 | to | PLP-211-000026939 |
| PLP-211-000026941 | to | PLP-211-000026944 |
| PLP-211-000026949 | to | PLP-211-000026950 |
| PLP-211-000026952 | to | PLP-211-000026954 |
| PLP-211-000026978 | to | PLP-211-000026978 |
| PLP-211-000026981 | to | PLP-211-000026981 |
| PLP-211-000027002 | to | PLP-211-000027004 |
| PLP-211-000027011 | to | PLP-211-000027013 |
| PLP-211-000027016 | to | PLP-211-000027018 |
| PLP-211-000027020 | to | PLP-211-000027020 |
| PLP-211-000027052 | to | PLP-211-000027052 |
| PLP-211-000027071 | to | PLP-211-000027074 |
| PLP-211-000027076 | to | PLP-211-000027076 |
| PLP-211-000027084 | to | PLP-211-000027086 |
| PLP-211-000027105 | to | PLP-211-000027105 |
| PLP-211-000027110 | to | PLP-211-000027110 |
| PLP-211-000027116 | to | PLP-211-000027118 |
| PLP-211-000027121 | to | PLP-211-000027125 |
| PLP-211-000027127 | to | PLP-211-000027128 |
| PLP-211-000027130 | to | PLP-211-000027134 |
| PLP-211-000027136 | to | PLP-211-000027145 |
| PLP-211-000027147 | to | PLP-211-000027168 |
| PLP-211-000027176 | to | PLP-211-000027176 |
| PLP-211-000027195 | to | PLP-211-000027198 |

| | | |
|---|---|---|
| PLP-211-000027205 | to | PLP-211-000027208 |
| PLP-211-000027211 | to | PLP-211-000027211 |
| PLP-211-000027225 | to | PLP-211-000027225 |
| PLP-211-000027227 | to | PLP-211-000027228 |
| PLP-211-000027230 | to | PLP-211-000027232 |
| PLP-211-000027234 | to | PLP-211-000027236 |
| PLP-211-000027269 | to | PLP-211-000027270 |
| PLP-211-000027274 | to | PLP-211-000027274 |
| PLP-211-000027278 | to | PLP-211-000027280 |
| PLP-211-000027316 | to | PLP-211-000027316 |
| PLP-211-000027318 | to | PLP-211-000027322 |
| PLP-211-000027325 | to | PLP-211-000027325 |
| PLP-211-000027357 | to | PLP-211-000027359 |
| PLP-211-000027363 | to | PLP-211-000027363 |
| PLP-211-000027366 | to | PLP-211-000027368 |
| PLP-211-000027382 | to | PLP-211-000027384 |
| PLP-211-000027387 | to | PLP-211-000027410 |
| PLP-211-000027412 | to | PLP-211-000027412 |
| PLP-211-000027414 | to | PLP-211-000027421 |
| PLP-211-000027423 | to | PLP-211-000027423 |
| PLP-211-000027425 | to | PLP-211-000027425 |
| PLP-211-000027427 | to | PLP-211-000027434 |
| PLP-211-000027441 | to | PLP-211-000027442 |
| PLP-211-000027448 | to | PLP-211-000027448 |
| PLP-211-000027454 | to | PLP-211-000027455 |
| PLP-211-000027458 | to | PLP-211-000027470 |
| PLP-211-000027552 | to | PLP-211-000027554 |
| PLP-211-000027572 | to | PLP-211-000027573 |
| PLP-211-000027575 | to | PLP-211-000027575 |
| PLP-211-000027579 | to | PLP-211-000027579 |
| PLP-211-000027588 | to | PLP-211-000027591 |
| PLP-211-000027606 | to | PLP-211-000027623 |
| PLP-211-000027633 | to | PLP-211-000027633 |
| PLP-211-000027635 | to | PLP-211-000027635 |
| PLP-211-000027661 | to | PLP-211-000027662 |
| PLP-211-000027664 | to | PLP-211-000027664 |
| PLP-211-000027666 | to | PLP-211-000027666 |
| PLP-211-000027675 | to | PLP-211-000027675 |
| PLP-211-000027684 | to | PLP-211-000027685 |
| PLP-211-000027687 | to | PLP-211-000027693 |
| PLP-211-000027707 | to | PLP-211-000027707 |
| PLP-211-000027709 | to | PLP-211-000027709 |
| PLP-211-000027712 | to | PLP-211-000027713 |
| PLP-211-000027730 | to | PLP-211-000027730 |

| | | |
|---|---|---|
| PLP-211-000027736 | to | PLP-211-000027741 |
| PLP-211-000027776 | to | PLP-211-000027776 |
| PLP-211-000027786 | to | PLP-211-000027786 |
| PLP-211-000027791 | to | PLP-211-000027800 |
| PLP-211-000027802 | to | PLP-211-000027806 |
| PLP-211-000027815 | to | PLP-211-000027815 |
| PLP-211-000027817 | to | PLP-211-000027817 |
| PLP-211-000027832 | to | PLP-211-000027833 |
| PLP-211-000027838 | to | PLP-211-000027840 |
| PLP-211-000027846 | to | PLP-211-000027847 |
| PLP-211-000027860 | to | PLP-211-000027879 |
| PLP-211-000027906 | to | PLP-211-000027906 |
| PLP-211-000027917 | to | PLP-211-000027918 |
| PLP-211-000027923 | to | PLP-211-000027923 |
| PLP-211-000027932 | to | PLP-211-000027933 |
| PLP-211-000027935 | to | PLP-211-000027935 |
| PLP-211-000027944 | to | PLP-211-000027947 |
| PLP-211-000027983 | to | PLP-211-000027984 |
| PLP-211-000027991 | to | PLP-211-000027991 |
| PLP-211-000027995 | to | PLP-211-000027998 |
| PLP-211-000028012 | to | PLP-211-000028014 |
| PLP-211-000028028 | to | PLP-211-000028029 |
| PLP-211-000028034 | to | PLP-211-000028035 |
| PLP-211-000028041 | to | PLP-211-000028043 |
| PLP-211-000028045 | to | PLP-211-000028047 |
| PLP-211-000028052 | to | PLP-211-000028063 |
| PLP-211-000028071 | to | PLP-211-000028071 |
| PLP-211-000028073 | to | PLP-211-000028074 |
| PLP-211-000028076 | to | PLP-211-000028077 |
| PLP-211-000028085 | to | PLP-211-000028087 |
| PLP-211-000028096 | to | PLP-211-000028096 |
| PLP-211-000028109 | to | PLP-211-000028109 |
| PLP-211-000028121 | to | PLP-211-000028125 |
| PLP-211-000028133 | to | PLP-211-000028134 |
| PLP-211-000028136 | to | PLP-211-000028136 |
| PLP-211-000028147 | to | PLP-211-000028147 |
| PLP-211-000028151 | to | PLP-211-000028152 |
| PLP-211-000028156 | to | PLP-211-000028157 |
| PLP-211-000028163 | to | PLP-211-000028173 |
| PLP-211-000028175 | to | PLP-211-000028187 |
| PLP-211-000028189 | to | PLP-211-000028189 |
| PLP-211-000028192 | to | PLP-211-000028192 |
| PLP-211-000028205 | to | PLP-211-000028207 |
| PLP-211-000028218 | to | PLP-211-000028222 |

| | | |
|---|---|---|
| PLP-211-000028226 | to | PLP-211-000028229 |
| PLP-211-000028235 | to | PLP-211-000028235 |
| PLP-211-000028237 | to | PLP-211-000028237 |
| PLP-211-000028239 | to | PLP-211-000028239 |
| PLP-211-000028241 | to | PLP-211-000028241 |
| PLP-211-000028271 | to | PLP-211-000028272 |
| PLP-211-000028275 | to | PLP-211-000028275 |
| PLP-211-000028333 | to | PLP-211-000028336 |
| PLP-211-000028368 | to | PLP-211-000028368 |
| PLP-211-000028370 | to | PLP-211-000028377 |
| PLP-211-000028379 | to | PLP-211-000028380 |
| PLP-211-000028382 | to | PLP-211-000028386 |
| PLP-211-000028388 | to | PLP-211-000028388 |
| PLP-211-000028390 | to | PLP-211-000028391 |
| PLP-211-000028393 | to | PLP-211-000028395 |
| PLP-211-000028407 | to | PLP-211-000028427 |
| PLP-211-000028429 | to | PLP-211-000028432 |
| PLP-211-000028434 | to | PLP-211-000028434 |
| PLP-211-000028440 | to | PLP-211-000028440 |
| PLP-211-000028445 | to | PLP-211-000028445 |
| PLP-211-000028451 | to | PLP-211-000028451 |
| PLP-211-000028462 | to | PLP-211-000028462 |
| PLP-211-000028473 | to | PLP-211-000028475 |
| PLP-211-000028570 | to | PLP-211-000028570 |
| PLP-211-000028597 | to | PLP-211-000028598 |
| PLP-211-000028647 | to | PLP-211-000028647 |
| PLP-211-000028658 | to | PLP-211-000028658 |
| PLP-211-000028662 | to | PLP-211-000028662 |
| PLP-211-000028666 | to | PLP-211-000028677 |
| PLP-211-000028680 | to | PLP-211-000028690 |
| PLP-211-000028692 | to | PLP-211-000028694 |
| PLP-211-000028697 | to | PLP-211-000028697 |
| PLP-211-000028728 | to | PLP-211-000028729 |
| PLP-211-000028743 | to | PLP-211-000028743 |
| PLP-211-000028752 | to | PLP-211-000028752 |
| PLP-211-000028763 | to | PLP-211-000028763 |
| PLP-211-000028782 | to | PLP-211-000028783 |
| PLP-211-000028789 | to | PLP-211-000028789 |
| PLP-211-000028791 | to | PLP-211-000028791 |
| PLP-211-000028794 | to | PLP-211-000028797 |
| PLP-211-000028799 | to | PLP-211-000028803 |
| PLP-211-000028824 | to | PLP-211-000028825 |
| PLP-211-000028834 | to | PLP-211-000028834 |
| PLP-211-000028848 | to | PLP-211-000028851 |

| | | |
|---|---|---|
| PLP-211-000028853 | to | PLP-211-000028853 |
| PLP-211-000028879 | to | PLP-211-000028899 |
| PLP-211-000028912 | to | PLP-211-000028912 |
| PLP-211-000028914 | to | PLP-211-000028914 |
| PLP-211-000028918 | to | PLP-211-000028918 |
| PLP-211-000028920 | to | PLP-211-000028929 |
| PLP-211-000028931 | to | PLP-211-000028933 |
| PLP-211-000028935 | to | PLP-211-000028938 |
| PLP-211-000028940 | to | PLP-211-000028940 |
| PLP-211-000028965 | to | PLP-211-000028968 |
| PLP-211-000028981 | to | PLP-211-000028982 |
| PLP-211-000028987 | to | PLP-211-000028987 |
| PLP-211-000028989 | to | PLP-211-000028997 |
| PLP-211-000029007 | to | PLP-211-000029017 |
| PLP-211-000029022 | to | PLP-211-000029023 |
| PLP-211-000029027 | to | PLP-211-000029027 |
| PLP-211-000029032 | to | PLP-211-000029032 |
| PLP-211-000029035 | to | PLP-211-000029035 |
| PLP-211-000029057 | to | PLP-211-000029060 |
| PLP-211-000029069 | to | PLP-211-000029069 |
| PLP-211-000029081 | to | PLP-211-000029082 |
| PLP-211-000029090 | to | PLP-211-000029090 |
| PLP-211-000029096 | to | PLP-211-000029096 |
| PLP-211-000029101 | to | PLP-211-000029101 |
| PLP-211-000029103 | to | PLP-211-000029103 |
| PLP-211-000029115 | to | PLP-211-000029115 |
| PLP-211-000029120 | to | PLP-211-000029120 |
| PLP-211-000029164 | to | PLP-211-000029164 |
| PLP-211-000029172 | to | PLP-211-000029172 |
| PLP-211-000029194 | to | PLP-211-000029203 |
| PLP-211-000029205 | to | PLP-211-000029205 |
| PLP-211-000029225 | to | PLP-211-000029225 |
| PLP-211-000029300 | to | PLP-211-000029301 |
| PLP-211-000029304 | to | PLP-211-000029304 |
| PLP-211-000029340 | to | PLP-211-000029342 |
| PLP-211-000029344 | to | PLP-211-000029344 |
| PLP-211-000029346 | to | PLP-211-000029362 |
| PLP-211-000029455 | to | PLP-211-000029455 |
| PLP-211-000029462 | to | PLP-211-000029465 |
| PLP-211-000029484 | to | PLP-211-000029485 |
| PLP-211-000029487 | to | PLP-211-000029495 |
| PLP-211-000029497 | to | PLP-211-000029497 |
| PLP-211-000029499 | to | PLP-211-000029499 |
| PLP-211-000029501 | to | PLP-211-000029502 |

| | | |
|---|---|---|
| PLP-211-000029529 | to | PLP-211-000029529 |
| PLP-211-000029531 | to | PLP-211-000029531 |
| PLP-211-000029534 | to | PLP-211-000029534 |
| PLP-211-000029536 | to | PLP-211-000029536 |
| PLP-211-000029538 | to | PLP-211-000029538 |
| PLP-211-000029540 | to | PLP-211-000029540 |
| PLP-211-000029542 | to | PLP-211-000029542 |
| PLP-211-000029544 | to | PLP-211-000029544 |
| PLP-211-000029546 | to | PLP-211-000029546 |
| PLP-211-000029548 | to | PLP-211-000029548 |
| PLP-211-000029550 | to | PLP-211-000029550 |
| PLP-211-000029552 | to | PLP-211-000029552 |
| PLP-211-000029554 | to | PLP-211-000029554 |
| PLP-211-000029556 | to | PLP-211-000029556 |
| PLP-211-000029558 | to | PLP-211-000029558 |
| PLP-211-000029570 | to | PLP-211-000029570 |
| PLP-211-000029577 | to | PLP-211-000029578 |
| PLP-211-000029598 | to | PLP-211-000029600 |
| PLP-211-000029637 | to | PLP-211-000029637 |
| PLP-211-000029659 | to | PLP-211-000029662 |
| PLP-211-000029675 | to | PLP-211-000029675 |
| PLP-211-000029701 | to | PLP-211-000029701 |
| PLP-211-000029766 | to | PLP-211-000029767 |
| PLP-211-000029779 | to | PLP-211-000029779 |
| PLP-211-000029803 | to | PLP-211-000029803 |
| PLP-211-000029805 | to | PLP-211-000029805 |
| PLP-211-000029882 | to | PLP-211-000029884 |
| PLP-211-000029892 | to | PLP-211-000029892 |
| PLP-211-000029905 | to | PLP-211-000029905 |
| PLP-211-000029915 | to | PLP-211-000029916 |
| PLP-211-000029924 | to | PLP-211-000029924 |
| PLP-211-000029926 | to | PLP-211-000029926 |
| PLP-211-000029929 | to | PLP-211-000029929 |
| PLP-211-000029971 | to | PLP-211-000029982 |
| PLP-211-000030053 | to | PLP-211-000030053 |
| PLP-211-000030079 | to | PLP-211-000030091 |
| PLP-211-000030133 | to | PLP-211-000030133 |
| PLP-211-000030163 | to | PLP-211-000030163 |
| PLP-211-000030168 | to | PLP-211-000030168 |
| PLP-211-000030218 | to | PLP-211-000030224 |
| PLP-211-000030230 | to | PLP-211-000030233 |
| PLP-211-000030291 | to | PLP-211-000030292 |
| PLP-211-000030307 | to | PLP-211-000030318 |
| PLP-211-000030321 | to | PLP-211-000030323 |

| | | |
|---|---|---|
| PLP-211-000030326 | to | PLP-211-000030326 |
| PLP-211-000030343 | to | PLP-211-000030347 |
| PLP-211-000030355 | to | PLP-211-000030372 |
| PLP-211-000030382 | to | PLP-211-000030382 |
| PLP-211-000030384 | to | PLP-211-000030384 |
| PLP-211-000030394 | to | PLP-211-000030394 |
| PLP-211-000030413 | to | PLP-211-000030413 |
| PLP-211-000030449 | to | PLP-211-000030452 |
| PLP-211-000030484 | to | PLP-211-000030485 |
| PLP-211-000030487 | to | PLP-211-000030487 |
| PLP-211-000030489 | to | PLP-211-000030489 |
| PLP-211-000030495 | to | PLP-211-000030495 |
| PLP-211-000030497 | to | PLP-211-000030498 |
| PLP-211-000030501 | to | PLP-211-000030503 |
| PLP-211-000030507 | to | PLP-211-000030508 |
| PLP-211-000030583 | to | PLP-211-000030583 |
| PLP-211-000030587 | to | PLP-211-000030587 |
| PLP-211-000030596 | to | PLP-211-000030598 |
| PLP-211-000030608 | to | PLP-211-000030608 |
| PLP-211-000030621 | to | PLP-211-000030621 |
| PLP-211-000030625 | to | PLP-211-000030628 |
| PLP-211-000030653 | to | PLP-211-000030653 |
| PLP-211-000030658 | to | PLP-211-000030661 |
| PLP-211-000030663 | to | PLP-211-000030666 |
| PLP-211-000030675 | to | PLP-211-000030677 |
| PLP-211-000030685 | to | PLP-211-000030685 |
| PLP-211-000030691 | to | PLP-211-000030691 |
| PLP-211-000030702 | to | PLP-211-000030702 |
| PLP-211-000030725 | to | PLP-211-000030727 |
| PLP-211-000030731 | to | PLP-211-000030731 |
| PLP-211-000030735 | to | PLP-211-000030736 |
| PLP-211-000030741 | to | PLP-211-000030741 |
| PLP-211-000030759 | to | PLP-211-000030761 |
| PLP-211-000030763 | to | PLP-211-000030763 |
| PLP-211-000030792 | to | PLP-211-000030792 |
| PLP-211-000030797 | to | PLP-211-000030797 |
| PLP-211-000030803 | to | PLP-211-000030803 |
| PLP-211-000030811 | to | PLP-211-000030823 |
| PLP-211-000030832 | to | PLP-211-000030832 |
| PLP-211-000030847 | to | PLP-211-000030849 |
| PLP-211-000030851 | to | PLP-211-000030871 |
| PLP-211-000030873 | to | PLP-211-000030873 |
| PLP-211-000030926 | to | PLP-211-000030926 |
| PLP-211-000030974 | to | PLP-211-000030974 |

| | | |
|---|---|---|
| PLP-211-000030984 | to | PLP-211-000030984 |
| PLP-211-000031002 | to | PLP-211-000031002 |
| PLP-211-000031014 | to | PLP-211-000031014 |
| PLP-211-000031026 | to | PLP-211-000031029 |
| PLP-211-000031077 | to | PLP-211-000031077 |
| PLP-211-000031080 | to | PLP-211-000031080 |
| PLP-211-000031133 | to | PLP-211-000031133 |
| PLP-211-000031140 | to | PLP-211-000031140 |
| PLP-211-000031142 | to | PLP-211-000031143 |
| PLP-211-000031145 | to | PLP-211-000031145 |
| PLP-211-000031154 | to | PLP-211-000031155 |
| PLP-211-000031157 | to | PLP-211-000031159 |
| PLP-211-000031173 | to | PLP-211-000031173 |
| PLP-211-000031179 | to | PLP-211-000031179 |
| PLP-211-000031199 | to | PLP-211-000031204 |
| PLP-211-000031234 | to | PLP-211-000031234 |
| PLP-211-000031248 | to | PLP-211-000031248 |
| PLP-211-000031250 | to | PLP-211-000031250 |
| PLP-211-000031269 | to | PLP-211-000031270 |
| PLP-211-000031276 | to | PLP-211-000031276 |
| PLP-211-000031281 | to | PLP-211-000031281 |
| PLP-211-000031293 | to | PLP-211-000031293 |
| PLP-211-000031300 | to | PLP-211-000031300 |
| PLP-211-000031310 | to | PLP-211-000031310 |
| PLP-211-000031319 | to | PLP-211-000031323 |
| PLP-211-000031331 | to | PLP-211-000031338 |
| PLP-211-000031342 | to | PLP-211-000031342 |
| PLP-211-000031366 | to | PLP-211-000031368 |
| PLP-211-000031456 | to | PLP-211-000031456 |
| PLP-211-000031461 | to | PLP-211-000031466 |
| PLP-211-000031483 | to | PLP-211-000031483 |
| PLP-211-000031485 | to | PLP-211-000031485 |
| PLP-211-000031487 | to | PLP-211-000031487 |
| PLP-211-000031513 | to | PLP-211-000031513 |
| PLP-211-000031538 | to | PLP-211-000031538 |
| PLP-211-000031561 | to | PLP-211-000031561 |
| PLP-211-000031577 | to | PLP-211-000031580 |
| PLP-211-000031605 | to | PLP-211-000031606 |
| PLP-211-000031622 | to | PLP-211-000031625 |
| PLP-211-000031645 | to | PLP-211-000031645 |
| PLP-211-000031666 | to | PLP-211-000031666 |
| PLP-211-000031688 | to | PLP-211-000031690 |
| PLP-211-000031695 | to | PLP-211-000031695 |
| PLP-211-000031701 | to | PLP-211-000031703 |

| | | |
|---|---|---|
| PLP-211-000031730 | to | PLP-211-000031730 |
| PLP-211-000031742 | to | PLP-211-000031743 |
| PLP-211-000031752 | to | PLP-211-000031752 |
| PLP-211-000031776 | to | PLP-211-000031776 |
| PLP-211-000031794 | to | PLP-211-000031809 |
| PLP-211-000031815 | to | PLP-211-000031815 |
| PLP-211-000031846 | to | PLP-211-000031846 |
| PLP-211-000031849 | to | PLP-211-000031856 |
| PLP-211-000031858 | to | PLP-211-000031860 |
| PLP-211-000031886 | to | PLP-211-000031908 |
| PLP-211-000031918 | to | PLP-211-000031919 |
| PLP-211-000031930 | to | PLP-211-000031930 |
| PLP-211-000031940 | to | PLP-211-000031940 |
| PLP-211-000031942 | to | PLP-211-000031943 |
| PLP-211-000031945 | to | PLP-211-000031945 |
| PLP-211-000031993 | to | PLP-211-000031997 |
| PLP-211-000032024 | to | PLP-211-000032024 |
| PLP-211-000032026 | to | PLP-211-000032026 |
| PLP-211-000032034 | to | PLP-211-000032043 |
| PLP-211-000032045 | to | PLP-211-000032050 |
| PLP-211-000032058 | to | PLP-211-000032058 |
| PLP-211-000032072 | to | PLP-211-000032078 |
| PLP-211-000032080 | to | PLP-211-000032080 |
| PLP-211-000032082 | to | PLP-211-000032084 |
| PLP-211-000032087 | to | PLP-211-000032087 |
| PLP-211-000032124 | to | PLP-211-000032125 |
| PLP-211-000032135 | to | PLP-211-000032135 |
| PLP-211-000032156 | to | PLP-211-000032156 |
| PLP-211-000032158 | to | PLP-211-000032158 |
| PLP-211-000032195 | to | PLP-211-000032197 |
| PLP-211-000032212 | to | PLP-211-000032214 |
| PLP-211-000032222 | to | PLP-211-000032224 |
| PLP-211-000032226 | to | PLP-211-000032226 |
| PLP-211-000032245 | to | PLP-211-000032246 |
| PLP-211-000032253 | to | PLP-211-000032259 |
| PLP-211-000032261 | to | PLP-211-000032261 |
| PLP-211-000032264 | to | PLP-211-000032264 |
| PLP-211-000032271 | to | PLP-211-000032272 |
| PLP-211-000032279 | to | PLP-211-000032279 |
| PLP-211-000032283 | to | PLP-211-000032284 |
| PLP-211-000032289 | to | PLP-211-000032289 |
| PLP-211-000032306 | to | PLP-211-000032312 |
| PLP-211-000032343 | to | PLP-211-000032348 |
| PLP-211-000032350 | to | PLP-211-000032351 |

| | | |
|---|---|---|
| PLP-211-000032353 | to | PLP-211-000032354 |
| PLP-211-000032356 | to | PLP-211-000032356 |
| PLP-211-000032358 | to | PLP-211-000032359 |
| PLP-211-000032376 | to | PLP-211-000032376 |
| PLP-211-000032386 | to | PLP-211-000032386 |
| PLP-211-000032399 | to | PLP-211-000032401 |
| PLP-211-000032421 | to | PLP-211-000032425 |
| PLP-211-000032429 | to | PLP-211-000032429 |
| PLP-211-000032433 | to | PLP-211-000032445 |
| PLP-211-000032456 | to | PLP-211-000032458 |
| PLP-211-000032475 | to | PLP-211-000032475 |
| PLP-211-000032479 | to | PLP-211-000032479 |
| PLP-211-000032495 | to | PLP-211-000032495 |
| PLP-211-000032498 | to | PLP-211-000032500 |
| PLP-211-000032508 | to | PLP-211-000032508 |
| PLP-211-000032531 | to | PLP-211-000032532 |
| PLP-211-000032539 | to | PLP-211-000032539 |
| PLP-211-000032544 | to | PLP-211-000032544 |
| PLP-211-000032563 | to | PLP-211-000032563 |
| PLP-211-000032576 | to | PLP-211-000032578 |
| PLP-211-000032582 | to | PLP-211-000032582 |
| PLP-211-000032587 | to | PLP-211-000032590 |
| PLP-211-000032598 | to | PLP-211-000032598 |
| PLP-211-000032621 | to | PLP-211-000032621 |
| PLP-211-000032671 | to | PLP-211-000032673 |
| PLP-211-000032707 | to | PLP-211-000032707 |
| PLP-211-000032709 | to | PLP-211-000032709 |
| PLP-211-000032749 | to | PLP-211-000032759 |
| PLP-211-000032775 | to | PLP-211-000032776 |
| PLP-211-000032821 | to | PLP-211-000032824 |
| PLP-211-000032826 | to | PLP-211-000032826 |
| PLP-211-000032843 | to | PLP-211-000032843 |
| PLP-211-000032847 | to | PLP-211-000032847 |
| PLP-211-000032855 | to | PLP-211-000032855 |
| PLP-211-000032858 | to | PLP-211-000032858 |
| PLP-211-000032867 | to | PLP-211-000032867 |
| PLP-211-000032892 | to | PLP-211-000032893 |
| PLP-211-000032904 | to | PLP-211-000032905 |
| PLP-211-000032914 | to | PLP-211-000032914 |
| PLP-211-000032923 | to | PLP-211-000032923 |
| PLP-211-000032969 | to | PLP-211-000032972 |
| PLP-211-000032996 | to | PLP-211-000032997 |
| PLP-211-000033006 | to | PLP-211-000033006 |
| PLP-211-000033008 | to | PLP-211-000033010 |

| | | |
|---|---|---|
| PLP-211-000033012 | to | PLP-211-000033012 |
| PLP-211-000033018 | to | PLP-211-000033036 |
| PLP-211-000033050 | to | PLP-211-000033051 |
| PLP-211-000033078 | to | PLP-211-000033079 |
| PLP-211-000033106 | to | PLP-211-000033111 |
| PLP-211-000033115 | to | PLP-211-000033116 |
| PLP-211-000033125 | to | PLP-211-000033125 |
| PLP-211-000033134 | to | PLP-211-000033138 |
| PLP-211-000033145 | to | PLP-211-000033146 |
| PLP-211-000033159 | to | PLP-211-000033159 |
| PLP-211-000033163 | to | PLP-211-000033167 |
| PLP-211-000033176 | to | PLP-211-000033177 |
| PLP-211-000033181 | to | PLP-211-000033183 |
| PLP-211-000033186 | to | PLP-211-000033188 |
| PLP-211-000033192 | to | PLP-211-000033192 |
| PLP-211-000033197 | to | PLP-211-000033197 |
| PLP-211-000033208 | to | PLP-211-000033208 |
| PLP-211-000033248 | to | PLP-211-000033264 |
| PLP-211-000033270 | to | PLP-211-000033272 |
| PLP-211-000033282 | to | PLP-211-000033283 |
| PLP-211-000033285 | to | PLP-211-000033285 |
| PLP-211-000033288 | to | PLP-211-000033288 |
| PLP-211-000033295 | to | PLP-211-000033299 |
| PLP-211-000033305 | to | PLP-211-000033308 |
| PLP-211-000033334 | to | PLP-211-000033334 |
| PLP-211-000033339 | to | PLP-211-000033339 |
| PLP-211-000033346 | to | PLP-211-000033346 |
| PLP-211-000033362 | to | PLP-211-000033362 |
| PLP-211-000033367 | to | PLP-211-000033367 |
| PLP-211-000033376 | to | PLP-211-000033378 |
| PLP-211-000033381 | to | PLP-211-000033382 |
| PLP-211-000033401 | to | PLP-211-000033404 |
| PLP-211-000033427 | to | PLP-211-000033429 |
| PLP-211-000033447 | to | PLP-211-000033447 |
| PLP-211-000033473 | to | PLP-211-000033473 |
| PLP-211-000033475 | to | PLP-211-000033475 |
| PLP-211-000033478 | to | PLP-211-000033478 |
| PLP-211-000033483 | to | PLP-211-000033483 |
| PLP-211-000033485 | to | PLP-211-000033486 |
| PLP-211-000033488 | to | PLP-211-000033491 |
| PLP-211-000033532 | to | PLP-211-000033532 |
| PLP-211-000033541 | to | PLP-211-000033542 |
| PLP-211-000033568 | to | PLP-211-000033568 |
| PLP-211-000033570 | to | PLP-211-000033570 |

| | | |
|---|---|---|
| PLP-211-000033587 | to | PLP-211-000033588 |
| PLP-211-000033593 | to | PLP-211-000033593 |
| PLP-211-000033597 | to | PLP-211-000033597 |
| PLP-211-000033626 | to | PLP-211-000033626 |
| PLP-211-000033629 | to | PLP-211-000033629 |
| PLP-211-000033632 | to | PLP-211-000033633 |
| PLP-211-000033667 | to | PLP-211-000033667 |
| PLP-211-000033679 | to | PLP-211-000033681 |
| PLP-211-000033683 | to | PLP-211-000033683 |
| PLP-211-000033687 | to | PLP-211-000033693 |
| PLP-211-000033697 | to | PLP-211-000033700 |
| PLP-211-000033711 | to | PLP-211-000033712 |
| PLP-211-000033733 | to | PLP-211-000033733 |
| PLP-211-000033747 | to | PLP-211-000033747 |
| PLP-211-000033749 | to | PLP-211-000033752 |
| PLP-211-000033763 | to | PLP-211-000033763 |
| PLP-211-000033769 | to | PLP-211-000033770 |
| PLP-211-000033784 | to | PLP-211-000033784 |
| PLP-211-000033796 | to | PLP-211-000033796 |
| PLP-211-000033800 | to | PLP-211-000033800 |
| PLP-211-000033804 | to | PLP-211-000033804 |
| PLP-211-000033808 | to | PLP-211-000033808 |
| PLP-211-000033820 | to | PLP-211-000033820 |
| PLP-211-000033826 | to | PLP-211-000033827 |
| PLP-211-000033837 | to | PLP-211-000033840 |
| PLP-211-000033842 | to | PLP-211-000033842 |
| PLP-211-000033852 | to | PLP-211-000033853 |
| PLP-211-000033860 | to | PLP-211-000033861 |
| PLP-211-000033864 | to | PLP-211-000033870 |
| PLP-211-000033873 | to | PLP-211-000033876 |
| PLP-211-000033881 | to | PLP-211-000033883 |
| PLP-211-000033886 | to | PLP-211-000033887 |
| PLP-211-000033899 | to | PLP-211-000033901 |
| PLP-211-000033903 | to | PLP-211-000033907 |
| PLP-211-000033910 | to | PLP-211-000033911 |
| PLP-211-000033917 | to | PLP-211-000033919 |
| PLP-211-000033923 | to | PLP-211-000033925 |
| PLP-211-000033935 | to | PLP-211-000033938 |
| PLP-211-000033940 | to | PLP-211-000033940 |
| PLP-211-000033942 | to | PLP-211-000033942 |
| PLP-211-000033947 | to | PLP-211-000033947 |
| PLP-211-000033949 | to | PLP-211-000033949 |
| PLP-211-000033956 | to | PLP-211-000033956 |
| PLP-211-000033962 | to | PLP-211-000033964 |

| | | |
|---|---|---|
| PLP-211-000033968 | to | PLP-211-000033969 |
| PLP-211-000033988 | to | PLP-211-000033991 |
| PLP-211-000034016 | to | PLP-211-000034021 |
| PLP-211-000034027 | to | PLP-211-000034027 |
| PLP-211-000034030 | to | PLP-211-000034034 |
| PLP-211-000034052 | to | PLP-211-000034054 |
| PLP-211-000034058 | to | PLP-211-000034060 |
| PLP-211-000034064 | to | PLP-211-000034064 |
| PLP-211-000034070 | to | PLP-211-000034070 |
| PLP-211-000034072 | to | PLP-211-000034072 |
| PLP-211-000034075 | to | PLP-211-000034076 |
| PLP-211-000034087 | to | PLP-211-000034087 |
| PLP-211-000034108 | to | PLP-211-000034109 |
| PLP-211-000034111 | to | PLP-211-000034111 |
| PLP-211-000034119 | to | PLP-211-000034122 |
| PLP-211-000034128 | to | PLP-211-000034128 |
| PLP-211-000034138 | to | PLP-211-000034138 |
| PLP-211-000034151 | to | PLP-211-000034154 |
| PLP-211-000034156 | to | PLP-211-000034156 |
| PLP-211-000034158 | to | PLP-211-000034158 |
| PLP-211-000034176 | to | PLP-211-000034176 |
| PLP-211-000034197 | to | PLP-211-000034197 |
| PLP-211-000034199 | to | PLP-211-000034200 |
| PLP-211-000034208 | to | PLP-211-000034210 |
| PLP-211-000034217 | to | PLP-211-000034218 |
| PLP-211-000034225 | to | PLP-211-000034229 |
| PLP-211-000034241 | to | PLP-211-000034243 |
| PLP-211-000034245 | to | PLP-211-000034245 |
| PLP-211-000034247 | to | PLP-211-000034250 |
| PLP-211-000034252 | to | PLP-211-000034268 |
| PLP-211-000034273 | to | PLP-211-000034273 |
| PLP-211-000034276 | to | PLP-211-000034280 |
| PLP-211-000034292 | to | PLP-211-000034292 |
| PLP-211-000034295 | to | PLP-211-000034296 |
| PLP-211-000034298 | to | PLP-211-000034298 |
| PLP-211-000034303 | to | PLP-211-000034304 |
| PLP-211-000034306 | to | PLP-211-000034306 |
| PLP-211-000034308 | to | PLP-211-000034308 |
| PLP-211-000034314 | to | PLP-211-000034314 |
| PLP-211-000034335 | to | PLP-211-000034335 |
| PLP-211-000034355 | to | PLP-211-000034358 |
| PLP-211-000034374 | to | PLP-211-000034377 |
| PLP-211-000034379 | to | PLP-211-000034380 |
| PLP-211-000034384 | to | PLP-211-000034384 |

| | | |
|---|---|---|
| PLP-211-000034388 | to | PLP-211-000034388 |
| PLP-211-000034393 | to | PLP-211-000034397 |
| PLP-211-000034399 | to | PLP-211-000034399 |
| PLP-211-000034403 | to | PLP-211-000034404 |
| PLP-211-000034416 | to | PLP-211-000034420 |
| PLP-211-000034428 | to | PLP-211-000034432 |
| PLP-211-000034493 | to | PLP-211-000034493 |
| PLP-211-000034503 | to | PLP-211-000034505 |
| PLP-211-000034508 | to | PLP-211-000034508 |
| PLP-211-000034559 | to | PLP-211-000034561 |
| PLP-211-000034570 | to | PLP-211-000034577 |
| PLP-211-000034585 | to | PLP-211-000034586 |
| PLP-211-000034588 | to | PLP-211-000034589 |
| PLP-211-000034591 | to | PLP-211-000034592 |
| PLP-211-000034596 | to | PLP-211-000034601 |
| PLP-211-000034612 | to | PLP-211-000034613 |
| PLP-211-000034616 | to | PLP-211-000034617 |
| PLP-211-000034626 | to | PLP-211-000034626 |
| PLP-211-000034631 | to | PLP-211-000034632 |
| PLP-211-000034639 | to | PLP-211-000034647 |
| PLP-211-000034663 | to | PLP-211-000034663 |
| PLP-211-000034672 | to | PLP-211-000034672 |
| PLP-211-000034674 | to | PLP-211-000034674 |
| PLP-211-000034692 | to | PLP-211-000034692 |
| PLP-211-000034709 | to | PLP-211-000034711 |
| PLP-211-000034714 | to | PLP-211-000034717 |
| PLP-211-000034719 | to | PLP-211-000034721 |
| PLP-211-000034726 | to | PLP-211-000034727 |
| PLP-211-000034731 | to | PLP-211-000034733 |
| PLP-211-000034800 | to | PLP-211-000034800 |
| PLP-211-000034802 | to | PLP-211-000034805 |
| PLP-211-000034810 | to | PLP-211-000034810 |
| PLP-211-000034813 | to | PLP-211-000034813 |
| PLP-211-000034815 | to | PLP-211-000034816 |
| PLP-211-000034818 | to | PLP-211-000034818 |
| PLP-211-000034820 | to | PLP-211-000034820 |
| PLP-211-000034832 | to | PLP-211-000034832 |
| PLP-211-000034848 | to | PLP-211-000034849 |
| PLP-211-000034891 | to | PLP-211-000034892 |
| PLP-211-000034902 | to | PLP-211-000034902 |
| PLP-211-000034910 | to | PLP-211-000034910 |
| PLP-211-000034913 | to | PLP-211-000034913 |
| PLP-211-000034924 | to | PLP-211-000034925 |
| PLP-211-000034931 | to | PLP-211-000034931 |

| | | |
|---|---|---|
| PLP-211-000034939 | to | PLP-211-000034941 |
| PLP-211-000034943 | to | PLP-211-000034943 |
| PLP-211-000034945 | to | PLP-211-000034945 |
| PLP-211-000034953 | to | PLP-211-000034955 |
| PLP-211-000034980 | to | PLP-211-000034980 |
| PLP-211-000034987 | to | PLP-211-000035002 |
| PLP-211-000035004 | to | PLP-211-000035005 |
| PLP-211-000035007 | to | PLP-211-000035014 |
| PLP-211-000035036 | to | PLP-211-000035037 |
| PLP-211-000035042 | to | PLP-211-000035042 |
| PLP-211-000035052 | to | PLP-211-000035052 |
| PLP-211-000035060 | to | PLP-211-000035060 |
| PLP-211-000035066 | to | PLP-211-000035066 |
| PLP-211-000035078 | to | PLP-211-000035078 |
| PLP-211-000035080 | to | PLP-211-000035081 |
| PLP-211-000035084 | to | PLP-211-000035085 |
| PLP-211-000035088 | to | PLP-211-000035088 |
| PLP-211-000035104 | to | PLP-211-000035104 |
| PLP-211-000035131 | to | PLP-211-000035131 |
| PLP-211-000035133 | to | PLP-211-000035133 |
| PLP-211-000035142 | to | PLP-211-000035143 |
| PLP-211-000035161 | to | PLP-211-000035162 |
| PLP-211-000035169 | to | PLP-211-000035170 |
| PLP-211-000035172 | to | PLP-211-000035172 |
| PLP-211-000035175 | to | PLP-211-000035188 |
| PLP-211-000035190 | to | PLP-211-000035190 |
| PLP-211-000035192 | to | PLP-211-000035192 |
| PLP-211-000035194 | to | PLP-211-000035196 |
| PLP-211-000035198 | to | PLP-211-000035199 |
| PLP-211-000035217 | to | PLP-211-000035217 |
| PLP-211-000035226 | to | PLP-211-000035226 |
| PLP-211-000035250 | to | PLP-211-000035250 |
| PLP-211-000035275 | to | PLP-211-000035276 |
| PLP-211-000035306 | to | PLP-211-000035311 |
| PLP-211-000035321 | to | PLP-211-000035321 |
| PLP-211-000035323 | to | PLP-211-000035323 |
| PLP-211-000035330 | to | PLP-211-000035338 |
| PLP-211-000035364 | to | PLP-211-000035365 |
| PLP-211-000035368 | to | PLP-211-000035368 |
| PLP-211-000035370 | to | PLP-211-000035371 |
| PLP-211-000035388 | to | PLP-211-000035388 |
| PLP-211-000035415 | to | PLP-211-000035415 |
| PLP-211-000035419 | to | PLP-211-000035420 |
| PLP-211-000035460 | to | PLP-211-000035460 |

| | | |
|---|---|---|
| PLP-211-000035479 | to | PLP-211-000035480 |
| PLP-211-000035486 | to | PLP-211-000035486 |
| PLP-211-000035500 | to | PLP-211-000035501 |
| PLP-211-000035510 | to | PLP-211-000035510 |
| PLP-211-000035512 | to | PLP-211-000035513 |
| PLP-211-000035518 | to | PLP-211-000035518 |
| PLP-211-000035522 | to | PLP-211-000035525 |
| PLP-211-000035528 | to | PLP-211-000035528 |
| PLP-211-000035530 | to | PLP-211-000035534 |
| PLP-211-000035536 | to | PLP-211-000035537 |
| PLP-211-000035542 | to | PLP-211-000035542 |
| PLP-211-000035550 | to | PLP-211-000035551 |
| PLP-211-000035622 | to | PLP-211-000035630 |
| PLP-211-000035632 | to | PLP-211-000035637 |
| PLP-211-000035639 | to | PLP-211-000035640 |
| PLP-211-000035652 | to | PLP-211-000035652 |
| PLP-211-000035659 | to | PLP-211-000035659 |
| PLP-211-000035661 | to | PLP-211-000035661 |
| PLP-211-000035665 | to | PLP-211-000035666 |
| PLP-211-000035669 | to | PLP-211-000035669 |
| PLP-211-000035688 | to | PLP-211-000035688 |
| PLP-211-000035698 | to | PLP-211-000035698 |
| PLP-211-000035702 | to | PLP-211-000035702 |
| PLP-211-000035704 | to | PLP-211-000035704 |
| PLP-211-000035706 | to | PLP-211-000035706 |
| PLP-211-000035722 | to | PLP-211-000035733 |
| PLP-211-000035757 | to | PLP-211-000035757 |
| PLP-211-000035767 | to | PLP-211-000035767 |
| PLP-211-000035770 | to | PLP-211-000035774 |
| PLP-211-000035776 | to | PLP-211-000035779 |
| PLP-211-000035781 | to | PLP-211-000035787 |
| PLP-211-000035799 | to | PLP-211-000035799 |
| PLP-211-000035806 | to | PLP-211-000035806 |
| PLP-211-000035812 | to | PLP-211-000035812 |
| PLP-211-000035814 | to | PLP-211-000035824 |
| PLP-211-000035836 | to | PLP-211-000035839 |
| PLP-211-000035841 | to | PLP-211-000035841 |
| PLP-211-000035844 | to | PLP-211-000035846 |
| PLP-211-000035851 | to | PLP-211-000035851 |
| PLP-211-000035862 | to | PLP-211-000035862 |
| PLP-211-000035867 | to | PLP-211-000035867 |
| PLP-211-000035871 | to | PLP-211-000035871 |
| PLP-211-000035883 | to | PLP-211-000035883 |
| PLP-211-000035893 | to | PLP-211-000035894 |

| | | |
|---|---|---|
| PLP-211-000035899 | to | PLP-211-000035899 |
| PLP-211-000035921 | to | PLP-211-000035921 |
| PLP-211-000035951 | to | PLP-211-000035951 |
| PLP-211-000035959 | to | PLP-211-000035960 |
| PLP-211-000035974 | to | PLP-211-000035974 |
| PLP-211-000035984 | to | PLP-211-000035986 |
| PLP-211-000035990 | to | PLP-211-000035990 |
| PLP-211-000036055 | to | PLP-211-000036055 |
| PLP-211-000036062 | to | PLP-211-000036062 |
| PLP-211-000036069 | to | PLP-211-000036069 |
| PLP-211-000036076 | to | PLP-211-000036076 |
| PLP-211-000036094 | to | PLP-211-000036094 |
| PLP-211-000036120 | to | PLP-211-000036121 |
| PLP-211-000036124 | to | PLP-211-000036124 |
| PLP-211-000036145 | to | PLP-211-000036148 |
| PLP-211-000036152 | to | PLP-211-000036152 |
| PLP-211-000036154 | to | PLP-211-000036154 |
| PLP-211-000036168 | to | PLP-211-000036168 |
| PLP-211-000036171 | to | PLP-211-000036171 |
| PLP-211-000036175 | to | PLP-211-000036178 |
| PLP-211-000036180 | to | PLP-211-000036180 |
| PLP-211-000036185 | to | PLP-211-000036185 |
| PLP-211-000036187 | to | PLP-211-000036189 |
| PLP-211-000036193 | to | PLP-211-000036195 |
| PLP-211-000036197 | to | PLP-211-000036197 |
| PLP-211-000036199 | to | PLP-211-000036199 |
| PLP-211-000036204 | to | PLP-211-000036204 |
| PLP-211-000036211 | to | PLP-211-000036211 |
| PLP-211-000036216 | to | PLP-211-000036219 |
| PLP-211-000036227 | to | PLP-211-000036228 |
| PLP-211-000036253 | to | PLP-211-000036253 |
| PLP-211-000036259 | to | PLP-211-000036259 |
| PLP-211-000036322 | to | PLP-211-000036322 |
| PLP-211-000036332 | to | PLP-211-000036332 |
| PLP-211-000036351 | to | PLP-211-000036351 |
| PLP-211-000036363 | to | PLP-211-000036363 |
| PLP-211-000036372 | to | PLP-211-000036372 |
| PLP-211-000036374 | to | PLP-211-000036375 |
| PLP-211-000036393 | to | PLP-211-000036393 |
| PLP-211-000036453 | to | PLP-211-000036453 |
| PLP-211-000036465 | to | PLP-211-000036465 |
| PLP-211-000036467 | to | PLP-211-000036469 |
| PLP-211-000036478 | to | PLP-211-000036478 |
| PLP-211-000036492 | to | PLP-211-000036495 |

| | | |
|---|---|---|
| PLP-211-000036514 | to | PLP-211-000036514 |
| PLP-211-000036530 | to | PLP-211-000036530 |
| PLP-211-000036532 | to | PLP-211-000036538 |
| PLP-211-000036542 | to | PLP-211-000036543 |
| PLP-211-000036558 | to | PLP-211-000036559 |
| PLP-211-000036565 | to | PLP-211-000036570 |
| PLP-211-000036572 | to | PLP-211-000036572 |
| PLP-211-000036574 | to | PLP-211-000036574 |
| PLP-211-000036577 | to | PLP-211-000036586 |
| PLP-211-000036597 | to | PLP-211-000036597 |
| PLP-211-000036600 | to | PLP-211-000036600 |
| PLP-211-000036613 | to | PLP-211-000036614 |
| PLP-211-000036619 | to | PLP-211-000036619 |
| PLP-211-000036624 | to | PLP-211-000036625 |
| PLP-211-000036632 | to | PLP-211-000036632 |
| PLP-211-000036635 | to | PLP-211-000036636 |
| PLP-211-000036638 | to | PLP-211-000036640 |
| PLP-211-000036649 | to | PLP-211-000036649 |
| PLP-211-000036663 | to | PLP-211-000036663 |
| PLP-211-000036680 | to | PLP-211-000036684 |
| PLP-211-000036694 | to | PLP-211-000036694 |
| PLP-211-000036707 | to | PLP-211-000036707 |
| PLP-211-000036711 | to | PLP-211-000036713 |
| PLP-211-000036717 | to | PLP-211-000036718 |
| PLP-211-000036725 | to | PLP-211-000036725 |
| PLP-211-000036728 | to | PLP-211-000036728 |
| PLP-211-000036731 | to | PLP-211-000036731 |
| PLP-211-000036733 | to | PLP-211-000036733 |
| PLP-211-000036760 | to | PLP-211-000036761 |
| PLP-211-000036765 | to | PLP-211-000036766 |
| PLP-211-000036769 | to | PLP-211-000036769 |
| PLP-211-000036785 | to | PLP-211-000036785 |
| PLP-211-000036792 | to | PLP-211-000036794 |
| PLP-211-000036796 | to | PLP-211-000036796 |
| PLP-211-000036806 | to | PLP-211-000036806 |
| PLP-211-000036811 | to | PLP-211-000036811 |
| PLP-211-000036815 | to | PLP-211-000036816 |
| PLP-211-000036818 | to | PLP-211-000036819 |
| PLP-211-000036825 | to | PLP-211-000036825 |
| PLP-211-000036830 | to | PLP-211-000036831 |
| PLP-211-000036834 | to | PLP-211-000036838 |
| PLP-211-000036844 | to | PLP-211-000036845 |
| PLP-211-000036850 | to | PLP-211-000036851 |
| PLP-211-000036860 | to | PLP-211-000036860 |

| | | |
|---|---|---|
| PLP-211-000036872 | to | PLP-211-000036872 |
| PLP-211-000036874 | to | PLP-211-000036875 |
| PLP-211-000036882 | to | PLP-211-000036882 |
| PLP-211-000036887 | to | PLP-211-000036887 |
| PLP-211-000036890 | to | PLP-211-000036891 |
| PLP-211-000036917 | to | PLP-211-000036917 |
| PLP-211-000036924 | to | PLP-211-000036924 |
| PLP-211-000036929 | to | PLP-211-000036929 |
| PLP-211-000036938 | to | PLP-211-000036939 |
| PLP-211-000036946 | to | PLP-211-000036947 |
| PLP-211-000036957 | to | PLP-211-000036957 |
| PLP-211-000036959 | to | PLP-211-000036959 |
| PLP-211-000036971 | to | PLP-211-000036971 |
| PLP-211-000036973 | to | PLP-211-000036975 |
| PLP-211-000036978 | to | PLP-211-000036978 |
| PLP-211-000036986 | to | PLP-211-000036987 |
| PLP-211-000037007 | to | PLP-211-000037007 |
| PLP-211-000037015 | to | PLP-211-000037015 |
| PLP-211-000037017 | to | PLP-211-000037020 |
| PLP-211-000037028 | to | PLP-211-000037029 |
| PLP-211-000037038 | to | PLP-211-000037038 |
| PLP-211-000037048 | to | PLP-211-000037048 |
| PLP-211-000037060 | to | PLP-211-000037060 |
| PLP-211-000037064 | to | PLP-211-000037065 |
| PLP-211-000037067 | to | PLP-211-000037067 |
| PLP-211-000037073 | to | PLP-211-000037073 |
| PLP-211-000037084 | to | PLP-211-000037084 |
| PLP-211-000037086 | to | PLP-211-000037086 |
| PLP-211-000037088 | to | PLP-211-000037088 |
| PLP-211-000037090 | to | PLP-211-000037090 |
| PLP-211-000037097 | to | PLP-211-000037097 |
| PLP-211-000037100 | to | PLP-211-000037101 |
| PLP-211-000037103 | to | PLP-211-000037114 |
| PLP-211-000037116 | to | PLP-211-000037118 |
| PLP-211-000037120 | to | PLP-211-000037120 |
| PLP-211-000037122 | to | PLP-211-000037122 |
| PLP-211-000037124 | to | PLP-211-000037124 |
| PLP-211-000037127 | to | PLP-211-000037127 |
| PLP-211-000037130 | to | PLP-211-000037131 |
| PLP-211-000037133 | to | PLP-211-000037133 |
| PLP-211-000037135 | to | PLP-211-000037135 |
| PLP-211-000037138 | to | PLP-211-000037138 |
| PLP-211-000037140 | to | PLP-211-000037141 |
| PLP-211-000037153 | to | PLP-211-000037154 |

| | | |
|---|---|---|
| PLP-211-000037156 | to | PLP-211-000037157 |
| PLP-211-000037159 | to | PLP-211-000037159 |
| PLP-211-000037166 | to | PLP-211-000037167 |
| PLP-211-000037170 | to | PLP-211-000037170 |
| PLP-211-000037179 | to | PLP-211-000037180 |
| PLP-211-000037182 | to | PLP-211-000037182 |
| PLP-211-000037210 | to | PLP-211-000037210 |
| PLP-211-000037217 | to | PLP-211-000037218 |
| PLP-211-000037222 | to | PLP-211-000037222 |
| PLP-211-000037224 | to | PLP-211-000037224 |
| PLP-211-000037226 | to | PLP-211-000037226 |
| PLP-211-000037228 | to | PLP-211-000037231 |
| PLP-211-000037235 | to | PLP-211-000037236 |
| PLP-211-000037239 | to | PLP-211-000037239 |
| PLP-211-000037243 | to | PLP-211-000037244 |
| PLP-211-000037249 | to | PLP-211-000037249 |
| PLP-211-000037251 | to | PLP-211-000037260 |
| PLP-211-000037276 | to | PLP-211-000037276 |
| PLP-211-000037279 | to | PLP-211-000037280 |
| PLP-211-000037341 | to | PLP-211-000037342 |
| PLP-211-000037344 | to | PLP-211-000037345 |
| PLP-211-000037350 | to | PLP-211-000037351 |
| PLP-211-000037353 | to | PLP-211-000037353 |
| PLP-211-000037358 | to | PLP-211-000037358 |
| PLP-211-000037360 | to | PLP-211-000037360 |
| PLP-211-000037369 | to | PLP-211-000037369 |
| PLP-211-000037389 | to | PLP-211-000037389 |
| PLP-211-000037402 | to | PLP-211-000037402 |
| PLP-211-000037405 | to | PLP-211-000037406 |
| PLP-211-000037412 | to | PLP-211-000037412 |
| PLP-211-000037424 | to | PLP-211-000037429 |
| PLP-211-000037435 | to | PLP-211-000037437 |
| PLP-211-000037443 | to | PLP-211-000037443 |
| PLP-211-000037449 | to | PLP-211-000037449 |
| PLP-211-000037457 | to | PLP-211-000037457 |
| PLP-211-000037463 | to | PLP-211-000037465 |
| PLP-211-000037469 | to | PLP-211-000037469 |
| PLP-211-000037472 | to | PLP-211-000037472 |
| PLP-211-000037476 | to | PLP-211-000037476 |
| PLP-211-000037478 | to | PLP-211-000037480 |
| PLP-211-000037483 | to | PLP-211-000037486 |
| PLP-211-000037499 | to | PLP-211-000037499 |
| PLP-211-000037526 | to | PLP-211-000037526 |
| PLP-211-000037532 | to | PLP-211-000037532 |

| | | |
|---|---|---|
| PLP-211-000037555 | to | PLP-211-000037555 |
| PLP-211-000037563 | to | PLP-211-000037563 |
| PLP-211-000037574 | to | PLP-211-000037574 |
| PLP-211-000037587 | to | PLP-211-000037587 |
| PLP-211-000037591 | to | PLP-211-000037591 |
| PLP-211-000037610 | to | PLP-211-000037610 |
| PLP-211-000037612 | to | PLP-211-000037614 |
| PLP-211-000037627 | to | PLP-211-000037627 |
| PLP-211-000037629 | to | PLP-211-000037629 |
| PLP-211-000037649 | to | PLP-211-000037649 |
| PLP-211-000037652 | to | PLP-211-000037652 |
| PLP-211-000037654 | to | PLP-211-000037657 |
| PLP-211-000037659 | to | PLP-211-000037662 |
| PLP-211-000037665 | to | PLP-211-000037665 |
| PLP-211-000037682 | to | PLP-211-000037682 |
| PLP-211-000037690 | to | PLP-211-000037697 |
| PLP-211-000037701 | to | PLP-211-000037701 |
| PLP-211-000037705 | to | PLP-211-000037705 |
| PLP-211-000037721 | to | PLP-211-000037721 |
| PLP-211-000037727 | to | PLP-211-000037727 |
| PLP-211-000037733 | to | PLP-211-000037734 |
| PLP-211-000037736 | to | PLP-211-000037742 |
| PLP-211-000037744 | to | PLP-211-000037744 |
| PLP-211-000037751 | to | PLP-211-000037751 |
| PLP-211-000037764 | to | PLP-211-000037764 |
| PLP-211-000037768 | to | PLP-211-000037768 |
| PLP-211-000037772 | to | PLP-211-000037772 |
| PLP-211-000037775 | to | PLP-211-000037775 |
| PLP-211-000037780 | to | PLP-211-000037782 |
| PLP-211-000037784 | to | PLP-211-000037788 |
| PLP-211-000037790 | to | PLP-211-000037791 |
| PLP-211-000037801 | to | PLP-211-000037801 |
| PLP-211-000037803 | to | PLP-211-000037804 |
| PLP-211-000037812 | to | PLP-211-000037812 |
| PLP-211-000037815 | to | PLP-211-000037815 |
| PLP-211-000037818 | to | PLP-211-000037820 |
| PLP-211-000037837 | to | PLP-211-000037840 |
| PLP-211-000037851 | to | PLP-211-000037851 |
| PLP-211-000037854 | to | PLP-211-000037854 |
| PLP-211-000037861 | to | PLP-211-000037861 |
| PLP-211-000037878 | to | PLP-211-000037878 |
| PLP-211-000037890 | to | PLP-211-000037890 |
| PLP-211-000037892 | to | PLP-211-000037892 |
| PLP-211-000037894 | to | PLP-211-000037894 |

| | | |
|---|---|---|
| PLP-211-000037899 | to | PLP-211-000037899 |
| PLP-211-000037901 | to | PLP-211-000037901 |
| PLP-211-000037903 | to | PLP-211-000037903 |
| PLP-211-000037906 | to | PLP-211-000037906 |
| PLP-211-000037926 | to | PLP-211-000037927 |
| PLP-211-000037929 | to | PLP-211-000037929 |
| PLP-211-000037943 | to | PLP-211-000037946 |
| PLP-211-000037948 | to | PLP-211-000037949 |
| PLP-211-000037959 | to | PLP-211-000037959 |
| PLP-211-000037989 | to | PLP-211-000037989 |
| PLP-211-000038028 | to | PLP-211-000038028 |
| PLP-211-000038030 | to | PLP-211-000038031 |
| PLP-211-000038033 | to | PLP-211-000038033 |
| PLP-211-000038039 | to | PLP-211-000038042 |
| PLP-211-000038080 | to | PLP-211-000038080 |
| PLP-211-000038092 | to | PLP-211-000038094 |
| PLP-211-000038098 | to | PLP-211-000038098 |
| PLP-211-000038119 | to | PLP-211-000038119 |
| PLP-211-000038134 | to | PLP-211-000038139 |
| PLP-211-000038143 | to | PLP-211-000038145 |
| PLP-211-000038148 | to | PLP-211-000038148 |
| PLP-211-000038161 | to | PLP-211-000038161 |
| PLP-211-000038167 | to | PLP-211-000038171 |
| PLP-211-000038194 | to | PLP-211-000038194 |
| PLP-211-000038202 | to | PLP-211-000038207 |
| PLP-211-000038282 | to | PLP-211-000038284 |
| PLP-211-000038348 | to | PLP-211-000038356 |
| PLP-211-000038372 | to | PLP-211-000038372 |
| PLP-211-000038374 | to | PLP-211-000038374 |
| PLP-211-000038400 | to | PLP-211-000038405 |
| PLP-211-000038415 | to | PLP-211-000038416 |
| PLP-211-000038419 | to | PLP-211-000038421 |
| PLP-211-000038424 | to | PLP-211-000038424 |
| PLP-211-000038432 | to | PLP-211-000038432 |
| PLP-211-000038442 | to | PLP-211-000038443 |
| PLP-211-000038464 | to | PLP-211-000038465 |
| PLP-211-000038469 | to | PLP-211-000038470 |
| PLP-211-000038498 | to | PLP-211-000038498 |
| PLP-211-000038513 | to | PLP-211-000038514 |
| PLP-211-000038517 | to | PLP-211-000038517 |
| PLP-211-000038520 | to | PLP-211-000038521 |
| PLP-211-000038541 | to | PLP-211-000038542 |
| PLP-211-000038566 | to | PLP-211-000038567 |
| PLP-211-000038572 | to | PLP-211-000038572 |

| | | |
|---|---|---|
| PLP-211-000038576 | to | PLP-211-000038576 |
| PLP-211-000038588 | to | PLP-211-000038591 |
| PLP-211-000038602 | to | PLP-211-000038602 |
| PLP-211-000038613 | to | PLP-211-000038613 |
| PLP-211-000038618 | to | PLP-211-000038618 |
| PLP-211-000038631 | to | PLP-211-000038631 |
| PLP-211-000038654 | to | PLP-211-000038655 |
| PLP-211-000038685 | to | PLP-211-000038685 |
| PLP-211-000038689 | to | PLP-211-000038689 |
| PLP-211-000038707 | to | PLP-211-000038707 |
| PLP-211-000038723 | to | PLP-211-000038723 |
| PLP-211-000038745 | to | PLP-211-000038745 |
| PLP-211-000038755 | to | PLP-211-000038755 |
| PLP-211-000038760 | to | PLP-211-000038762 |
| PLP-211-000038764 | to | PLP-211-000038764 |
| PLP-211-000038766 | to | PLP-211-000038766 |
| PLP-211-000038768 | to | PLP-211-000038768 |
| PLP-211-000038770 | to | PLP-211-000038770 |
| PLP-211-000038773 | to | PLP-211-000038773 |
| PLP-211-000038775 | to | PLP-211-000038775 |
| PLP-211-000038791 | to | PLP-211-000038792 |
| PLP-211-000038810 | to | PLP-211-000038810 |
| PLP-211-000038813 | to | PLP-211-000038813 |
| PLP-211-000038824 | to | PLP-211-000038824 |
| PLP-211-000038829 | to | PLP-211-000038829 |
| PLP-211-000038838 | to | PLP-211-000038838 |
| PLP-211-000038848 | to | PLP-211-000038848 |
| PLP-211-000038870 | to | PLP-211-000038870 |
| PLP-211-000038875 | to | PLP-211-000038875 |
| PLP-211-000038908 | to | PLP-211-000038908 |
| PLP-211-000038937 | to | PLP-211-000038937 |
| PLP-211-000038943 | to | PLP-211-000038943 |
| PLP-211-000038964 | to | PLP-211-000038967 |
| PLP-211-000038970 | to | PLP-211-000038971 |
| PLP-211-000038986 | to | PLP-211-000038986 |
| PLP-211-000039005 | to | PLP-211-000039005 |
| PLP-211-000039022 | to | PLP-211-000039022 |
| PLP-211-000039025 | to | PLP-211-000039025 |
| PLP-211-000039027 | to | PLP-211-000039029 |
| PLP-211-000039046 | to | PLP-211-000039046 |
| PLP-211-000039062 | to | PLP-211-000039063 |
| PLP-211-000039088 | to | PLP-211-000039088 |
| PLP-211-000039096 | to | PLP-211-000039097 |
| PLP-211-000039102 | to | PLP-211-000039102 |

| | | |
|---|---|---|
| PLP-211-000039117 | to | PLP-211-000039117 |
| PLP-211-000039122 | to | PLP-211-000039122 |
| PLP-211-000039146 | to | PLP-211-000039146 |
| PLP-211-000039169 | to | PLP-211-000039176 |
| PLP-211-000039181 | to | PLP-211-000039182 |
| PLP-211-000039194 | to | PLP-211-000039194 |
| PLP-211-000039219 | to | PLP-211-000039219 |
| PLP-211-000039243 | to | PLP-211-000039243 |
| PLP-211-000039266 | to | PLP-211-000039266 |
| PLP-211-000039277 | to | PLP-211-000039277 |
| PLP-211-000039284 | to | PLP-211-000039284 |
| PLP-211-000039286 | to | PLP-211-000039286 |
| PLP-211-000039293 | to | PLP-211-000039293 |
| PLP-211-000039319 | to | PLP-211-000039319 |
| PLP-211-000039324 | to | PLP-211-000039324 |
| PLP-211-000039326 | to | PLP-211-000039327 |
| PLP-211-000039331 | to | PLP-211-000039331 |
| PLP-211-000039345 | to | PLP-211-000039345 |
| PLP-211-000039354 | to | PLP-211-000039354 |
| PLP-211-000039364 | to | PLP-211-000039364 |
| PLP-211-000039366 | to | PLP-211-000039366 |
| PLP-211-000039370 | to | PLP-211-000039372 |
| PLP-211-000039383 | to | PLP-211-000039383 |
| PLP-211-000039385 | to | PLP-211-000039385 |
| PLP-211-000039408 | to | PLP-211-000039408 |
| PLP-211-000039410 | to | PLP-211-000039410 |
| PLP-211-000039430 | to | PLP-211-000039431 |
| PLP-211-000039449 | to | PLP-211-000039449 |
| PLP-211-000039454 | to | PLP-211-000039454 |
| PLP-211-000039456 | to | PLP-211-000039456 |
| PLP-211-000039458 | to | PLP-211-000039458 |
| PLP-211-000039477 | to | PLP-211-000039477 |
| PLP-211-000039489 | to | PLP-211-000039489 |
| PLP-211-000039508 | to | PLP-211-000039514 |
| PLP-211-000039525 | to | PLP-211-000039525 |
| PLP-211-000039527 | to | PLP-211-000039527 |
| PLP-211-000039546 | to | PLP-211-000039546 |
| PLP-211-000039578 | to | PLP-211-000039578 |
| PLP-211-000039580 | to | PLP-211-000039581 |
| PLP-211-000039600 | to | PLP-211-000039600 |
| PLP-211-000039614 | to | PLP-211-000039615 |
| PLP-211-000039624 | to | PLP-211-000039625 |
| PLP-211-000039632 | to | PLP-211-000039634 |
| PLP-211-000039641 | to | PLP-211-000039641 |

| | | |
|---|---|---|
| PLP-211-000039650 | to | PLP-211-000039650 |
| PLP-211-000039652 | to | PLP-211-000039662 |
| PLP-211-000039667 | to | PLP-211-000039667 |
| PLP-211-000039676 | to | PLP-211-000039676 |
| PLP-211-000039698 | to | PLP-211-000039698 |
| PLP-211-000039725 | to | PLP-211-000039725 |
| PLP-211-000039733 | to | PLP-211-000039733 |
| PLP-211-000039737 | to | PLP-211-000039737 |
| PLP-211-000039766 | to | PLP-211-000039768 |
| PLP-211-000039772 | to | PLP-211-000039772 |
| PLP-211-000039787 | to | PLP-211-000039788 |
| PLP-211-000039790 | to | PLP-211-000039791 |
| PLP-211-000039807 | to | PLP-211-000039807 |
| PLP-211-000039813 | to | PLP-211-000039813 |
| PLP-211-000039816 | to | PLP-211-000039816 |
| PLP-211-000039838 | to | PLP-211-000039839 |
| PLP-211-000039860 | to | PLP-211-000039860 |
| PLP-211-000039863 | to | PLP-211-000039863 |
| PLP-211-000039880 | to | PLP-211-000039881 |
| PLP-211-000039898 | to | PLP-211-000039899 |
| PLP-211-000039923 | to | PLP-211-000039923 |
| PLP-211-000039926 | to | PLP-211-000039927 |
| PLP-211-000039930 | to | PLP-211-000039930 |
| PLP-211-000039937 | to | PLP-211-000039937 |
| PLP-211-000039954 | to | PLP-211-000039954 |
| PLP-211-000039961 | to | PLP-211-000039961 |
| PLP-211-000039963 | to | PLP-211-000039963 |
| PLP-211-000039975 | to | PLP-211-000039975 |
| PLP-211-000040006 | to | PLP-211-000040006 |
| PLP-211-000040008 | to | PLP-211-000040009 |
| PLP-211-000040011 | to | PLP-211-000040011 |
| PLP-211-000040013 | to | PLP-211-000040013 |
| PLP-211-000040040 | to | PLP-211-000040040 |
| PLP-211-000040055 | to | PLP-211-000040055 |
| PLP-211-000040081 | to | PLP-211-000040084 |
| PLP-211-000040099 | to | PLP-211-000040099 |
| PLP-211-000040102 | to | PLP-211-000040108 |
| PLP-211-000040110 | to | PLP-211-000040110 |
| PLP-211-000040113 | to | PLP-211-000040123 |
| PLP-211-000040126 | to | PLP-211-000040126 |
| PLP-211-000040165 | to | PLP-211-000040165 |
| PLP-211-000040208 | to | PLP-211-000040213 |
| PLP-211-000040216 | to | PLP-211-000040217 |
| PLP-211-000040239 | to | PLP-211-000040240 |

| | | |
|---|---|---|
| PLP-211-000040252 | to | PLP-211-000040252 |
| PLP-211-000040255 | to | PLP-211-000040255 |
| PLP-211-000040269 | to | PLP-211-000040271 |
| PLP-211-000040273 | to | PLP-211-000040277 |
| PLP-211-000040280 | to | PLP-211-000040281 |
| PLP-211-000040316 | to | PLP-211-000040316 |
| PLP-211-000040338 | to | PLP-211-000040338 |
| PLP-211-000040403 | to | PLP-211-000040403 |
| PLP-211-000040405 | to | PLP-211-000040405 |
| PLP-211-000040407 | to | PLP-211-000040412 |
| PLP-211-000040423 | to | PLP-211-000040424 |
| PLP-211-000040428 | to | PLP-211-000040428 |
| PLP-211-000040436 | to | PLP-211-000040437 |
| PLP-211-000040461 | to | PLP-211-000040461 |
| PLP-211-000040463 | to | PLP-211-000040468 |
| PLP-211-000040487 | to | PLP-211-000040489 |
| PLP-211-000040498 | to | PLP-211-000040498 |
| PLP-211-000040500 | to | PLP-211-000040500 |
| PLP-211-000040517 | to | PLP-211-000040517 |
| PLP-211-000040519 | to | PLP-211-000040519 |
| PLP-211-000040521 | to | PLP-211-000040522 |
| PLP-211-000040524 | to | PLP-211-000040524 |
| PLP-211-000040526 | to | PLP-211-000040526 |
| PLP-211-000040552 | to | PLP-211-000040552 |
| PLP-211-000040555 | to | PLP-211-000040555 |
| PLP-211-000040607 | to | PLP-211-000040607 |
| PLP-211-000040614 | to | PLP-211-000040614 |
| PLP-211-000040636 | to | PLP-211-000040637 |
| PLP-211-000040639 | to | PLP-211-000040640 |
| PLP-211-000040669 | to | PLP-211-000040669 |
| PLP-211-000040682 | to | PLP-211-000040682 |
| PLP-211-000040686 | to | PLP-211-000040686 |
| PLP-211-000040688 | to | PLP-211-000040689 |
| PLP-211-000040700 | to | PLP-211-000040701 |
| PLP-211-000040732 | to | PLP-211-000040732 |
| PLP-211-000040751 | to | PLP-211-000040751 |
| PLP-211-000040754 | to | PLP-211-000040754 |
| PLP-211-000040759 | to | PLP-211-000040759 |
| PLP-211-000040766 | to | PLP-211-000040768 |
| PLP-211-000040770 | to | PLP-211-000040770 |
| PLP-211-000040772 | to | PLP-211-000040784 |
| PLP-211-000040786 | to | PLP-211-000040787 |
| PLP-211-000040814 | to | PLP-211-000040815 |
| PLP-211-000040831 | to | PLP-211-000040832 |

| | | |
|---|---|---|
| PLP-211-000040834 | to | PLP-211-000040836 |
| PLP-211-000040876 | to | PLP-211-000040880 |
| PLP-211-000040916 | to | PLP-211-000040916 |
| PLP-211-000040920 | to | PLP-211-000040920 |
| PLP-211-000040951 | to | PLP-211-000040952 |
| PLP-211-000040954 | to | PLP-211-000040956 |
| PLP-211-000041077 | to | PLP-211-000041077 |
| PLP-211-000041120 | to | PLP-211-000041121 |
| PLP-211-000041152 | to | PLP-211-000041152 |
| PLP-211-000041183 | to | PLP-211-000041184 |
| PLP-211-000041192 | to | PLP-211-000041193 |
| PLP-211-000041206 | to | PLP-211-000041207 |
| PLP-211-000041243 | to | PLP-211-000041244 |
| PLP-211-000041261 | to | PLP-211-000041262 |
| PLP-211-000041265 | to | PLP-211-000041270 |
| PLP-211-000041272 | to | PLP-211-000041281 |
| PLP-211-000041284 | to | PLP-211-000041284 |
| PLP-211-000041286 | to | PLP-211-000041286 |
| PLP-211-000041308 | to | PLP-211-000041309 |
| PLP-211-000041358 | to | PLP-211-000041358 |
| PLP-211-000041360 | to | PLP-211-000041360 |
| PLP-211-000041376 | to | PLP-211-000041376 |
| PLP-211-000041385 | to | PLP-211-000041385 |
| PLP-211-000041387 | to | PLP-211-000041388 |
| PLP-211-000041398 | to | PLP-211-000041399 |
| PLP-211-000041418 | to | PLP-211-000041419 |
| PLP-211-000041459 | to | PLP-211-000041459 |
| PLP-211-000041474 | to | PLP-211-000041474 |
| PLP-211-000041487 | to | PLP-211-000041487 |
| PLP-211-000041495 | to | PLP-211-000041496 |
| PLP-211-000041499 | to | PLP-211-000041508 |
| PLP-211-000041510 | to | PLP-211-000041510 |
| PLP-211-000041512 | to | PLP-211-000041519 |
| PLP-211-000041522 | to | PLP-211-000041522 |
| PLP-211-000041542 | to | PLP-211-000041545 |
| PLP-211-000041547 | to | PLP-211-000041547 |
| PLP-211-000041560 | to | PLP-211-000041560 |
| PLP-211-000041608 | to | PLP-211-000041608 |
| PLP-211-000041623 | to | PLP-211-000041623 |
| PLP-211-000041634 | to | PLP-211-000041634 |
| PLP-211-000041680 | to | PLP-211-000041680 |
| PLP-211-000041685 | to | PLP-211-000041686 |
| PLP-211-000041703 | to | PLP-211-000041703 |
| PLP-211-000041705 | to | PLP-211-000041706 |

| | | |
|---|---|---|
| PLP-211-000041708 | to | PLP-211-000041708 |
| PLP-211-000041710 | to | PLP-211-000041710 |
| PLP-211-000041715 | to | PLP-211-000041715 |
| PLP-211-000041748 | to | PLP-211-000041748 |
| PLP-211-000041750 | to | PLP-211-000041750 |
| PLP-211-000041752 | to | PLP-211-000041752 |
| PLP-211-000041757 | to | PLP-211-000041757 |
| PLP-211-000041769 | to | PLP-211-000041770 |
| PLP-211-000041793 | to | PLP-211-000041793 |
| PLP-211-000041814 | to | PLP-211-000041814 |
| PLP-211-000041817 | to | PLP-211-000041826 |
| PLP-211-000041828 | to | PLP-211-000041829 |
| PLP-211-000041862 | to | PLP-211-000041862 |
| PLP-211-000041864 | to | PLP-211-000041864 |
| PLP-211-000041882 | to | PLP-211-000041882 |
| PLP-211-000041891 | to | PLP-211-000041891 |
| PLP-211-000041902 | to | PLP-211-000041902 |
| PLP-211-000041904 | to | PLP-211-000041905 |
| PLP-211-000041907 | to | PLP-211-000041907 |
| PLP-211-000041913 | to | PLP-211-000041914 |
| PLP-211-000041919 | to | PLP-211-000041919 |
| PLP-211-000041944 | to | PLP-211-000041944 |
| PLP-211-000041996 | to | PLP-211-000041996 |
| PLP-211-000042001 | to | PLP-211-000042001 |
| PLP-211-000042011 | to | PLP-211-000042014 |
| PLP-211-000042016 | to | PLP-211-000042016 |
| PLP-211-000042022 | to | PLP-211-000042024 |
| PLP-211-000042032 | to | PLP-211-000042035 |
| PLP-211-000042045 | to | PLP-211-000042045 |
| PLP-211-000042080 | to | PLP-211-000042080 |
| PLP-211-000042082 | to | PLP-211-000042083 |
| PLP-211-000042089 | to | PLP-211-000042089 |
| PLP-211-000042115 | to | PLP-211-000042115 |
| PLP-211-000042127 | to | PLP-211-000042127 |
| PLP-211-000042144 | to | PLP-211-000042154 |
| PLP-211-000042157 | to | PLP-211-000042157 |
| PLP-211-000042171 | to | PLP-211-000042171 |
| PLP-211-000042191 | to | PLP-211-000042191 |
| PLP-211-000042195 | to | PLP-211-000042199 |
| PLP-211-000042202 | to | PLP-211-000042202 |
| PLP-211-000042204 | to | PLP-211-000042207 |
| PLP-211-000042238 | to | PLP-211-000042240 |
| PLP-211-000042312 | to | PLP-211-000042312 |
| PLP-211-000042321 | to | PLP-211-000042322 |

PLP-211-000042338    to    PLP-211-000042346
PLP-211-000042348    to    PLP-211-000042350
PLP-211-000042352    to    PLP-211-000042352
PLP-211-000042354    to    PLP-211-000042357
PLP-211-000042367    to    PLP-211-000042368
PLP-211-000042370    to    PLP-211-000042375
PLP-211-000042377    to    PLP-211-000042377
PLP-211-000042379    to    PLP-211-000042388
PLP-211-000042390    to    PLP-211-000042393
PLP-211-000042403    to    PLP-211-000042403
PLP-211-000042410    to    PLP-211-000042410
PLP-211-000042412    to    PLP-211-000042412
PLP-211-000042420    to    PLP-211-000042420
PLP-211-000042440    to    PLP-211-000042440
PLP-211-000042466    to    PLP-211-000042466
PLP-211-000042478    to    PLP-211-000042478
PLP-211-000042481    to    PLP-211-000042481
PLP-211-000042505    to    PLP-211-000042505
PLP-211-000042537    to    PLP-211-000042539
PLP-211-000042549    to    PLP-211-000042550
PLP-211-000042558    to    PLP-211-000042558
PLP-211-000042592    to    PLP-211-000042593
PLP-211-000042629    to    PLP-211-000042630
PLP-211-000042641    to    PLP-211-000042643
PLP-211-000042645    to    PLP-211-000042645
PLP-211-000042657    to    PLP-211-000042657
PLP-211-000042660    to    PLP-211-000042660
PLP-211-000042663    to    PLP-211-000042664
PLP-211-000042667    to    PLP-211-000042667
PLP-211-000042674    to    PLP-211-000042682
PLP-211-000042686    to    PLP-211-000042686
PLP-211-000042690    to    PLP-211-000042697
PLP-211-000042700    to    PLP-211-000042701
PLP-211-000042704    to    PLP-211-000042708
PLP-211-000042733    to    PLP-211-000042733
PLP-211-000042763    to    PLP-211-000042763.

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


     s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.